Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, TONYA R<br>3715 Bowie ave<br>Odessa, Tx 79762 | P-0005308 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, WILLIAM A<br>William A Lane<br>2596 Westerham Way<br>Thompson Station, TN 37179 | P-0014776 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-HALL, TRACY A<br>8992 Gardener Drive<br>Jonesboro, GA 30238 | P-0004679 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-PATTERSON, BRITTANY<br>6 Sandy Springs Ct Apt A<br>Columbia, SC 29210-0771 | P-0057819 | 4/6/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LANEY, JOSEPH E<br>1343 Walnut Road<br>Gatlinburg, TN 37738 | P-0047431 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANEY, MICHAEL D<br>1104 S.W. 129th street<br>Oklahoma City, OK 73170 | P-0001472 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DEBORAH B<br>10 Maynard Court<br>GRAND ISLE, VT 05458 | P-0034635 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DONNA J<br>520 Cove Court<br>Port Orange, FL 32127 | P-0009702 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, JOHN M<br>484 Pinewoods Ave<br>troy, ny 12180 | P-0049818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, LEON C<br>8702 NW 83rd street<br>Kansas City, MO 64152 | P-0020337 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, RICHARD H<br>477 E. Woodbridge Ave.<br>Avenel, NJ 07001 | P-0007832 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, RYAN W<br>5 Runyan Place<br>Chester, NJ 07930 | P-0038019 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGDALE, SHELLI D<br>232 E 11th Street<br>352<br>Chattanooga, TN 37402 | P-0009323 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGE, BONNIE E<br>609 Viewcrest Dr.<br>LONGVIEW, TX 75604 | P-0030465 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGE, DONALD A<br>678 Splitrail Pass<br>Branson West, MO 65737 | P-0058406 | 1/21/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGE, DONALD A<br>678 Splitrail Pass<br>Branson West, MO 65737 | P-0058407 | 1/21/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGE, KEVIN J<br>2237 Island Dr<br>Michigan City, IN 46360 | P-0020796 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LANGE, MICHAEL T<br>PO Box 374<br>Collingswood, NJ 08108-0374 | P-0053753 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGE, ROBERT H<br>225 Lexington road<br>Glastowbury, CT 06033 | P-0031082 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGENBERG, DOUGLAS P<br>45 October Lane<br>Weston, MA 02493 | P-0006844 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGER, EUGENE C<br>1692 Mangrove Ave Apt. 109<br>Chico, CA 95926-2648 | P-0056324 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGER, NIDA<br>PO Box 1644<br>Kaunakakai, HI 96748 | P-0030021 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGES, MISTY<br>3008 Cedarbrook dr<br>Belleville, Il 62221 | P-0008403 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGEVIN, CHRISTINE A<br>630 Bannerman Lane<br>Fort Mill, SC 29715 | P-0002616 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGEVIN, MARYLOU<br>428 Andergar Lane<br>Kents Store, VA 23084 | P-0022681 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 Edgewater Trail<br>Fayetteville, GA 30215 | P-0018822 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 Edgewater Trail<br>Fayetteville, GA 30215 | P-0018831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 Edgewater Trail<br>Fayetteville, GA 30215 | P-0018839 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 Edgewater Trail<br>Fayetteville, GA 30215 | P-0018847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 Esters Rd<br>Apt 2049<br>Irving, Tx 75038 | P-0003698 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 Esters Rd<br>Apt 2049<br>Irving, Tx 75038 | P-0003703 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHALS, PAUL J<br>11600 Road Z<br>Columbus Grove, Oh 45830 | P-0043605 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHAM, CLAUDE J<br>24545 Peavy Lane<br>Robertsdale, AL 36567 | P-0029371 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHOFF, PETER E<br>1305 Linwwood Ave.<br>Metairie, La 70003 | P-0052778 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G<br>920 Dunaway Lane<br>Azle, TX 76020 | P-0041295 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G<br>920 Dunaway Lane<br>Azle, TX 76020 | P-0057543 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGIT, FLORDELIZA E<br>2229 Bellagio St.<br>Delano, Ca 93215 | P-0056292 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGIT, FLORDELIZA<br>2229 Bellagio St.<br>Delano, Ca 93215 | P-0056293 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. Hope Street<br>Mesa, AZ 85205 | P-0033750 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. Hope Street<br>Mesa, AZ 85205 | P-0033752 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, DONNIE R<br>1515 Poydras St., Suite 1400<br>New Orleans, LA 70112 | P-0042458 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, ELVIRA V<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031019 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Langley, Elvira Vega<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3288 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, HAROLD D<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031008 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Langley, Harold Dean<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3294 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, KATHRYN S<br>2307 3rd Avenue<br>Opelira, AL 36801 | P-0027740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, MELISSA H<br>1709 Clairidge Ave<br>Killeen, TX 76549 | P-0030237 | 11/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LANGLEY, STEPHEN M<br>729 Wolfe Rd<br>Columbus, Ms 39705 | P-0035668 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, GILBERT P<br>521 S.W. 68th Blvd<br>Pembroke Pines, FL 33023 | P-0051785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGNER, AMANDA M<br>11000 Highway 10 NW Lot 117<br>Rice, MN 56367 | P-0045276 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGNER, ROBERT F<br>11716 SE 229th Pl<br>Kent, WA 98031 | P-0031362 | 11/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LANGRALL, CHARLOTTE H<br>228 Creekside Drive<br>Salisbury, MD 21804 | P-0041732 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, LORI M<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0034061 | 11/30/2017 | TK Holdings Inc., et al. | $5,673.38 | | | | | $5,673.38 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn , NJ 08550 | P-0028937 | 11/17/2017 | TK Holdings Inc., et al. | $3,380.64 | | | | | $3,380.64 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0029757 | 11/20/2017 | TK Holdings Inc., et al. | $4,849.30 | | | | | $4,849.30 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0029762 | 11/20/2017 | TK Holdings Inc., et al. | $4,115.55 | | | | | $4,115.55 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0035956 | 12/4/2017 | TK Holdings Inc., et al. | $4,232.10 | | | | | $4,232.10 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0030326 | 11/21/2017 | TK Holdings Inc., et al. | $3,658.70 | | | | | $3,658.70 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0034053 | 11/30/2017 | TK Holdings Inc., et al. | $3,471.18 | | | | | $3,471.18 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Jnctn, NJ 08550 | P-0032404 | 11/27/2017 | TK Holdings Inc., et al. | $2,903.05 | | | | | $2,903.05 |
| LANGSNER, MITCHELL B<br>3 Becket Court<br>Princeton Junctn, NJ 08550 | P-0029057 | 11/17/2017 | TK Holdings Inc., et al. | $3,925.10 | | | | | $3,925.10 |
| LANGSNER, MITCHELL B<br>3 Beckett Court<br>Princeton Jnctn, NJ 08550 | P-0036727 | 12/5/2017 | TK Holdings Inc., et al. | $7,064.03 | | | | | $7,064.03 |
| LANGSTON, IRISH T<br>300 Bengal Rd<br>New Orleans, La 70123-5419 | P-0048205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, JOSEPH F<br>10210 Hwy. 243<br>Kaufman, TX 75142 | P-0041205 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, KAI S<br>2350 Lincoln Dr.<br>San Bernardino, CA 92405 | P-0020483 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, LUJAN<br>10210 Hwy. 243<br>Kafuman, TX 75142 | P-0041210 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, RON<br>2509 olgas ct.<br>Bakersfield, ca 93304 | P-0022476 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, SHAWN M<br>304 ridge pine dr<br>canton, ga 30114 | P-0033786 | 11/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LANGSTON, W H<br>5406 68th Street<br>Lubbock, TX 79424-1514 | P-0030310 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGTON, LISA R<br>3110 Summerfield Ridge Lane<br>Matthews, NC 28105 | P-0053723 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGTON, LISA R<br>3110 Summerfield Ridge Lane<br>Matthews, NC 28105 | P-0053724 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGWAY, NANCY J<br>370 Route 28<br>Harwichport, MA 02646 | P-0018812 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANHAM, JANE L<br>522 N7th St.<br>Obion, Tn 38240 | P-0031627 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, MAGDALENA S<br>522 N.7th St.<br>Obion, Tn 38240 | P-0033259 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, STEVEN E<br>522 N.7th St.<br>Obion, Tn 38240 | P-0033243 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANIER, DEON H<br>3502 ANGELUCCI STREET APT 318<br>SAN DIEGO, CA 92111 | P-0041246 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANIER, PATREECE Q<br>2504 Snow Creek Lane<br>Charlotte, NC 28273 | P-0028736 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, JANNA L<br>1822 Pitts Road<br>Richmond, TX 77406 | P-0027121 | 11/16/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LANKFORD, JEFFERSON L<br>450 Shady Lane<br>Wilkesboro, NC 28697 | P-0015500 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, MARY A<br>Mary Ann Lankford<br>12204 SE 47 Ave.<br>Belleview, FL 34420 | P-0033640 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lankford, Paul<br>320 Cambridge Road<br>Camden, DE 19934 | 918 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lankford, Shanna<br>193 Pickens Bridge Rd<br>Johnson City, TN 37615 | 379 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANNING, JOHN B<br>PO Box 681332<br>Riverside, MO 64168 | P-0050298 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, KARI L<br>7748 Wallace Lane<br>Denver, NC 28037 | P-0011588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, MARY P<br>PO Box 681332<br>Riverside, MO 64168 | P-0050222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNOYE, KLAUDIA<br>Klaudia Lannoye<br>17 E. Michigan Ave<br>Palatine, IL 60067 | P-0045416 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LANNOYE, MICHAEL<br>17 E. Michigan Ave<br>Palatine, IL 60067 | P-0045414 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LANSE, ELLEN A<br>6 Yucca Pod Lane<br>Arenas Valley, NM 88022 | P-0001379 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSING, HANY F<br>75 Chestnut Dr<br>Wayne, NJ 07470 | P-0005156 | 10/26/2017 | TK Holdings Inc., et al. | $13,961.00 | | | | | $13,961.00 |
| LANSING, LOIS A<br>229 Monterey Ave<br>Capitola, Ca 95010 | P-0012240 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANSINGH, LOIS A<br>229 Monterey Ave<br>Capitola, Ca 95010 | P-0018584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSKY, DAVID L<br>1143 Creek Way<br>Mountain View, CA 94040 | P-0011909 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSKY, GINA<br>20939 Dogwood St.<br>Deerfield, IL 60015 | P-0010007 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTAU, LISA J<br>20326 Happy Valley Road<br>Stanwood, WA 98292 | P-0040686 | 12/15/2017 | TK Holdings Inc., et al. | $3,662.69 | | | | | $3,662.69 |
| LANTERI, DEBORAH | P-0058161 | 8/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERI, DEBORAH<br>1085 Walburk Ave<br>Layton, UT 84040 | P-0008842 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERNIER, DEAN L<br>314 Stonewood DR<br>Hixson, TN 37343-2741 | P-0027289 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTIERI, LYNN M<br>42 Hickory Road<br>.<br>Naugatuck, CT 06770 | P-0049316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTOR, TODD B<br>7313 Broxburn Court<br>Bethesda, MD 20817 | P-0018418 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>2444 S Mariner Way<br>Boise, ID 83706 | P-0003280 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>2444 S Mariner Way<br>Boise, ID 83706 | P-0003304 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZ, JERRY L<br>26 Creek Court<br>Glassboro, NJ 08028 | P-0009798 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZOT, JUAN<br>95-117 Ravine Ave<br>HH 4A<br>Yonkers, NY 10701 | P-0037216 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAO, JIN<br>409 sunset ave<br>san gabriel, ca 91776 | P-0013814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPAS, VILIUS A<br>4409 Goodrich Rd<br>Valparaiso, IN 46385 | P-0026390 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPI, MICHAEL<br>271 West Main Street<br>Bergenfield, NJ 07621 | P-0038608 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK<br>529 High Point Avenue<br>Virginia Beach, VA 23451 | P-0014135 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK<br>529 High Point Avenue<br>Virginia Beach, VA 23451 | P-0014153 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPIERRE, SHELDON T<br>2320 E El Chorro Way<br>Palm Springs, CA 92264 | P-0021004 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIKAS, KENNETH J<br>7229 W MARKET ST<br>MERCER, PA 16137 | P-0006459 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000161 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000165 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000168 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPITAN, FANNY I<br>433 Monterey Road<br>Pacifica, CA 94044 | P-0018692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ANDREW<br>99 White Oak Ridge Rd<br>Short Hills, NJ 07078 | P-0011272 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, JANICE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044089 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAPLANTE, MARY JANE<br>20 Jewell Lane<br>Wilbraham, MA 01095 | P-0032927 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER G<br>Weller Green Toups & Terrell<br>P.o Box 350<br>Beaumont , Tx 77704 | P-0027338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER L<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027330 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPOINTE, PATRICK F<br>6230 El Granate Drive<br>Houston, tx 77048 | P-0008894 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAPORTE, BRIDGETTE A<br>6915 51st Ave N<br>Lot 16<br>St Petersburg, FL 33709 | P-0007044 | 10/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| LAPSON, ROBERT<br>4026 Enfield Ave<br>Skokie, IL 60076 | P-0006835 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPSON, ROBERT<br>4026 Enfield Ave<br>Skokie, IL 60076 | P-0006856 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAQUATRA, MICHAEL A<br>314a freindship ave<br>Hellam, Pa 17406 | P-0009634 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lara, Archibaldo<br>1443 E. Washington Blvd., #187<br>Pasadena, CA 91104 | 4586 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARA, CARMEN C | P-0034915 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARA, FRANCISCO J<br>2406 N E Street<br>San Bernardino, CA 92405 | P-0055209 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, LEEANNA<br>4330 E Salishan blvd.<br>Tacoma, Wa 98404 | P-0026092 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, RICARDO E<br>99 Parkview Ave<br>Daly City, CA 94014 | P-0015875 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO<br>Po Box 691<br>Hayward, CA 94543-0691 | P-0053799 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARAMEY, THOMAS A<br>104 S. Cuernavaca Dr.<br>AUSTIN, TX 78733 | P-0026213 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARAMIE, KATHY A<br>544 Belgo Road<br>Castleton, VT 05735 | P-0010002 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA-MOORE, RUBY M | P-0052174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Laratro, Richard<br>70 Lake Rd<br>Manhasset, NY 11030 | 933 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Laratro, Richard<br>70 Lake Road<br>Manhasset, NY 11030 | 924 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARCH, JOHN P<br>1368 Loving Road<br>Zion Crossroads, VA 22942 | P-0008660 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARCINESE, ASHLEY<br>1213 Battlefield Drive<br>Nashville, TN 37215 | P-0027223 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARD, JENNIFER R<br>3515 33RD STREET<br>MERIDIAN, MS 39307 | P-0012708 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARDAS, CONSTANTINA<br>3442 Parkview Avenue<br>Pittsburgh, PA 15213 | P-0050575 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, JAMES A<br>1233 Lake St<br>White Lake, WI 54491 | P-0020550 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, KARLA RAE<br>1233 Lake St<br>White Lake, WI 54491 | P-0019818 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>85 Duke Drive<br>Stratford, CT 06614 | P-0009506 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>85 Duke Drive<br>Stratford, CT 06614 | P-0009637 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARENE, CHRISTINE<br>P.O. Box 15<br>Carnation, WA 98014 | P-0041037 | 12/16/2017 | TK Holdings Inc., et al. | $5,361.00 | | | | | $5,361.00 |
| LARES, XAVIER R<br>3509 Wood Ave<br>Waco, TX 76711 | P-0058213 | 10/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARES, XAVIER R<br>3509 Wood Ave<br>Waco, TX 76711 | P-0058214 | 10/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, NICOLAS<br>10629 Black Horse<br>Helotes, TX 78023 | P-0006973 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, SETH D<br>3222 CHEVAL WAY<br>Louisville, KY 40299 | P-0000682 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Largemouth Bass Trust<br>KLIEGMAN TRSTEE, HAROLD E<br>PO Box 2417<br>Mammoth Lakes, CA 93546 | P-0052996 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIN LEON, JOSE ORLANDO O<br>1045 mission dr.<br>Costa Mesa, CA 92626 | P-0054604 | 1/13/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| LARIOSA, BRENDA L<br>1982 Melrose Ave<br>Columbus, OH 43224 | P-0000350 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARISON II, WAYNE A<br>14862 S. Summit St.<br>Olathe, KS 66062 | P-0025382 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIVIERE, ASHLEY K<br>4500 Overton Drive<br>Plano, TX 75074 | P-0001940 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIVIERE, SETH<br>856 Hilltop ave<br>Kent, Wa 98031 | P-0020432 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIVIERE, SETH<br>856 Hilltop ave<br>Kent, Wa 98031 | P-0020439 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, CANDICE R<br>4240 Eagle Rock Ct<br>Virginia Beach, VA 23456 | P-0011570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, CAROLYN S<br>1113 Windsor Dr.<br>Shorewood, IL 60404-9132 | P-0017944 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larkin, Edward J.<br>7503 E Sweetwater Ave<br>Scottsdale, AZ 85260 | 530 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKIN, KATHLEEN A<br>8640 Cobb Road<br>Manassas, VA 20112 | P-0028908 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKIN, MIKE L<br>PO Box 158<br>Altoona, KS 66710 | P-0019835 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larkins, Don C<br>3058 Highway 51 South<br>Midway, AL 36053 | 896 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKINS, JESSICA L<br>309 Lemmon St<br>SUMTER, Sc 29150 | P-0015044 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARKINS, LAURENE C<br>7310 SW Hermoso Way<br>Tigard, OR 97223 | P-0050276 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larkins, Tracy Renee 3058 Highway 51 South Midway, AL 36053 | 712 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LARMOUR, DENNIS 1022 Winwood Dr. Cary, nc 27511 | P-0017634 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARMOYEUX, MICHAEL C 1901 Epping Forest Way South Jacksonville, Fl 32217 | P-0008636 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C 74 Bundy Hill Road Holmes, NY 12531 | P-0009911 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C 74 Bundy Hill Road Holmes, NY 12531 | P-0010031 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J 18120 29th DR  SE Bothell, WA 98012-9308 | P-0040767 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J 18120 29th Dr. SE Bothell, WA 98012-9308 | P-0040770 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCHELLE, MARIE C 403 Creekside Drive Mayfield Heights, OH 44143 | P-0052664 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCQUE, SHAWN S 7418 124th street east Puyallup, wa 98373 | P-0022640 | 11/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Larocque, Steven 9070 Chestnut Drive Hickory Hills, IL 60457 | 1927 | 11/6/2017 | TK Holdings Inc. | | | | | | $0.00 |
| LAROSA, MICHAEL W 1123 Reagan Terrace Austin, TX 78704 | P-0014627 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROSE, STEPHEN 5100 Woodman Ave #202 Los Angeles, CA 91423 | P-0020848 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROSE, SUSAN M 8 Deane St. Maynard, MA 01754 | P-0048705 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROUSSE, MARC 6622 Marshall Place Dr Beaumont, TX 77706-3223 | P-0053438 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROW, CYNTHIA Y Cynthia Y. LaRow 21 Revolutionary Rd Sudbury, MA 01776 | P-0019312 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRABEE, PAMELA G 39 Violet Court Hoilmdel, NJ 07733 | P-0011778 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRISON, JA J 5622 Beech Grove Drive Milford, OH 45150 | P-0006423 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Larry & Amy Peet Trust Larry Peet 1175 S. Bonnie Lane Watkins, Co 80137 | P-0007338 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larry & Bonnie Anderson Rev T ANDERSON REV TRU, LARRY L 6830 Anderson Ave Middleton, WI 53562 | P-0025878 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larry Alan Walz Trust WALZ, LARRY A 2380 E. Brook Ln. Sandy, UT 84092-6800 | P-0033437 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larry Alan Walz Trust WALZ, LARRY A 2380 E. Brook Ln. Sandy, UT 84092-6800 | P-0038903 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT 7138 s Woodlawn ave Chicagi, il 60619 | P-0055341 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT 7138 S Woodlawn Ave Chicago, IL 60619 | P-0055436 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT 7138 S Woodlawn Ave Chicago, IL 60619 | P-0055437 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, DENNIS D 1 Windsor Circle Little Rock, AR 72209 | P-0012958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARRY, NATHANIEL 7182 magnolia pl fontana, ca 92336 | P-0018117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larsell, Dyan Marie PO Box 47 The Dalles, OR 97058 | 3828 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARSEN, COLLEEN L 4413 Hells Bells Rd Carson City, Nv 89701 | P-0001726 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, CRAIG G 171 21st Ave SW Cedar Rapids, IA 52404 | P-0051049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, FRANK I 9133 Fishers Pond Dive Unit B2 Charlotte, NC 28277 | P-0022736 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JAMES A 1554 Blaine St Woodburn, Or 97071 | P-0015805 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JOEY D 416 East 9th Street Spencer, IA 51301 | P-0044436 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, LOUIS G 4941 Grand View Lane Ft. Madison, IA 52627 | P-0046919 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARINA G 1803 Stageline Cir. Rocklin, CA 95765 | P-0037886 | 12/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARSEN, MARINA G 1803 Stageline Cir. Rocklin, CA 95765 | P-0042757 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARSEN, MARK A<br>38155 CLEAR CREEK STREET<br>MURRIETA, CA 92562 | P-0028536 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARY J<br>186 Dorchester Drive<br>Salt Lake City, Ut 84103 | P-0008047 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, PAULA<br>1429 S University Blvd<br>Denver, Co 80210 | P-0030840 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, SCOTT C<br>875 s 730 w<br>Payson, Ut 84651 | P-0038513 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, WES S<br>18202 E Michielli Ave<br>Spokane Valley, WA 99016 | P-0024551 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, WILHELM J<br>3719 Flat Rock Run<br>Missouri City, TX 77459 | P-0042010 | 12/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Larson Enterprises, Inc.<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048297 | 12/26/2017 | TK Holdings Inc., et al. | $2,382,759.40 | | | | | $2,382,759.40 |
| LARSON, ASHLEIGH C<br>11061 Viking Ave<br>Porter Ranch, Ca 91326 | P-0045983 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, BENJAMIN C<br>524 N 179th Pl<br>Shoreline, WA 98133 | P-0017567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Larson, Chris G<br>16438 Teton Drive<br>Lockport, IL 60441 | 771 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LARSON, CRAIG<br>48 Stanley Street<br>Little Falls, nj 07424 | P-0012087 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, CURT D<br>2990 Pittman Grove Church Roa<br>Raeford, NC 28376 | P-0001170 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, CURT D<br>2990 Pittman Grove Church Roa<br>Raeford, NC 28376 | P-0001175 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, ERIC K<br>18698 Whitehorse CT<br>Oregon City, OR 97045 | P-0050358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, ERIC W<br>190 SUMTER SQUARE<br>BLUFFTON, SC 29910 | P-0029963 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, JON N<br>16 Anchorage Pl<br>South Portland, ME 04106 | P-0017523 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LARSON, MATTHEW K<br>4328 N Ehlers Rd<br>Midland, mi 48642 | P-0056838 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NANCY L<br>520 California Blvd<br>Suite 1<br>Napa, CA 94559 | P-0014676 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARSON, NATHAN A<br>5168 Yank Ct.<br>Arvada, CO 80002 | P-0014835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A<br>5168 Yank Ct.<br>Arvada, CO 80002 | P-0014846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, PAMELA J<br>823 Stilwell Lane<br>Harpers Ferry, IA 52146 | P-0015488 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, PATRICE<br>48 Stanley Street<br>Little Falls, nj 07424 | P-0012257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, TANYA J<br>5168 Yank Ct.<br>Arvada, CO 80002 | P-0014827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, WENDY M<br>8139 Sunset Avenue #210<br>Fair Oaks, CA 95628 | P-0037362 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, WENDY<br>8139 Sunset Avenue #210<br>Fair Oaks, CA 95628 | P-0037318 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON-CLEVELAND, HEIDI A<br>32 Acorn Court<br>New London, CT 06320 | P-0004561 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE III, THOMAS L | P-0035078 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, LAURA<br>7906 Tressa Circle<br>Powell, TN 37849 | P-0003777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, RONALD G<br>6 mockingbird lane<br>fort edward, ny 12828 | P-0017168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, STEVEN W<br>635 Keefer PL NW<br>Washington, DC 20010 | P-0049035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, TESSA<br>7906 Tressa Circle<br>Powell, TN 37849 | P-0003774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 Lingfield Dr<br>Reno, NV 89502 | P-0021920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 Lingfield Dr<br>Reno, NV 89502 | P-0021926 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASALA, ANNE M<br>PO Box 196<br>Ridgway, CO 81432 | P-0043222 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lasalde, Melissa<br>5526 Huddleston St<br>Halton City, TX 76137 | 1223 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0012942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0012957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0013101 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0013108 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little Brook Court<br>Rock Tavern, NY 12575 | P-0013116 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 Little BrookCourt<br>Rock Tavern, NY 12575 | P-0013080 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCHANZKY, KATHRYN A<br>11042 73rd Dr<br>Live Oak, Fl 32060 | P-0001568 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCOLA, ANTHONY<br>828 PENNSYLVANIA AVE<br>Oakmont, PA 15139 | P-0010595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASECKI, SUE E<br>W102209 Cloverleaf Rd<br>Hortonville, Wi 54944 | P-0051060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASET, ZOE<br>38477 Berkeley Common<br>Fremont, CA 94536 | P-0045648 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASH, DAVID M<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | P-0018000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lasher, Daniel W.<br>1836 Graybark Ave<br>Charlotte, NC 28205 | 645 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASHER, REBECCA W<br>2 High Bluff Drive<br>Weaverville, nc 28787 | P-0007310 | 10/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LASHLEY, ADRIENNE R<br>412 Pine Glen Dr<br>Albany, GA 31705 | P-0001943 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, EDRENE D<br>2915 NORTH TEXAS STREET<br>UNIT 235<br>FAIRFIELD, CA 94533 | P-0015372 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, GURNEY I<br>3231 Walden Glen<br>Escondido, CA 92027 | P-0052925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, JOHN<br>110 Moore Ave<br>West Point, MS 39773 | P-0040527 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, MICHAEL C<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037409 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, MICHAEL C<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037412 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, TIFFANY S<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037404 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lasich, Debra 1 Pine Woods Ln Apt 512 Sutter Creek, CA 95685 | 4640 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASKI, JAMES E 23225 S. Hidden Lake Trail Crete, FL 60417-1795 | P-0025331 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASKIN, ALEXANDER 50 Hawthorne dr Cheshire, CT 06410 | P-0004774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lasley, Marks 10818 Skagit Dr. SE Olympia, WA 98501-9515 | 2692 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASPADA, AMY K 406 Westminster Place Flemington, NJ 08822 | P-0039100 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSER, LYNN 5840 Tennison Dr. NE Fridley, MN 55432 | P-0012962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSER, MARTIN L 6764 Rienzo St Lake Worth, FL 33467 | P-0055885 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSETER, SCOTT A 1122 Cahaba Forest Cove Birmingham, AL 35242 | P-0003670 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, DAVID B 4409 Meeting House Dr. Greensboro, nc 27410 | P-0054053 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, GIULIANA E 710 Whippoorwill Ln Destin, FL 32541 | P-0048599 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, MATTHEW H 143 CHESTNUT STREET TRYON, NC 28782 | P-0003180 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSLETT, JONATHAN H 17 Orchard Drive Vernon, NJ 07462 | P-0018861 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASTER, KATHRYN 32862 winona st westland, mi 48185 | P-0048323 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Lasting Legacy Personal Trust PARKER, STEVE 5308 Hillshire Way Glen Allen, VA 23059 | P-0007375 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASZLO, PETER 14 Saddlebrook Road Millstone Twp., NJ 08535 | P-0030932 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAT Construction, Inc. P O Box 178 McMinnville, OR 97128 | P-0036021 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Latarcha, Tawani Latarcha 909 Enterprise Cove Ave Unit 203 Orange City, FL 32763 | 2135 | 11/7/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LATEMPT, REBECCA 1345 RIVERWOODS SAINTE GENEVIEVE , MO 63670 | P-0006773 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATENDRESSE, DAWN A<br>347 Rice Rd<br>Waterford, ME 04088 | P-0012683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATER, STEPHEN F<br>P.O. Box 2150<br>Southern Pines, NC 28388 | P-0020498 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, GREGORY A<br>3602 Buchanan rd<br>Texarkana, Tx 75501 | P-0057029 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, KERBY W<br>2101 Saint Brides Rd W<br>Chesapeake, VA 23322 | P-0046719 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, PAMELA L<br>1025 N. Portchester Ave.<br>Meridian, ID 83642 | P-0004214 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAMWILLIAMS, DAISY M<br>3910 WOODVALE ROAD<br>HARRISBURG, PA 17109 | P-0054256 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAN, CHRISTOPHER<br>403 Patton street<br>Butler, Al 36904 | P-0017378 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHOURIS, KOSTAN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043725 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LATHROP, ALAN F<br>100 Fieldcrest Dr<br>North Syracuse, NY 13212 | P-0036906 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, APRIL S<br>6890 COUNTY ROAD 32<br>CANANDAIGUA, NY 14424 | P-0011566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, GRAYLING T<br>226 W River St<br>PO BOX 263<br>Deerfield, MI 49238 | P-0048901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, JOHN F<br>512 E 30th Ave<br>N Kansas City, MO 64116 | P-0038852 | 12/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LATHROP, RACHEL A<br>2600 Virginia Ave Apt 1<br>Santa Monica, CA 90404 | P-0048954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIFI, HAMID<br>5412 Blackhawk Drive<br>Plano, TX | P-0001937 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMER, CHRISTIAN J<br>740 Whitney Ann<br>El Paso, Tx 79932 | P-0001138 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMER, RYAN<br>1106 E LA PALOMA LN<br>ROSWELL, NM 88201 | P-0002201 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMORE, KERRI R<br>5388 Blackberry Way<br>Oceanside, CA 92057 | P-0034424 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATINO, TRACEY A<br>6141 N Francisco<br>2<br>Chicago, IL 60659 | P-0021641 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATKA, EARL G<br>3105 Vichy Ave<br>Napa, CA 94558 | P-0027570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, JUDY A<br>42 Terrace Drive<br>Pueblo, CO 81001 | P-0012056 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATORELLA, CHRISTOPHER D<br>13 Whittier place<br>Haverhill, Ma 01832 | P-0006484 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATORELLA, MARY JO<br>13 whittier place<br>haverhill, ma 01832 | P-0009503 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOUR, JOHN A<br>1616 David Dr.<br>Metairie, LA 70003 | P-0036393 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOUR, JOSHUA M<br>Po box 392<br>Rollinsford, Nh 03869 | P-0041657 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LaTour, Randall D<br>6974 Beery Lane<br>Dublin, OH 43017 | 1745 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LaTour, Randall D<br>6974 Beery Lane<br>Dublin, OH 43017 | 1769 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATOURETTE, GEORGE<br>106 Woods Rd<br>Port Jervis, NY 12771 | P-0018655 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATOURETTE, RICHARD D<br>5327 brownell st<br>Orlando, Fl 32810 | P-0002232 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATRENTA, NICHOLAS D<br>646 Orangeburgh Road<br>Rivervale, NJ 07675 | P-0034020 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Latterell, Arthur<br>10508 SE Malden St<br>Portland, OR 97266 | 3488 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATTIG, HEIDI A<br>2605 Fringe Lane<br>Easton, PA 18040 | P-0020545 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATTIG, HEIDI A<br>2605 Fringe Lane<br>Easton, PA 18040 | P-0020546 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, CHRISTINA<br>22132 Buenaventura Street<br>Woodland Hills, CA 91364 | P-0015899 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DAVID | P-0016271 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DAVID | P-0016281 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DEBORAH A<br>121 ragsdale place<br>honolulu, hi 96817 | P-0012470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, DENNIS V<br>828 N. 21st St.<br>Montebello, CA 90640 | P-0021941 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAU, GIM<br>365 Bridge Street<br>Apt 14L<br>Brooklyn, NY 11201 | P-0011291 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, GRACE S<br>2132 Greendale Drive<br>S San Francisco, CA 94080 | P-0025955 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, JAMES M<br>7 Emerald Street<br>Quincy, MA 02169 | P-0046496 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, KARLA<br>19960 RIDGE ESTATE COURT<br>WALNUT, CA 91789 | P-0037812 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lau, Leonard<br>2075 Leiloke Drive<br>Honolulu, HI 96822 | 4583 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAU, LOUIS Y<br>5342 Foxhound Way<br>San Diego, CA 92130 | P-0033339 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, WING Y<br>299 Bay 10th Street<br>Brooklyn, NY 11228 | P-0042797 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAU, WING Y<br>299 Bay 10th Street<br>Brooklyn, NY 11228 | P-0042802 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUBENDER, GEORGE F<br>28877 Grayfoxst.<br>malibu, ca 90265 | P-0019368 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUBRICK, VICKI L | P-0039327 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUBSCHER, SAMUEL R<br>10739 Bell Rd<br>Johns Creek, GA 30097 | P-0034312 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDE, DAVID J<br>1002 Grandview Dr.<br>New Lenox, IL 60451 | P-0009311 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDE, KATHLEEN T<br>1002 Grandview Dr.<br>New Lenox, IL 60451 | P-0010762 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDENBACH, KRISTA L<br>215 Spring Hill Ln<br>Lebanon, PA 17042 | P-0022690 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUDIERI, JEFFREY S<br>5055 Donovan Street<br>Franklin, TN 37064 | P-0018012 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUE, GREGORY A<br>607 67TH AVE TERR W<br>BRADENTON, FL 34207 | P-0020913 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUER, SABINE<br>1221 San Ildefonso Road<br>Los Alamos, NM 87544 | P-0008020 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUFER, LORRAINE C<br>287 Stissing Road<br>Stanfordville, NY 12581 | P-0051835 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUFFER, CHAD A<br>143 Cleveland St. SE<br>Atlanta, GA 30316 | P-0031980 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUGHLIN, RALPH T<br>201 White St.<br>Weissport, PA 18235 | P-0057573 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T<br>262 E. Abbott St.<br>Lansford, Pa 18232 | P-0027610 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, SUSAN M<br>3401 Remington Dr<br>Indianapolis, IN 46227 | P-0040225 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGIER, YVETTE M<br>33 W. Ontario St., #47E<br>Chicago, IL 60654 | P-0011747 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>535 BEECHER AVE<br>CHELTENHAM, PA 19012 | P-0033448 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>BRYAN<br>LAULE<br>CHELTENHAM, PA 19012 | P-0033451 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUMATIA, SHAZZELMA K<br>246 Panepo'o Place<br>Wahiawa, HI 96786 | P-0035765 | 12/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LAUMATIA, SHAZZELMA<br>246 Panepoo Place<br>Wahiawa, HI 96786 | P-0012662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURAITIS, CHRISTOPHER J<br>3015 Andorra Way<br>Oceanside, CA 92056 | P-0056419 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUREANO, YVETTE<br>Yvette Laureano<br>1726 N Talman 2<br>Chicago, IL 60647 | P-0051885 | 12/27/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| LAUREL, JEANIE C<br>374 Wauford Way<br>New Braunfels, TX 78132 | P-0036929 | 12/5/2017 | TK Holdings Inc., et al. | $14,607.00 | | | | | $14,607.00 |
| LAUREN seymour<br>SEYMOUR, LAUREN A<br>143 W Cummings Ave<br>Hampton, Va 23663 | P-0009146 | 10/30/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| LAURENT, BARRY R<br>412 GREENWOOD RD<br>LINTHICUM, MD 21090 | P-0006120 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A<br>7100 Dona Adelina Ave SW<br>Albuquerque, NM 87121 | P-0032622 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A<br>7100 Dona Adelina Ave SW<br>Albuquerque, NM 87121 | P-0036995 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURIA, DARLEENE L<br>268 Gandy Lane<br>Flomaton, AL 36441 | P-0009707 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURIE, GERTHA D<br>224 Clarence Avenue<br>Pass Christian, MS 39571 | P-0019450 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAURINA, GERALD A<br>5528 Jackson St<br>Pittsburgh, PA 15206 | P-0034145 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURINAITIS, ANDREW<br>33 micah hamlin rd.<br>centerville, ma 02632 | P-0009380 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINO, DOROTHY M<br>2109 Frances Drive<br>Point Pleasant, NJ 08742 | P-0003020 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURION, ANN E<br>54 Green Hollow RD<br>Danielson, CT 06239 | P-0004364 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4331 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4347 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4348 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITANO, EUGENE J<br>3532 E Modoc Ct<br>Phoenix, AZ 85044 | P-0021314 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAURITZEN, NELS J<br>57 Crickhollow Court<br>Hillsborough, NJ 08844 | P-0023445 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURSEN, DAVID<br>102 Parkwood Dr<br>Greenville, SC 29609 | P-0025117 | 11/14/2017 | TK Holdings Inc., et al. | $787.27 | | | | | $787.27 |
| LAURSEN, PATRICK K | P-0020627 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURSEN, SANDRA L<br>670 Tantra Dr<br>Boulder, CO 80305 | P-0031544 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Laury, Yarquis<br>405 Silver Beech Court<br>Bel Air, MD 21015 | 708 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAUTENBACH, DAVID M<br>10733 White Tail Run<br>Orland Park, IL 60467 | P-0018746 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTIN, ANGELA M<br>21219 Lago Circle H<br>Boca Raton, FL 33433 | P-0001614 | 10/22/2017 | TK Holdings Inc., et al. | $1,064.00 | | | | | $1,064.00 |
| LAUTIN, ANGELA M<br>21219 Lago Circle H<br>Boca Raton, FL 33433 | P-0001626 | 10/22/2017 | TK Holdings Inc., et al. | $726.00 | | | | | $726.00 |
| LAUVE, JANE W<br>648 SPINNR CIRCLE<br>MOUNT PLEASANT, SC 29464 | P-0034395 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUZE, ELISSA A<br>307 Stetson Road<br>Lewiston, Me 04240 | P-0006457 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVALLEY, MELANIE A<br>61 Highland Rd.<br>Merrimac, MA 01860 | P-0042585 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVANDERO, SUSAN<br>S. Lavandero<br>P.O. Box 4254<br>Oroville, Ca 95965 | P-0051252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVECCHIA, JULIA<br>66A Sunset Road<br>Whiting, NJ 08759 | P-0007241 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>7954 Black Cherry Ct SE<br>Caledonia, MI 49316 | P-0022356 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>7954 Black Cherry Ct SE<br>Caledonia, MI 49316 | P-0022367 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>7954 Black Cherry Ct SE<br>Caledonia, MI 49316 | P-0022913 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K<br>596 Spruce St.<br>Berkeley, CA 94707 | P-0022285 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K<br>596 Spruce<br>Berkeley, CA 94707 | P-0022287 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVERDURE, GENE<br>1 Maradean Lane<br>Carbondale, IL 62903 | P-0058197 | 9/1/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LAVIAN, SUSAN<br>8700 Burton Way Apt 208<br>Los Angeles, CA 90048 | P-0023144 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, GLEN M<br>8217 SEDONA SUNSET DRIVE<br>LAS VEGAS, NV 89128 | P-0000227 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, THOMAS V<br>52 Shipps way<br>Delanco, NJ 08075 | P-0041005 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVINE, MEGAN<br>8179 Westfield Circle<br>Vero Beach, Fl 32966 | P-0031956 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lavine, Paul<br>5285 S. Jericho Way<br>Centennial, CO 80015 | 4095 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lavine, Paul<br>5285 S. Jericho Way<br>Centennial, CO 80015 | 4715 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVINE, STEVEN D<br>15930 STATE HWY 22<br>EDEN VALLEY, MN 55329 | P-0030557 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LaVoie, Jeffrey T.<br>P.O. Box 274<br>Orleans, MA 02653 | 2804 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVOIE, SPENCER M<br>423 Oak St<br>East  Hartford, CT 06118 | P-0032146 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVY, MARVELL D<br>PO Box 867<br>Roseville, CA 95678 | P-0040460 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Law Office of G. Catrambone<br>CATRAMBONE, GREGORY<br>10555 W. CERMAK RD.<br>STE.2<br>WESTCHESTER, IL 60154 | P-0011763 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAW, ANGELA<br>mitchell A toups, ltd.<br>P.O box 350<br>Beaumont, TX 77704-0350 | P-0024723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, CHRISTOPHER R<br>2155 W 700 S #44<br>Unit 44<br>Cedar City, UT 84720 | P-0011935 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, ELAINE S<br>501 Cota Lane<br>Vista, CA 92083 | P-0029417 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, FRAN<br>943 Jones Mill Rd<br>Cartersville, Ga 30120 | P-0014742 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, JAY C<br>7057 Colonial TPK<br>Glade Hill, VA 24092 | P-0054337 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, JOANN E<br>1152 23rd Ave<br>Longview, WA 98632 | P-0021046 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, LAWRENCE<br>80 Alize Drive<br>Kinnelon, NJ 07405 | P-0022652 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAW, LAWRENCE<br>80 Alize Drive<br>Kinnelon, NJ 07405 | P-0022657 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAW, LINDA<br>1600 Filbert St., #35<br>San Francisco, CA 94123 | P-0036352 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, MAU WA<br>94 Chester Street<br>Apt 11<br>Allston, MA 02134 | P-0045351 | 12/23/2017 | TK Holdings Inc., et al. | $3,311.03 | | | | | $3,311.03 |
| LAW, PERRY P<br>48 DORADO TERRACE<br>SAN FRANCISCO, CA 94112 | P-0037906 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, PHYLLIS T<br>448 Lisa Drive<br>West Mifflin, PA 15122-3148 | P-0048190 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, RANDALL J<br>1201 3rd Ave NE Apt A110<br>Aberdeen, SD 57401 | P-0050829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, SHANNON L<br>5883 Liberty Way<br>Nine Mile Falls, Wa 99026 | P-0013763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, STEVEN E<br>1512 E. 37TH ST<br>KANSAS CITY, MO 64109 | P-0043442 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWAL, ABDUL QUDOO A<br>8701 Woodstair Dr<br>N. Richland Hill, Tx 76182 | P-0036187 | 12/5/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| LAWDER, MICHAEL A<br>116 Legend Court<br>Fairview Heights, IL 62208 | P-0029602 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWDER, MICHAEL A<br>116 Legend Court<br>Fairview Heights, IL 62208 | P-0029603 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWHEAD, DENNIS W<br>PO Box 601<br>Roseville, CA 95661 | P-0044891 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 crow court apt. a<br>sonora, ca 95370-6945 | P-0024138 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 crow court apt. a<br>sonora, ca 95370-6945 | P-0024150 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 Southland Dr.<br>Paris, KY 40361 | P-0003482 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 Southland Dr.<br>Paris, KY 40361 | P-0003485 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWING, STEPHEN B<br>2941 Miller Rd<br>Powell, Tn 37849 | P-0056513 | 2/3/2018 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| LAWLER III, JOHN P<br>1204 Brassie Court<br>Chesapeake, VA 23320 | P-0052863 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWLER III, JOHN P<br>1204 Brassie Court<br>Chesapeake, VA 23320 | P-0052893 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWLER, ADRIAN K<br>505 Hwy 52 North, Suite 330D<br>Moncks Corner, SC 29461 | P-0028222 | 11/18/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| LAWLER, ADRIAN K<br>505 Hwy 52 North, Suite 330D<br>Moncks Corner, SC 29461 | P-0028233 | 11/18/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| LAWLER, BRYAN K<br>210 Debbie Lane<br>Ringgold, GA 30736 | P-0008140 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Lawless, David<br>3657 S Townline Rd. #6<br>Palmyra, NY 14522 | 1809 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLESS, DENISE A<br>14188 Lorraine Lane<br>PO Box 17<br>Harborton, VA 23389 | P-0036932 | 12/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Lawley, Deidre<br>2816 Haley Street<br>Bakersfield, CA 93305 | 1676 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLOR, ELLEN F<br>206 Four Knot Lane<br>Osprey, fl 34229 | P-0000292 | 10/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 Pleasant Rise<br>Bethel, CT 06801 | P-0014108 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 Pleasant Rise<br>Bethel, CT 06801 | P-0014147 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD<br>8 Pleasant Rise<br>Bethel, CT 06801 | P-0014155 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE PRINTING (82467) ACT# 102742 PO BOX 886 GREENWOOD, MS 38935-0886 | 171 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANDREA J 14063 E. Temple Dr. Apt. 1524 Aurora, CO 80015 | P-0027262 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANN M 3631 S Chatterleigh Rd West Valley, UT 84128 | P-0005448 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, BARBARA L 3015 Kreigbaum Rd NW Uniontown, OH 44685 | P-0025055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lawrence, Billy Glenn 3107 S Chatsworth Cir Mesa, AZ 85212 | 1501 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE, CAROLYN L 520 Ivey Drive Sandersville, GA 31082 | P-0025596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, CHRISTOPHER S 1704 Willoughby Dr Buford, GA 30519 | P-0041059 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, DOUGLAS E | P-0056629 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, EDWARD J 3811 BARBARA DR STERLING HEIGHTS, MI | P-0017636 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, ELNORA 5613 Claresholm Gautier | P-0057600 | 3/4/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LAWRENCE, GABRIELLE 23 Sidney Drive Savannah, Ga 31406 | P-0057185 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, IVY 7425 Ravines Ave Las Vegas, NV 89131 | P-0017705 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, JAMES E 1511 Manchester Dr Elizabethtown, KY 42701 | P-0002869 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, JOHN B 2743 Favor Ave Helena, MT 59601 | P-0051970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, KRISTIN C 14916 Old York Road Phoenix, MD 21131 | P-0039921 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, LANCE W 128 Bison Rd Hanover, KS 66945 | P-0041979 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, LEROY D 970 W Raines RD Memphis, TN 38109 | P-0017862 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, RICHARD R 1424 Knoll Dr Shoreview, MN 55126 | P-0052883 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, RITA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026901 | 11/10/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| LAWRENCE, SANDRA K<br>1424 Knoll Dr<br>Shoreview, MN 55126 | P-0052802 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LAWRENCE, SR, REGINALD M<br>11364 Woodsong Loop North<br>Jacksonville, FL 32225-1025 | P-0048104 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S<br>44 Nelson Drive<br>Exeter, RI 02822 | P-0045338 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S<br>44 Nelson Drive<br>EXETER, RI 02822 | P-0045339 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, WENDY M<br>PO Box 162563<br>Fort Worth, TX 76161 | P-0022022 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, WILLIAM<br>7425 Ravines Ave<br>Las Vegas, NV 89131 | P-0017688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE-SCHMUDE, MICHELLE L<br>84 Forest Road<br>Mountain Top, PA 18707 | P-0031639 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWS JR, JOHN K<br>801 North St.<br>-------<br>Baton Rouge, LA 70802 | P-0045819 | 12/24/2017 | TK Holdings Inc., et al. | $8,017.24 | | | | | $8,017.24 |
| LAWS, CHASE P<br>6440 North Central Expressway<br>Suite 300<br>Dallas, TX 75206 | P-0018540 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWS-DOUGLAS, CHRISTINE G<br>855 W. Jefferson #70A<br>Grand Ledge, MI 48837 | P-0053875 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lawson construction<br>LAWSON, JOSEPH W<br>Po box 333<br>Mascoutah, Il 62258 | P-0056492 | 2/3/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LAWSON, ANGELO<br>6160 E 25th Lane<br>Yuma, AZ 85365-1140 | P-0023852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, DENEAL J<br>645 Water Street # 12 A<br>New York, NY 10002 | P-0048488 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, DENEAL J<br>645 Water Street # 12 A<br>New York, NY 10002 | P-0048538 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, DESIREE A<br>3510 Avenue H   #4A<br>Brooklyn, NY 11210 | P-0010668 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lawson, Gregory<br>7511 Greenbrook Drive<br>Greenbelt, MD 20770 | 1616 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, HEATHER<br>272 Spring Branch Road<br>Bristol, VA 24201 | P-0001098 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOEL A<br>8318 Quail Ct<br>Indanapolis, IN 46256 | P-0003991 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W<br>Po box 333<br>Mascoutah, Il 62258 | P-0056485 | 2/3/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LAWSON, JOSEPH W<br>Po box 333<br>Mascoutah, Il 62258 | P-0056499 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, JUSTIN E<br>406 10TH Street<br>Fieldale, VA 24089 | P-0008834 | 10/29/2017 | TK Holdings Inc., et al. | $3,546.81 | | | | | $3,546.81 |
| LAWSON, KELLY J<br>78189 Watts Rd.<br>Bush, LA 70431 | P-0016986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, LESLIE<br>42 Grove Lane<br>Rogersville, Mo 65742 | P-0014287 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, MARY A<br>35 Sheffield<br>Little Rock, AR 72209 | P-0040785 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, MICHAEL A<br>55 Fremont Place<br>Los Angeles, CA 90005 | P-0018381 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, SUSAN L<br>706 Colonel Burch Road<br>Valley Falls, NY 12185 | P-0032647 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, TAMARA R<br>4663 Yankee Rd<br>St Clair, MI 48079 | P-0025746 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, TERRY A<br>16567 Hughes Rd<br>Victorville, CA 92395-4533 | P-0030429 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWSON, YVETTE<br>1253 Brentwood Drive<br>East Stroudsburg, PA 18301 | P-0021534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWTON, KENNETH J<br>544 Peebles Street<br>Pittsburgh, PA 15221 | P-0050995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWTON, MELISSA A<br>118 Bay Street<br>Hercules, CA 94547 | P-0037675 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252 | P-0017167 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252 | P-0017200 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252 | P-0017218 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252 | P-0017222 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWYER, DWAYNE<br>224 Arthur Drive<br>McDonough, GA 30252` | P-0017186 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAX, MARTIN<br>45625 Via Corona<br>Indian Wells, CA 92210 | P-0022521 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYCOAX, LUTHER W<br>12154 W. Surrey St.<br>El Mirage, AZ 85335 | P-0010647 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYMAN, CAROL R<br>6281 State Rt. 52<br>Cochecton, NY 12726 | P-0010240 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYNE, BERNICE E<br>625 James St<br>Rossville, Ga 30741 | P-0022190 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAYNE, THOMAS C<br>9934 Overlook Drive NW<br>Olympia, WA 98502 | P-0021150 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, LAURA E<br>611 McKinway<br>Severna Park, MD 21146 | P-0049814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, LESLIE W<br>2800 Township Rd. 190<br>Fredericktown, OH 43019 | P-0057555 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, ROBERT L<br>13823 N. 183rd Ave<br>Surprise, AZ 85388 | P-0010658 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, RONALD R<br>128 Conny Lane<br>Evans City, PA | P-0011724 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, RONALD R<br>128 Conny Lane<br>Evans City, PA 16033 | P-0011699 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Layton, Sandra T.<br>5300 Chester Ave<br>Apt 22<br>Philadelphia, PA 19143-4929 | 2521 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Layton, Sandra T.<br>5300 Chester Ave<br>Apt 22<br>Philadelphia, PA 19143-4929 | 2340 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZARETNIK, GENNADY<br>400 S BURNSIDE AVE<br>APT 9D<br>LOS ANGELES, CA 90036-5449 | P-0031618 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZAREV, DMITRIY<br>1583 McCoy ave<br>Campbell, CA 95008 | P-0015667 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARIS, CHRISTOS G<br>1628 W. Berwyn Ave.<br>Chicago, Il 60640 | P-0024310 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARTO, PAMELA C<br>4022 Stow Way<br>Naples, FL 34116 | P-0033313 | 11/29/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| Lazarus, Jack<br>118 N Temple Road<br>Natchez, MS 39120 | 1136 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAZARUS, PETER<br>301 sleepy hollow dr<br>mechanicsburg, pa 17055 | P-0038691 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 Sleepy Hollow dr<br>mechanicsburg, PA 17055 | P-0038695 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, SAMUEL<br>661 Nicklaus street<br>Paso Robles, CA 93446 | P-0040111 | 12/13/2017 | TK Holdings Inc., et al. | $1,712.00 | | | | | $1,712.00 |
| LAZCANO, MARIA J<br>14114 durness st<br>baldwin park, ca 91706 | P-0032451 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZCANO, RAFAEL<br>14114 durness st<br>baldwin park, ca 91706 | P-0032350 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lazdan, Valeriya<br>11622 Porter Valley Dr.<br>Porter Ranch, CA 91326 | 1137 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LAZORE, ALLISON H<br>121 White Cottage Road<br>Helena, Al 35080 | P-0008647 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZORE, SCOTT M<br>121 White Cottage Road<br>Helena, Al 35080 | P-0008657 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZUN, STEPHEN R<br>909 Stonebridge Drive<br>Lancaster, PA 17601 | P-0037972 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZZARI, ANTHONY<br>1141 SW 158 Avenue<br>Pembroke Pines, FL 33027 | P-0002823 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAZZARI, LOUISE<br>1141 SW 158 Avenue<br>Pembroke Pines, FL 33027 | P-0002815 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LE BLANC, KENNETH E<br>59 Main St unit 28-2`<br>Dennis, MA 02638 | P-0007695 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE DUC, RYAN M<br>1011 Johnston drive<br>aurora, il 6006 | P-0045830 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ALEX M<br>2162 Van Singel Lake Dr SW<br>Byron Center, MI 49315 | P-0037026 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ANTHONY T<br>51 HOLLINGER WAY<br>MARIETTA, GA 30060-9013 | P-0003326 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LE, BRANDON<br>1417 N Jackson St<br>Santa Ana, CA 92703 | P-0025834 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LE, HELENE T<br>4704 Shoshoni Avenue<br>San Diego, CA 92117 | P-0026233 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HOANG<br>6005 SILVEROAK CIRCLE<br>STOCKTON, CA 95219 | P-0040080 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LE, HONG V<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044301 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, HONG V<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044344 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONGNHUNG T<br>612 34th Street<br>Richmond, CA 94805 | P-0056938 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JAMES<br>4742 42nd Ave SW #132<br>Seattle, WA 98116 | P-0035787 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 Southbrook Court<br>San Jose, CA 95138 | P-0045745 | 12/23/2017 | TK Holdings Inc., et al. | $1,565.79 | | | | | $1,565.79 |
| LE, JIMMY H<br>5935 Southbrook Court<br>San Jose, Ca 95138 | P-0045720 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 Southbrook Court<br>San Jose, CA 95138 | P-0045743 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 Southbrook Court<br>San Jose, Ca 95138 | P-0045746 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, KIM<br>4750 w 128th place<br>broomfield, co 80020 | P-0010539 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, LIEN X<br>1319 Cumberland Ave<br>San Leandro, CA 94579 | P-0012619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, MIKE H<br>1513 32nd ave<br>sacramento, ca | P-0021398 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, MONG HOA<br>24196 Kathy Avenue<br>Lake Forest, Ca 92630 | P-0021163 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, NAM Q<br>6634 Westbury Oaks Ct<br>Springfield, VA 22152 | P-0029479 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LE, NIKKI T<br>10965 Merritt Dr<br>Stockton, CA 95219 | P-0021277 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, PHUONG T<br>2308 Robinson St<br>Redondo Beach, CA | P-0024533 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, PHUONG<br>5000 Shimmering Place<br>Glen Allen, Va 23060 | P-0008704 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, QUAN V<br>809 Private Rd Dr.<br>Port Lavaca, TX 77979 | P-0057048 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, SANDRA J<br>PO Box 111<br>Jamestown, IN 46147 | P-0057745 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH M<br>1408 Milam Way<br>N/A<br>Carrollton, TX 75006 | P-0023475 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, THANH<br>4750 w 128th place<br>broomfield, co 80020 | P-0010547 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Le, Tho V.<br>Purdue University<br>Lyles School of Civil Engineering<br>HAMP G167. 550 Stadium Mall Drive<br>West Lafayette, IN 47907-2051 | 4810 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LE, THUY<br>1058 Blue Hill Avenue<br>Milton, MA 02186 | P-0041539 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, THUYHANG V<br>4704 Shoshoni Ave<br>San Diego, CA 92117 | P-0026228 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, TRANG T<br>7326 N Hudson St<br>Portland, OR 97203 | P-0051912 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, TRANG T<br>7326 N HUDSON ST<br>PORTLAND, OR 97203 | P-0052102 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, TUE M<br>7014 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0007817 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LE, UYEN B<br>20302 starfinder way<br>Tampa, FL 33647 | P-0002615 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEA SR, DARREL<br>6831 Cherry Hills Rd<br>Houston, TX 77069 | P-0033316 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEA, PATRICIA C<br>117 Ruthland Ave.<br>Coatesville, PA 19320 | P-0045868 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH SR., ROY A<br>3809 Polk Lane<br>Deer Park, Tx 77536 | P-0037212 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, ALAN E<br>636 LINWOOD AVENUE<br>STONEWALL, LA 71078 | P-0002761 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Leach, Beverly Ann<br>3239 Country Oaks Dr<br>Orange Park, FL 32065 | 2088 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEACH, CAROLE<br>12714 Monte Vista Ave<br>Chino, Ca 91710 | P-0020129 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, GEORGE A<br>4477 Cepeda street<br>Orlando, FL 32811 | P-0056236 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, GREGORY<br>3239 Country Oaks Dr<br>Orange Park, FL 32065 | P-0013085 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>8336 E Cypress St<br>Scottsdale, AZ 85257 | P-0003949 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>8336 E Cypress St<br>Scottsdale, AZ 85257 | P-0003956 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEACH, MIKI M<br>555 NE 15th Street, Unit 19H<br>Miami, FL 33132 | P-0015616 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, ROD S<br>11040 SW 196th Street<br>Unit 412<br>Miami, FL 33157 | P-0052284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, ROY A<br>3809 Polk Lane<br>Deer Park, Tx 77536 | P-0037133 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, SUSAN M<br>2664 Hedwidge Drive<br>Traverse City, MI 49685 | P-0046782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, THERESA A<br>3809 Polk Lane<br>Deer Park, Tx 77536 | P-0037087 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACHMAN, JESSICA A<br>1025 N. Miller<br>Saginaw, MI 48609 | P-0048811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH-VARGAS, VICTORIA L<br>5068 Summer Dr SE<br>Acworth, Ga 30102 | P-0023151 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEADER, JILLIAN M<br>259 Center Street<br>Lehighton, PA 18235 | P-0039656 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAFE, STEPHEN P<br>7510 Jamestown Dr<br>Alpharetta, Ga 30005 | P-0003926 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MARIA A<br>236 Amherst Dr<br>Nashville, TN 37214 | P-0037241 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MAUREEN B<br>1708 2nd Avenue<br>San Mateo, CA 94401 | P-0015478 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAK, MARYANN<br>Atty. Ralph Dublikar<br>400 South Main St.<br>North Canton, OH 44720 | P-0044392 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAKE, ALLISON M<br>4601 Yorkshire Trl<br>Plano, TX 75093 | P-0008511 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, DANITZA M<br>2174 G. Cleveland Ave.<br>Calexico, CA 92231 | P-0043449 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, JESUS<br>1700 Quartz St<br>Penitas, Tx 78576 | P-0033210 | 11/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Leal, Linda E<br>304 Angus Drive<br>Cedar Park, TX 78613 | 3804 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAL, MANUEL R<br>145 Dandridge Ct. Suite 100<br>Stafford, VA 22554 | P-0052601 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, ROBERTO<br>415 Oak Leaf Drive<br>Duncanville, TX 75137 | P-0006794 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEALI, DANIEL A<br>6826 29th Place<br>Berwyn, Il 60402 | P-0052409 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAN, MARCO S<br>807 Ulloa Apt#2<br>San Francisco, CA 94127 | P-0014945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEANARDI, SUZANNE G<br>1331 S. Washington Ave.<br>Park Ridge, IL 60068 | P-0028112 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAP, JEFFREY<br>446 West 55th Street Apt 2D<br>New York, NY 10019 | P-0009578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAPHART II, MARION E<br>108 Rustic Crossing<br>Lexington, SC 29073-7257 | P-0050462 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAPHART, JANICE D<br>108 Rustic Crossing<br>Lexington, SC 29073-7257 | P-0050776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAR, BRYANT W<br>24084 ST JOHN RD<br>GULFPORT, MS 39503 | P-0006887 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARAS, META L<br>8296 Portofino Dr, Unit 305<br>Davenport, FL 33896 | P-0054353 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, BENJAMIN P<br>1045 Columbine Road<br>Asheville, NC 28803 | P-0005507 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, CAROLE L<br>19970 Winners Circle<br>Yorba Linda, CA 92886 | P-0022089 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, PANELA<br>14 Larkspur Drive<br>New Baden, Il 62265 | P-0016362 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, PATRICK J<br>43 Swan Point Rd<br>Rindge, NH 03461 | P-0030275 | 11/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| LEASE, BRENT<br>3317 Wendhurst Avenue<br>Minneapolis, MN 55418 | P-0041520 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, BRENT<br>3317 Wendhurst Avenue<br>Minneapolis, MN 55418 | P-0041521 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, SANDRA W<br>545 Millcross Road<br>Lancaster, PA 17601 | P-0054312 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, SYLVIA<br>3317 Wendhurst Avenue<br>Minneapolis, MN 55418 | P-0041519 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASSEAR, SAVANDRA<br>po box 79109<br>houston, tx 77279 | P-0051129 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATH, KAREN J<br>639 Sparrow Drive<br>Surfside Beach, SC 29575 | P-0055702 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leather best & vacci corp<br>LEE, TIMOTHY<br>518b lincoln st<br>palisades park, nj 07650 | P-0049910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leather best & vacci corp<br>LEE, TIMOTHY<br>518b lincoln st<br>palisades park, nj 07650 | P-0050404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATHERWOOD, JERRY L<br>10 SPRING TREE DR<br>SIMPSONVILLE, SC 29681 | P-0015097 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leavell, Clint<br>9050 CR173<br>Iola, TX 77861 | 3990 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAVELL, WILLIAMN R<br>26927 Boyce Mill Road<br>Greensboro, MD 21639 | P-0024757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVEN, CHRISTINA R<br>409 Ticonderoga Road<br>Virginia Beach, VA 23462 | P-0050886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVER, JENNIFER<br>2183 Scott Road<br>Bloomville, NY 13739 | P-0057857 | 4/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVITT, NELSON S<br>4385 Oakwood<br>Okemos, MI 48864 | P-0011794 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVY, ANDREW C<br>9665 NW 49th Place<br>Coral Springs, FL 33076 | P-0002295 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAZIER, DIANNA L<br>942 S Deerfield Ln<br>Gilbert, Az 85296 | P-0006593 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBARON, CHARLES W<br>485 Oakdale Road NE Apt C44<br>Atlanta, GA 30307 | P-0005002 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBARON, DAVID L<br>PO Box 344<br>130 W 500 N<br>Fountain Green, UT 84632 | P-0003545 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC JR, PERCY J<br>2440 neches ave<br>Port Arthur, Tx 7642 | P-0038649 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, AGATHA A<br>3001 sullen pl<br>new orleans, la 70131 | P-0041638 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031 Olive street<br>New Orleans, LA 70118 | P-0028716 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LEBLANC, ANASTASIA G<br>9031 Olive street<br>New Orleans, LA 70118 | P-0028720 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031<br>Olive Street<br>New Orleans, LA 70118 | P-0032727 | 11/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEBLANC, DARLA J<br>721 80th Ave SE<br>Norman, ok 73026 | P-0008182 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, DEANNA<br>1101 Marie Street<br>Brenham, TX 77833 | P-0039389 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, DYLAN J<br>1238 MADISON ST<br>HOLLYWOOD, FL | P-0022563 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, HENRY J<br>611 S. Cloverdale Ave<br>Apt 408<br>Los Angeles, CA 90036 | P-0038921 | 12/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LEBLANC, STEPHANIE E<br>23 Victor Street<br>Apt 2<br>Haverhill, MA 01832 | P-0022532 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBLANC, TYLER M<br>1917 Via Estudillo<br>Palos Verdes Est, CA 90274 | P-0049670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBOLD, MORGAN<br>50664 Livingston Dr<br>Northville, MI 48168 | P-0016408 | 11/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| LEBRECHT, KATHLEEN<br>20421 N DATE PALM WAY<br>SURPRISE, AZ 85387 | P-0007287 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lebron, Carlos<br>584 Boxwood Pl.<br>St. Augustine, FL 32086 | 480 | 10/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LEBRUN, KRYSTAL<br>21 Franklin St<br>Apt. 2<br>Peabody, MA 01960 | P-0009938 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBUS, STEVE O<br>7489 Rollingdell Drive<br>Cupertino, Ca 95014 | P-0028876 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHMAN, CAROL L<br>3809 e. mandeville place<br>orange, ca 92867 | P-0026255 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, AMY L<br>4230 OLD PITTSBURGH ROAD<br>WAMPUM, PA | P-0018519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, DIANA L<br>11431 - 302nd Ave. N.E.<br>Carnation, WA 98014 | P-0033042 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, LANCE | P-0019381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHUGA, BRYANT<br>6608 Dunsmuir Circle<br>Las Vegas, NV 89108 | P-0000380 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKEY, NATHAN R<br>24066 NW 2nd LN<br>Newberry, FL 32669 | P-0023553 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKIE, JOYCE G<br>14348 Riverside Drive<br>Unit 6<br>Sherman Oaks, CA | P-0024335 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LECLAIR, RONALD C<br>311 Presenteer Trl<br>Apex, NC 27539-6529 | P-0007599 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD P<br>176 WASHINGTON ST<br>ROCHESTER, NH 03839 | P-0020664 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LeClair, Susan<br>PO Box 706<br>St. Albans, VT 05478 | 567 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LECLERC, ERNEST R<br>9 Genest Avenue<br>Prospect, CT 06712 | P-0027755 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECO Corporation<br>Attn: Corporate Credit Manager<br>3000 Lakeview Ave<br>St. Joseph, MI 49085 | 17 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDAK, GARY M<br>603 Shady Brook Ct<br>Southlake, TX 76092 | P-0037506 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDAK, STEPHANIE K<br>8008 Wildcat Pass<br>Austin, TX 78757 | P-0037559 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDBETTER, CLINT D<br>119 Georgetown Ln<br>Fort Smith, AR 72908 | P-0031452 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDBETTER, CLINT<br>119 Georgetown Ln<br>Fort Smith, AR 72908 | P-0031454 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDDEN, VIRGINIA A<br>31 Niland Lane<br>Deptford, NJ 08096 | P-0007584 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leder, Edward<br>423 E. Magnolia Dr<br>Morrisville, PA 19067 | 1174 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 Rodophil Rd<br>Amelia Court Hou, VA 23002-5610 | P-0006768 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 Rodophil Road<br>Amelia, VA 23002 | P-0031172 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E<br>10920 Rodophil Road<br>Amelia, VA 23002 | P-0045536 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDERMAN, JASON M<br>141 Englewood Avenue<br>Unit 3<br>Brighton, MA 02135 | P-0033275 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDESMA, MARIA H<br>1655 E Semoran Blvd<br>Suite 1<br>Apopka, FL 32703 | P-0043201 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, DARLENE<br>1401 s wilson avenue<br>metairie, la 70003 | P-0012677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, MICHELLE M<br>3512 CHARRY DRIVE<br>BAKER, LA 70714 | P-0026647 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ledford, Christa<br>230 Waverly Way<br>Burlington, NC 27215 | 3438 | 11/27/2017 | TK Holdings Inc. | $131.68 | | | | | $131.68 |
| Ledford, Christa<br>230 Waverly Way<br>Burlington, NC 27215 | 3473 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDNA, SANDRA L<br>2437 Elmhurst Blvd.<br>Kennesaw, GA 30152 | P-0007210 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEDOUX, DENNIS E<br>3225 Avilla Vincintage Rd<br>Alexander, AR 72002 | P-0024087 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEDUC, DONNA M<br>1195 Worthington Ridge<br>Berlin, CT 06037 | P-0017010 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEDUC, NORMAN E<br>110 Bethel Oaks LN<br>Deltona, FL 32738 | P-0037692 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LEDUC, NORMAN E<br>110 Bethel Oaks LN<br>Deltona, FL 32738 | P-0042274 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LEE - HOLDEN, CAROL L<br>22925 ROCKCRESS ST.<br>CORONA, CA 92883 | P-0020186 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lee Charles Castelo Trust<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4842 | 2/15/2018 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LEE IV, EDWARD B<br>1111 Poplar Grove Ct<br>Mount Airy, MD 21771 | P-0007487 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE MYERS, KAREN D<br>1050 County Road 1350 E<br>Tolono, IL 61880-9514 | P-0024017 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE TITUS, TAYLOR<br>5621 Harborage Dr<br>Ft Myers, FL 33908 | P-0028987 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, A M<br>22855 n 91 place<br>scottsdale, az 85255 | P-0028341 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, ADRIENNE S<br>1650 Piikoi Street Apt 201<br>Honolulu, HI 96822 | P-0046168 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, ALICIA L<br>2306 Angus Road apt. B<br>Charlottesville, Va 22901 | P-0030232 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, ALVA M<br>995 FLAMMANG AVE<br>BRAWLEY, CA 92227 | P-0049930 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, AMBER M<br>c/o Feyissa 1001 4th Avenue<br>Suite 3200<br>Seattle, WA 98154 | P-0034448 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, ANDREW S<br>575 Driggs Avenue<br>Apt 2<br>Brooklyn, NY 11211-2911 | P-0036959 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, ANDY Y<br>2704 Villas Way<br>San Diego, CA 92108 | P-0024492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY E<br>PO BOX 236<br>KURTISTOWN, HI 96760 | P-0042635 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY<br>4546 Queen Anne Drive<br>Union City, CA 94587 | P-0013783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, AUDREY<br>1361 starbuck street<br>fullerton, ca 92833 | P-0042667 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, B STEPHEN<br>1725 Bradner Pl S<br>Seattle, WA 98144 | P-0031270 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, B STEPHEN<br>1725 Bradner Pl S<br>Seattle, WA 98144 | P-0031289 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BERTHA L<br>202 2nd Ave SW<br>Lafayette, AL 36862 | P-0040141 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BOMSHIK<br>20425 Via Volante<br>Cupertino, CA 95014 | P-0023346 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BRIAN E<br>292 Jacksonville Road<br>Pompton Plains, NJ 07444 | P-0046293 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BRIAN<br>1015 Essex St Se<br>311<br>Minneapolis, Mn 55414 | P-0052101 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB LEE<br>3509 Bluebell Lane<br>Apt. 21<br>Jackson, MI 49201 | P-0035265 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>3509 Bluebell Lane<br>Apt. 21<br>Jackson, MI 49201 | P-0035257 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>3509 Bluebell Lane<br>Apt. 21<br>Jackson, MI 49201 | P-0035263 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CARMEN C<br>7228D Hawaii Kai Drive<br>Honolulu, Ha 96825 | P-0012640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CAROLE S<br>1235 E. Ocean Blvd. #9<br>Long Beach, Ca 90802 | P-0019663 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M<br>1505 Vicksburg Dr<br>Belleville, IL 62221 | P-0049781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M<br>19H MAPLE STREET<br>BRUNSWICK, ME 04011 | P-0008193 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, CATHERINE<br>2581 Arvia St<br>11<br>Los Angeles, CA 90065 | P-0020349 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHANG LUNG<br>632 Millspring Dr<br>Durham, NC 27705 | P-0035005 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHANG Y<br>50 Highgate Circle<br>Ithaca, NY 14850 | P-0013094 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHARLES E<br>736 S Kieran Dr<br>Greensburg, in 47240 | P-0014007 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lee, Cheung<br>24 Barbarba Drive<br>Syosset, NY 11791 | 1354 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, CHINGJUI<br>419 N Alhambra ave Apt C<br>Monterey park, CA 91755 | P-0023450 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHINGWEN<br>36 Saber Ln<br>Williasmville, NY 14221 | P-0015929 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHOR WAH<br>8903 Darcy Hopkins Dr<br>Charlotte, NC 28277 | P-0034065 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA M<br>626 Riverside Drive<br>Unit 20N<br>New York, NY 10031 | P-0053074 | 12/27/2017 | TK Holdings Inc., *et al*. | $433,188.96 | | | | | $433,188.96 |
| Lee, Claudia Marie<br>626 Riverside Drive<br>Unit 20N<br>New York, NY 10031 | 4564 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LEE, DAMONG<br>29 Hassayampa Trail<br>Henderson, NV 89052 | P-0056045 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, DANIEL<br>300 Gorge Rd<br>Apt 46<br>Cliffside Park, NJ 07010 | P-0037731 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LEE, DAVID<br>4425 46th ave n<br>st petersburg, fl 33714 | P-0028543 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, DAVID<br>4425 46th ave n<br>st petersburg, fl 33714 | P-0028547 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lee, Dean<br>22213 McClarren Street<br>Grand Terrace, CA 92313 | 3397 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, DICKEY H<br>1420 Keeaumoku St B4<br>Honolulu, HI 96822 | P-0026749 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, EDWIN K<br>715 Cleveland St.<br>Oakland, CA 94606 | P-0051091 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, EDWIN K<br>715 Cleveland St.<br>Oakland, CA 94606 | P-0051139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ELAINE<br>322 Chester St<br>Oakland, CA 94607-1220 | P-0029544 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ELEANOR A<br>134 south Roslyn street<br>Denver, Co 80230 | P-0005694 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EMILY S<br>210 W. Fiat St<br>Carson, CA 90745 | P-0031230 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EMILY S<br>210 W. Fiat St<br>Carson, CA 90745 | P-0031237 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GILBERT K<br>3464 Oriole Pl<br>Fremont, CA 94555 | P-0024541 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H<br>1320 W Porter Ave<br>Fullerton, CA 92833 | P-0043874 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H<br>1320 W. Porter Ave<br>Fullerton, CA 92833 | P-0044101 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H<br>1320 W. Porter Ave<br>Fullerton, CA 92833 | P-0044422 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GREGORY<br>8937 marquette dr<br>grosse ile, MI | P-0024675 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HANS<br>337 San Rafael Ave<br>Belvedere, CA 94920 | P-0052360 | 12/27/2017 | TK Holdings Inc., et al. | $20,274.98 | | | | | $20,274.98 |
| LEE, HEE K<br>5189 BRAWNER PLACE<br>ALEXANDRIA, VA 22304 | P-0006778 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HENG<br>945 Emerson St<br>Palo Alto, CA 94301 | P-0022870 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lee, Holden Chew Gick<br>477 41st Avenue<br>San Francisco, CA 94121 | 4002 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, HYUNG J<br>8830 East Garden View Drive<br>Anaheim, CA 92808 | P-0021372 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, IRIS J<br>1440 Sulphur Ave<br>St. Louis, MO 63110 | P-0034429 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, IVAN<br>15416 newton st<br>hacienda heights, ca 91745 | P-0045214 | 12/22/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| LEE, I-WEI<br>12605 Lamp Post Lane<br>Potomac, MD 20854 | P-0016472 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JACK D<br>PO BOX 271243<br>FLOWER MOUND, TX 75027 | P-0051670 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, JAMES A<br>10727 fuller ave<br>Kansas city, Mo 64134 | P-0033731 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JAMES E<br>27 Silverwood ln<br>Pomona, Ca 91766 | P-0028317 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JANICE<br>931 Massachusetts Avenue<br>Apt 404<br>Cambridge, MA 02139 | P-0046404 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEANETTE<br>3783A Nobles St<br>Pensacola, FL 32514/6333 | P-0048809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY D<br>PO Box 111<br>Jamestown, IN 46147 | P-0057746 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY F<br>4177 Erika Ct<br>Pensacola, FL 32526 | P-0015320 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY S<br>17108 Laburnum Ct<br>Derwood, md 20855 | P-0014563 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK<br>9821 Indina Hills Dr<br>Austin, TX 78717 | P-0003729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK<br>9821 Indina Hills Dr.<br>Austin, TX 78717 | P-0003697 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPH C<br>8714 45th Pl. Apt. 2F<br>Lyons, IL 60534 | P-0006962 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPHINE<br>2439 17TH AVE<br>SAN FRANCISCO, CA 94116 | P-0014816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUN SUNG<br>2354 Yale Ave E<br>Apt. #203<br>Seattle, WA 98102 | P-0024116 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUNG YONG<br>20435 Anza Ave.<br>Apt. 20<br>Torrance, CA 90503 | P-0051844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KAREN W<br>1526 Louisa Ct.<br>Palo Alto, CA 94303 | P-0015305 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KELVIN<br>7420 Newcastle Golf Club Rd<br>A<br>Newcastle, WA 98059 | P-0017699 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KEVIN Z | P-0031459 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KIMBERLY R<br>1422 Ashley Creek Drive<br>Matthews, NC 28105 | P-0001859 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KIRSTEN | P-0020157 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, KRISTEN A<br>13147 Destino Pl<br>Cerritos, CA 90703 | P-0034126 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lee, Kristen Linda<br>1115 Monterey Boulevard<br>San Francisco, CA 94127-2505 | 4967 | 5/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, KRISTIN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027372 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018638 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018647 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKEISHA M<br>13151 BRIGGS LN<br>Amite | P-0011647 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKESHA<br>12705 Harvard bl<br>La, Ca 90047 | P-0017409 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAURI A<br>58050 Washington Street<br>Plaquemine, LA 70764 | P-0054369 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAWRENCE<br>26 Jackson<br>Irvine, CA 92620 | P-0051078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESA<br>13129 East Bay Ct.<br>Carrollton, va 23314 | P-0017114 | 11/6/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LEE, LESTER<br>902 Aruba Ln<br>Foster City, CA 94404 | P-0013566 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>902 Aruba Ln<br>Foster City, CA 94404 | P-0013579 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>902 Aruba Ln<br>Foster City, CA 94404 | P-0013611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LINDA K<br>254 South Healy Avenue<br>Scarsdale, NY | P-0035093 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LLOYD<br>89 Farallones Street<br>San Francisco, CA 94112 | P-0053300 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LOUIS A<br>12935 VALLEY SPRINGS DRIVE<br>MORENO VALLEY, CA 92553 | P-0021341 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARCUS J<br>1932 NW 172nd St<br>Edmond, OK 73012 | P-0019287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARY A<br>Post Office Box 53<br>Groveland, FL 34736-0053 | P-0033530 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, MARY J<br>4006 Wabash Ave<br>Kansas City, Mo 64130 | P-0007781 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lee, Michael<br>3524 Ocean Drive<br>Oxnard, CA 93035 | 3972 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, MICHAEL E<br>6544 Alyssa Dr<br>San Jose, CA 95138 | P-0014301 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, NIEN-CHUNG<br>4802 Sprucewood Ln<br>Garland, TX 75044 | P-0039475 | 12/12/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| LEE, PAK C<br>6701 Church Street<br>Morton Grove, IL 60053-2306 | P-0014937 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PETER B<br>021 SW Bancroft St<br>attn 021 not 21<br>Portland, OR 97239 | P-0018415 | 11/7/2017 | TK Holdings Inc., et al. | $7,940.00 | | | | | $7,940.00 |
| LEE, PRESTON<br>307 East Summerside Road<br>Phoenix, AZ 85042 | P-0003518 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PRESTON<br>307 East Summerside Road<br>Phoenix, AZ 85042 | P-0003523 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PUI L<br>2551 Peregrine Trail<br>Suwanee, Ga 30024 | P-0004100 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>17108 Laburnum Court<br>Derwood, MD 20855-2504 | P-0014245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>17108 Laburnum Court<br>Rockville, MD 20855 | P-0014065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RANDY J<br>144 Teriwood Ct<br>Fern Park, FL 32730 | P-0001030 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REBECCA H<br>3877 Timber Hollow Way<br>Marietta, GA 30062-1262 | P-0025235 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REED<br>26 Stonewold Way<br>Greenville, DE 19807 | P-0030847 | 11/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEE, RICHARD J<br>1111 N Hermitage Ave.<br>Unit 2<br>Chicago, IL 60622 | P-0015256 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD T<br>Rick and Sue Lee<br>3801 21st Street<br>Leavenworth, KS 66048 | P-0042400 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD W<br>16 Euclid Ave<br>Natick, MA 01760 | P-0015105 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, RICHARD<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044049 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LEE, ROBERT G<br>837 Marvin Way<br>Hayward, CA 94541 | P-0014952 | 11/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LEE, ROBERT<br>3179 stamps shady grove<br>Monterey, TN 38574 | P-0011053 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, RUSSELL G<br>17415 Fireside Lane<br>Farmington, MN 55024 | P-0029589 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SAMJOO<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052604 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T | P-0003864 | 10/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LEE, SAMUEL T<br>3312 davant st<br>augusta, ga 30907 | P-0003767 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL<br>15242 SW Millikan Way<br>APT 512<br>Beaverton, OR 97003 | P-0015844 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL<br>4130 Oxcliffe Grove<br>Suwanee, GA 30024 | P-0009491 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SANG D<br>1460 Altridge Drive<br>Beverly Hills, CA 90210 | P-0057020 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SANG K<br>5189 BRAWNER PLACE<br>ALEXANDRIA, VA 22304 | P-0006786 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SARAH A<br>1502 FM 1774<br>Anderson, TX 77830 | P-0003167 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SAU P<br>1385 firestone loop<br>san jose, ca 95116 | P-0028683 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lee, Shayla S.<br>340 Willow Bay Drive<br>Byram, MS 39272 | 4516 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LEE, SIDNEY J<br>439 Forest Ave<br>Marianna, AR 72360 | P-0057443 | 2/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, SPENCER F<br>812 Derstine Ave<br>Lansdale, PA 19446 | P-0024013 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, STEPHANIE A<br>247 Reeder Dr.<br>Coppell, TX 75019 | P-0024691 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, STEPHEN<br>15416 newton st<br>hacienda hts | P-0017292 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, SUE E<br>Sue and Rick Lee<br>3801 21st Street<br>Leavenworth, KS 66048 | P-0042393 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SUN<br>328 Montross Ave.<br>Rutherford, NJ 07070 | P-0030769 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SZU Y<br>2975 Lugano Way<br>San Jose, CA 95132 | P-0052353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TAE<br>5548 Magnolia Street<br>Commerce City, CO 80022 | P-0011258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TANYA H<br>2 Chester St.<br>Apt. B<br>Cambridge, MA 02140 | P-0008142 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, THERESA B<br>8405 Ridge Rd<br>Fairburn, GA 30213 | P-0051946 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TONI M<br>152 SE Crestwood Circle<br>Stuart, FL 34997 | P-0040969 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TYRONE A<br>61-20  71st Ave.<br>D3D<br>Glendale, NY 11385 | P-0009763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TYRONE A<br>61-20 71st Ave<br>Glendale<br>New York, NY 11385 | P-0009764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, VERDIS R<br>P.O. BOX 212<br>MARYVILLE, IL 62062 | P-0020024 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| LEE, WAI<br>20 Newport Parkway Apt 2708<br>Jersey City, NJ 07310 | P-0032570 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WAN Y<br>1566 Ridgecrest Way<br>Monterey Park, CA 91754 | P-0057653 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WEILIN<br>3950 N. Lake Shore Drive<br>Apt. 520 D<br>Chicago, IL 60613 | P-0046060 | 12/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Lee, Winnie<br>10385 Westacres Dr.<br>Cupertino, CA 95014 | 1914 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 Boundary Road<br>Marlboro, NJ 07746 | P-0008336 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 Boundary Road<br>Marlboro, NJ 07746 | P-0008473 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 Boundary Road<br>Marlboro, NJ 07746 | P-0008478 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, WON<br>280 Boundary Road<br>Marlboro, NJ 07746 | P-0008483 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, XINQIANG<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021416 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, YI C<br>7 Cumberland st<br>Plainsboro, NJ 08536 | P-0019199 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, YI-CHING<br>1120 Morningwood Ln<br>Great Falls, VA 22066 | P-0009449 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEBRICK, ARNOLD L<br>1904 Tufton Ct.<br>virginia beach, va 23454 | P-0009418 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE-CHUN, SUSAN<br>888 biscayne Blvd<br>#105<br>miami, fl 33132 | P-0049673 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE-DE AMICI, BETH A<br>1694 wickham way<br>crofton, md 21114 | P-0019102 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Leeder Family Trust<br>LEEDER, PATRICIA L<br>3953 E. Florian Ave.<br>Mesa 85206 | P-0012197 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leeder Family Trust<br>LEEDER, RALPH N<br>3953 E. Florian Ave.<br>Mesa, AZ 85206 | P-0012107 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDOM, ROBERT A<br>21501 ocean vista dr<br>laguna beach, ca 92651 | P-0027549 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDS, ARTHUR A<br>18855 Burnham<br>Apt 236<br>Lansing, IL 60438 | P-0005674 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDS, REBECCA E<br>1275 N Brookfield Drive<br>Reno, NV 89503 | P-0048251 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEGE, LINDSEY L<br>735 S Webster St<br>Ottumwa, IA 52501 | P-0055714 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEK, RANDALL J<br>162 S Fox Run Lane<br>Byron, IL 61010 | P-0005790 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEPER, BRIAN C<br>10700 Parkgate Drive<br>Nokesville, VA 20181 | P-0041134 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEEPER, JODI<br>7505 W. 175th St.<br>#121<br>Tinley Park, IL 60477 | P-0019278 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEPER, TIMOTHY J<br>7505 W. 175th St<br>#121<br>Tinley Park, IL 60477 | P-0019282 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lees Tire & Service<br>GAGNE, LEE<br>Po Box 386<br>Topsham, ME 04086 | P-0042266 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEES, STEVEN R<br>6352 Greenwood Ct<br>Belleville, MI 48111 | P-0019653 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEFEVERS, ANN H<br>1017 SW Sunflower Dr.<br>Lees Summit, MO 64081-3757 | P-0052936 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEFEVRE, PATRICIA R<br>7 Concord Drive<br>marlboro, NY 12542 | P-0005868 | 10/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LEFF, JONATHAN B<br>1317 Hill Avenue<br>Sioux City, IA 51104 | P-0039976 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEFFERT, STEVEN<br>16740 Valerio Street<br>Lake Balboa, CA 91406 | P-0019154 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Leffew, Aaron<br>175 Lynn Dr<br>Battle Creek, MI 49037 | 4393 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEFFLER, MARK E<br>675 E. River Rd.<br>Grand Island, NY 14012 | P-0025916 | 11/7/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| LEFFORGE, KELLY<br>274 Crimson Creek Dr<br>Mount Washington, KY 40047 | P-0000107 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEFFORGE, KRISTI N<br>236 Aikapa St<br>Kailua, HI 96734 | P-0047867 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEFKOWITZ, RICHARD L<br>94 Avon Circle<br>Apt D<br>Rye Brook, NY 10573 | P-0050747 | 12/27/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| LEFKOWITZ, SEAN M<br>5595 Chapel Hill Ct S<br>Warren, OH 44483 | P-0038902 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEFORCE, DONALD W<br>20 Tucker Ave<br>Oroville, CA 95966 | P-0018015 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEGACKI, JOANNA<br>2832 Crestview Ave<br>Kalamazoo, MI 49006 | P-0026765 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEGACKI, JOANNA<br>2832 Crestview Ave<br>Kalamazoo, MI 49006 | P-0026766 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Legacy Auto  Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043913 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantler<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044121 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043932 | 12/21/2017 | TK Holdings Inc., *et al*. | $42,088.00 | | | | | $42,088.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044258 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043972 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043994 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044042 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811 | P-0043919 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600  Sunbeam Avenue<br>Suite 3<br>Sacramento, CA 95811 | P-0044015 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Avd<br>Suite 3<br>Sacramento, CA 95811 | P-0044132 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044194 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044198 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044201 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044255 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044273 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044275 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044277 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044279 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam ave Suite 3 Sacramento, CA 95811 | P-0044281 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044286 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044291 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044293 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044295 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044298 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044324 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044464 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044468 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044500 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044505 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044509 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044528 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044551 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam ave Suite 3 Sacramento, CA 95811 | P-0044568 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044572 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044576 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044585 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044593 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044603 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044668 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044676 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044683 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044691 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044694 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044702 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044708 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044718 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044725 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044825 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044974 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044995 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045007 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045018 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045026 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045030 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045046 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045063 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0045098 | 12/22/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045117 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045120 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045122 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045132 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045212 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045263 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045285 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045290 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045292 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0045330 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044321 | 12/21/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044322 | 12/21/2017 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043700 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043864 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043869 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043924 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043942 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043954 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043978 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043984 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0043988 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044013 | 12/21/2017 | TK Holdings Inc., *et al* . | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, Ca 95811 | P-0044040 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044041 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044045 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044047 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044052 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044057 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044069 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044075 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044080 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044090 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers<br>AHMADZAI, ABDUL<br>600 Sunbeam Ave<br>Suite 3<br>Sacramento, CA 95811 | P-0044126 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044135 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044141 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044145 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044149 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044154 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044158 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044176 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044178 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044184 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044203 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044209 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044214 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044218 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044220 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044223 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044226 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044228 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044232 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044238 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044243 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044246 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044249 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044193 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044196 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044200 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044202 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044267 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044270 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044274 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044276 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044278 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044280 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044287 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044292 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044294 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044297 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044211 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044215 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044219 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044221 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044224 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044227 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044229 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044233 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044236 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044242 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811-0438 | P-0044245 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 98511 | P-0045326 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 300 Sacramento, CA 95811 | P-0044173 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811 | P-0043946 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811 | P-0044235 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0043718 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0043759 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044150 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044156 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044160 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044162 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044207 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044208 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044248 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Suite 3 Sacramento, CA 95811 | P-0044084 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Suite 300 Sacramento, CA 95811 | P-0043936 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto dismantlers AHMADZAI, ABDUL 600 Sunbeam Suite 600 Sacramento, CA 95811 | P-0044018 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044212 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMADZAU, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0043709 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| Legacy Auto Dismantlers AHMDZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0044181 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legacy Auto AHMADZAI, ABDUL 600 Sunbeam Ave Suite 3 Sacramento, CA 95811 | P-0043808 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legacy Suato Dismantlers AHMADZAI, ABDUL 600 Sunbeam Avenue Suite 3 Sacramento, CA 95811-0438 | P-0044168 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Legal Aid of the Bluegrass 104 East Seventh Street Covington, KY 41011 | P-0003367 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGARE, HENRY L 119 Camelia Dr. Summerville, SC 29485 | P-0002770 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGATE, WILLIAM T 52005 846 Road Elgin, NE 68636 | P-0012938 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGAULT, LAURENCE R 7 heron way wakefield, ri 02879 | P-0057610 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGE, BLAIN P 3067 Heritage Landing rd Williamsburg, VA 23185 | P-0006944 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGER, TIMOTHY J 11500 E 47th St S Derby, Ks | P-0042331 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGETTE, SHERON 2905 HICKORY CREEK DR ORLANDO, FL 32818 | P-0000027 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, BRIAN L 708 Lindy Lane Ave SW North Canton, OH 44720 | P-0043841 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, JACQUELINE M 18602 Meadows Way Dr Houston, TX 77084-3812 | P-0026898 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, JANICE E 2218 CANTON RD NW CARROLLTON, OH 44615 | P-0035690 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, MICHAEL 48 Rivers St. Sidney 13838 | P-0010644 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, TAFRICA 9436 S Harvard Bl Los Angeles, CA 900047 | P-0027142 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, TARA C PO Box 1204 Bishop, CA 93515 | P-0042234 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETTE, PRISCILLA 9 Ike Noble Drive Apt. B Canton, NY 13617 | P-0041650 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGORE, BRANDON J 1121 east carlisle ave Spokane, WA 99207 | P-0021397 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGUIA, MARIBEL F<br>19020 Queens Cross Lane<br>Germantown, MD 20876-1728 | P-0009956 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHAR, KYLE A<br>515 South Figueroa Street<br>Suite 1515<br>Los Angeles, CA 90071 | P-0044061 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHARDY, FRANCES E<br>216 Longford Drive<br>Summerville, SC 29483 | P-0056091 | 1/29/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEHKAMP, TODD W<br>7338 Woodstone Court<br>Alexandria, KY 41001-2502 | P-0041232 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 Mallard Dr E<br>Chambersburg, PA 17202 | P-0012724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 Mallard Dr E<br>Chambersburg, PA 17202 | P-0012727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, GREG J<br>355 Laverne<br>Mill Valley, CA 94941 | P-0015867 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, JOHN J<br>3018 Bridle Circle<br>Florence, SC 29505 | P-0039461 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 Maple Hill Ave SE<br>Ada, MI 49301 | P-0017109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 Maple Hill Ave SE<br>Ada, MI 49301 | P-0017120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN-MALINOWSK, HEATHER M<br>6593 Steen Street<br>Canal Winchester, OH 43110 | P-0006714 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHNER, KATHY S<br>118 North Street<br>Sunbury, OH 43074 | P-0049235 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHOUILLIER, CYNTHIA S<br>22170 Empress Street<br>Moreno Valley, CA 92553 | P-0032162 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHR, RONALD M<br>Ronald Michael Lehr<br>P. O. Box 975<br>Watson, LA 70786-0975 | P-0023724 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRER, MARA R<br>1334 Sierra Alta Way<br>Los Angeles, CA 90069 | P-0029020 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRHOFF, MICHAEL B<br>12118 McDonald Chapel Dr.<br>Gaithersburg, MD 20878 | P-0009685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, BRAD<br>14805 Minnehaha Pl<br>Wayzata, MN 55391 | P-0011190 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, KAREE<br>14805 Minnehaha Pl<br>Wayzata, MN 55391 | P-0011186 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEHRMANN, PATRICIA C<br>2201 Marietta Street<br>Chalmette, :ouisiana 70043<br>Chalmette, LA 70043 | P-0026028 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHS, ELIZABETH<br>2458 Brookview Drive East<br>Maplewood, MN 55119 | P-0013089 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEHS, RANDY<br>2458 Brookview Drive East<br>Maplewood, MN 55119 | P-0013093 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEHTO, JASON A<br>17736 2nd Ave NW<br>Shoreline, WA 98177 | P-0035315 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHTOLA, HEATHER<br>17833 Floribundas Lane<br>Elgin, TX | P-0018494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEI, RUBY<br>16663 Compass Way<br>Broomfield, CO 80023 | P-0015628 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIB, JOAN<br>15 Cutter Street<br>Somerville, MA 02145 | P-0006731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leibinger, Judith A.<br>3612 Fairhills Dr.<br>Okemos, MI 48864 | 1596 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leibold, Steven<br>0S579 Jefferson Street<br>Winfield, IL 60190 | 4499 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, ROBERT B<br>210 Belmont St, Apt 4<br>Watertown, MA 02472 | P-0029463 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, SUSAN<br>100 Roberts Rd<br>Medford, MA 02155-1424 | P-0050906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBY, WENDY<br>1013 Shickshinny Valley RD<br>Shickshinny, PA 18655 | P-0012616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHER, STEVEN<br>9461 BOCA GARDENS PKWY APT D<br>BOCA RATON, FL 33496 | P-0049297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHT, SCOTT<br>1300 Parktown Dr<br>Ocean Springs, MS 39564 | P-0034263 | 12/1/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| LEICHT, THOMAS M<br>1605 17th avenue<br>Kenosha, WI 53140 | P-0010266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHTFUSS, RICHARD A<br>7469 Carter Circle Horth<br>Franklin, WI 53132 | P-0026935 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R<br>1504 Amber Day Drive<br>Pflugerville, tx 78660 | P-0001793 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| LEIGH, ASHLEY R<br>1504 Amber Day Drive<br>Pflugerville, Tx 78660 | P-0001776 | 10/22/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEIGH, ASHLEY R<br>1504 Amber Day Drive<br>Pflugerville, tx 78660 | P-0001785 | 10/22/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| LEIGHT, PATRICIA A<br>15091 State Route 31<br>Albion, NY 14411 | P-0020072 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGHTON, JOHN O<br>180 Brookline Ln.<br>costa mesa, ca 92626 | P-0028750 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIKER, STEVEN J<br>525 GERMAN<br>HAYSVILLE, KS 67060 | P-0011762 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIMER, ZEBULUN C<br>160 Church Ave<br>Green Isle, MN 55338 | P-0039746 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIMER, ZEBULUN C<br>160 Church Ave<br>Green Isle, MN 55338 | P-0039751 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINART, SHANNON E<br>127 DAVID RD<br>Clinton, TN 37716 | P-0003978 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINER, STEVE<br>29357 Dakota Dr<br>Valencia, ca 91354 | P-0024685 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEININGER, CARL A<br>3125 Carmie Dr<br>Edgewter<br>, FL 32132 | P-0001506 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINOVA, IRINA<br>1551 Southgate Avenue #319<br>Daly City, CA 94015 | P-0025807 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINOW, ISHA<br>4110 SE Hawthorne Blvd<br>#223<br>Portland, OR 97214 | P-0048650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINSON, STACEY<br>7100 Playa Vista Dr.<br>Unit #313<br>Playa Vista, CA 90094 | P-0033779 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINTZ, ADAM M<br>617 Regina Lane<br>Bismarck, ND 58503 | P-0012144 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEINWEBER, GARRETT A<br>946 Peach Blvd<br>Willoughby, OH 44094 | P-0047984 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINWEBER, GARRETT A<br>946 Peach Blvd<br>Willoughby, OH 44094 | P-0053215 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, JENNIFER P<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023793 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 Helaman Circle<br>Salt Lake City, UT 84124 | P-0023796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITER, MATTHEW K<br>5625 Litchfield Road<br>Fort Wayne, In 46835 | P-0021273 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITER, MICHAEL W<br>905 Monte Ave<br>Fallston, Md 21047 | P-0005360 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, ALBERT L<br>1209 Lauren LN<br>Pleasant Hill, MO | P-0053353 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, DONALD A<br>50 Emerald Lane<br>Greers Ferry, AR 72067 | P-0011366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITH, MARY G<br>22110 NE 133rd St<br>Woodinville, WA 98077 | P-0016848 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITHAUSER, JOHN A<br>350 Lakeview Rd<br>Levering, MI 49755 | P-0046049 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITHAUSER, JOHN A<br>350 Lakeview Rd<br>Levering, MI 49755 | P-0046051 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITMAN, CAROL M<br>4 Apple Manor Lane<br>East Brunswick, NJ 08816 | P-0043338 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITNER, ERIK M<br>1905 espino cove<br>Austin, TX 78744 | P-0027553 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITZMANN, JOHN C<br>2119 N Summit Ave #201<br>Milwaukee, WI 53202 | P-0045482 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE<br>2437 Forty Niner Way<br>Antioch<br>, CA 94531 | P-0049674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE<br>2437 Forty Niner Way<br>Antioch, CA 94531 | P-0049640 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVESTAD, BRIAN J<br>461 Deer Creek Court<br>Loveland, CO 80538 | P-0053083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LeJune, Dana Andrew<br>6525 Washington Avenue, Suite 300<br>Houston, TX 77007-2112 | 653 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEKAS, NICHOLAS<br>1101 Almeria Drive<br>Trinity, FL 34655 | P-0001032 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LELAND, BRUCE A<br>8740 Sugar Sand Lane NW<br>Alexandria, MN 56308-9716 | P-0052790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMA, JOHNNY H<br>3603 High Ridge Way Apt 302<br>Boynton Beach, FL 33426 | P-0043478 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMAIRE, PAUL W<br>18 Pine Street<br>Taunton, MA 02780 | P-0014053 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G<br>1731 Millbridge Road<br>Salem, VA 24153 | P-0044545 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G<br>1731 Millbridge road<br>Salem, VA 24153 | P-0044609 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, JILL E<br>769 Mt. Pleasant Dr.<br>Ocoee, FL 34761 | P-0001006 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, KEVIN D<br>10978 Hawthorne Drive<br>Clive, IA 50325 | P-0025882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMAY, DEBRA A<br>6 easterly drive<br>east sandwich, ma 02537 | P-0028499 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBERG, HELEN<br>5 Stonybrook Road<br>Westport, CT 06880 | P-0046147 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBO, JOHN T<br>826 Pond Cypress Ct<br>Orlando, FL 32825 | P-0009523 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBO, JOHN T<br>826 Pond Cypress Ct.<br>Orland0, FL 32825 | P-0009537 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMENSE, APRIL H<br>21061 Greenboro lane<br>Huntington Beach, CA 92646 | P-0028264 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMERAND, KEVIN T<br>125 saint clements way<br>warwick, md 21912 | P-0041387 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMEROND, KARA E<br>4300 Sandhill Dr<br>Janesville, WI 53546 | P-0012055 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, CYNTHIA A<br>34271 N Old Walnut Circle<br>Gurnee, IL 60031 | P-0050983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, DAVID R<br>34271 N Old Walnut Circle<br>Gurnee, IL 60031 | P-0050671 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, MICHELLE<br>6 Overlook St # 7<br>Whitinsville, Ma 01581 | P-0005567 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, PHILIP A<br>22 Ash Street<br>Putnam, CT 06260 | P-0042109 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lemire, Courtney<br>3245 Red Scott Circle<br>Las Vegas, NV 89117 | 3357 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMIRE, PAUL<br>142 Sackett Street<br>Floor 3<br>Brooklyn, NY 11231 | P-0008256 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 Lindley Woods Dr.<br>Greensboro, NC 27410 | P-0010808 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 Lindley Woods Dr.<br>Greensboro, NC 27410 | P-0010823 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMM, DAVID E<br>2489 Hacienda Dr<br>Dubuque, IA | P-0010219 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMEL, JOHN L<br>1093 E Kelly rd<br>Bellingham, Wa 98226 | P-0022852 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMO, PETER S<br>5 Pickwick Lane<br>Mountain Lakes, NJ 07046 | P-0041707 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMONS, TRACY R<br>4000 andy drive<br>Sellersburg, IN 47172 | P-0039377 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, BRIAN<br>39 Hamilton Avenue<br>Yonkers, NY 10705 | P-0035890 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, MICHAEL R<br>2766 Jodeco Dr.<br>Jonesboro, GA 30236 | P-0002596 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, PAUL D<br>3045 W Bertrand Rd<br>Niles, MI 49120 | P-0012675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMONS, JUSTIN S<br>1112 NW 15th St Apt 308<br>Gresham, OR 97030 | P-0045602 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0057785 | 3/24/2018 | TK Holdings Inc., et al. | $317.52 | | | | | $317.52 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0040414 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENAGHAN, DAWN M<br>3483 Dover Hill Court<br>ST. Charles, IL 60175 | P-0054777 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENAGHAN, LEO<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054768 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANA, ANTHONY N | P-0033420 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANE, EMIL D<br>1354 Andre  Street<br>Baltimore, MD 21230 | P-0005654 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENARD, BRIAN D<br>P. O. Box 1704<br>Hammond, LA 70404 | P-0020710 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENCEVICIUS, RAIMONDAS<br>11 Poplar Street<br>Stoneham, MA 02180 | P-0006449 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENCZEWSKI, JOHN S<br>2554 NATTA BLVD<br>BELLMORE, NY 11710 | P-0036224 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENCZICKI, MORRIS M<br>5075 PALERMO ROAD<br>CINCINNATI, OH 45244 | P-0000779 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENEAR, ALICIA L<br>14706 Jacob ave<br>Eastpointe, Mi 47021 | P-0013275 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENEAR, RICHARD D<br>2108 E Hall St<br>Olney, IL 62450 | P-0024876 | 11/14/2017 | TK Holdings Inc., *et al* . | $240.50 | | | | | $240.50 |
| LENFORD, BETH A<br>4252 Shepherd Hill<br>North Zulch, TX 77872 | P-0054598 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENHART, BRUCE K<br>837 Powder Mill Hollow Road<br>Boyertown, PA 19512 | P-0039925 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENHART, HALEY G<br>1009 W Bethel Ave<br>Muncie, IN 47303 | P-0010079 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENIGK, MARY L<br>2103 Coronet Blvd<br>Belmont, CA 94002 | P-0019294 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENIGK, REINER W<br>2103 Coronet Blvd<br>Belmont   CA.  94002<br>, CA 94002 | P-0019306 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENNON, CARA B<br>14 Lamps Glow Place<br>The Woodlands, TX 77382 | P-0011660 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENNON, SAMANTHA<br>3741 CARMEL VIEW ROAD #2<br>SAN DIEGO, CA 92130 | P-0038790 | 12/11/2017 | TK Holdings Inc., *et al* . | $250,000.00 | | | | | $250,000.00 |
| LENO, CHRISTINA H<br>45 SAWMILL PLAIN ROAD<br>SOUTH DEERFIELD, MA 01373 | P-0023862 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Lenoir, Jon D<br>509A Springridge Rd<br>Clinton, MS 39056 | 1183 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LENOX, THOMAS M<br>22617 Eagles Watch Dr<br>Land O Lakes, FL 34639 | P-0023800 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENT, MART M<br>15 Boylan Lane<br>Blue Point, NY 11715 | P-0015462 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENTINI, JOSEPH T<br>2157 Clinton View Circle<br>Rochester Hills<br>, MI 48309 | P-0032053 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LENTZ, ANDREW M<br>7A School Court<br>Bristol, RI 02809 | P-0043017 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENTZ, CHERYL<br>540 Arlington Lane<br>Grayslake, IL 60030 | P-0013880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZ, EDWARD M<br>3306 Browns Valley Rd<br>Napa, Ca 94558 | P-0017548 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZ, HOLLY H<br>814 Carmen Drive<br>Apt. C<br>Mount Shasta, CA 96067 | P-0013326 | 11/2/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| LENZ, RENEE<br>po box 721<br>summerville, sc 29484 | P-0038248 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZI, JASON P<br>3659 Grandmore ave<br>Gurnee, IL 60031 | P-0006828 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZINI, ERIN E<br>3150 SE Division Street<br>#406<br>Portland, OR 97202-1176 | P-0031064 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZNER-CERTO, TRACY<br>1 Lynchburg Court<br>Orchard Park, NY 14127 | P-0026186 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 Tamboer Drive<br>North Haledon, NJ 07508 | P-0016311 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 Tamboer Drive<br>North Haledon, NJ 07508 | P-0016322 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 Tamboer Drive<br>North Haledon, NJ 07508 | P-0016329 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, JOSEPH J<br>9161 Equus Circle<br>Boynton Beach, FL 33472 | P-0052300 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEON, CAREN R<br>6601 Santa Isabel St.<br>Unit A<br>Carlsbad, CA 92009 | P-0018161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, CRAIG K<br>167 Pope Road<br>Acton, MA 01720-5733 | P-0039260 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, LANITA L<br>932 Alison Circle<br>Livermore, CA 94550 | P-0039046 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, WANDA R<br>5501 east Ave. D8<br>Lancaster, Ca 93535 | P-0048105 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BEVERLY G<br>2853 Thunder Trail<br>Johns Island, SC 29455 | P-0000819 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BRIAN K<br>5433 Jessica Drive<br>Oak Forest, Il 60452 | P-0054799 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, CHARLES L<br>5903 187Th Ln S.W.<br>Rochester, wa 98579 | P-0033804 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, DAVID J<br>6658 W Sanders ave<br>Talbott | P-0003358 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, DONNA M<br>300 N. State Street<br>Apt 5323<br>Chicago, Il 60654 | P-0014182 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, ELIZABETH R<br>5155 Eagles Nest<br>Auburn, CA 95603 | P-0035853 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JAMES J | P-0038780 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JON N<br>12419 N Echo Valley Drive<br>Oro Valley, AZ 85755 | P-0003171 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JR., WILLIAM N<br>13668 Paddock Court<br>Gainesville, VA 20155 | P-0030871 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LAWRENCE F<br>5155 Eagles Nest<br>Auburn, CA 95603 | P-0042481 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LEROY R<br>1161 multnomah rd<br>hood river, or 97031 | P-0017565 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PATRICIA I<br>3275 Eisenhower Rd<br>Columbus, oh 43224 | P-0004781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PAUL<br>4298 Napier Ave<br>Bronx, ny 10470 | P-0007197 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEONARD, REBECCA A<br>113 Ira Street<br>Carencro, LA 70520 | P-0018600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, SONYA A<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043909 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEONARD, SR, DAVID W<br>4655 Roberts Avenue<br>Beaumont, TX 77707 | P-0057770 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, THOMAS P<br>212 Mill St.<br>Mansfield, MA 02048 | P-0031181 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, THOMAS W<br>1229 Charlton Dr.<br>Antioch, TN 37013 | P-0012235 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, VICTORIA<br>1701 Chippewa Rdg.<br>ambler, PA 19002 | P-0041851 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE WILLIAMS, MICHELE<br>45 Argyle Street<br>Lake Peekskill, NY 10537 | P-0053556 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, DALE A<br>340 CENTRE AVE<br>APT 50<br>ROCKLAND, MA 02370 | P-0023476 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONE, JEANNE D<br>286 Oldbay Road<br>Bolton, MA 01740-1225 | P-0032728 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, JOHN L<br>1017 w. Kennewick ave<br>Kennewick, WA 99336 | P-0055456 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leone, Michael<br>31 East Ogden Avenue<br>Unit 103<br>La Grange, IL 60525 | 1198 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEONE, PAMELA A<br>1075 Sunset Drive<br>Coral Gables, FL 33143 | P-0055131 | 1/17/2018 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| LEONE, PAMELA A<br>1075 Sunset Drive<br>Coral Gables, FL 33143 | P-0055130 | 1/17/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LEONE, PAMELA A<br>1075 Sunset Drive<br>Coral Gables, FL 33143 | P-0055129 | 1/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEONE, STEFANIA<br>1 Juniper Ridge Road<br>Trumbull, CT 06611 | P-0016348 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, LOTUS<br>49-24 Weeks lane<br>Flushing, NY 11365 | P-0037197 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, MAGGIE L<br>2141 Windsor Ave<br>Clovis, CA 93611-0695 | P-0015512 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, MICHELLE<br>7 Misty Wood Circle<br>Erlanger, KY 41018 | P-0036583 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA M<br>764 El Macero Way<br>Sacramento, CA 85831 | P-0046241 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA<br>1610 POPPY CIR<br>ROCKLIN, CA 95765 | P-0043423 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, SHELDON C<br>16 Forest View Drive<br>San Francisco, CA 94132 | P-0037454 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, SIEW K<br>3836 Mainsail Circle<br>Westlake Village , CA 91361 | P-0029059 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, TAMMY M<br>58 Forest Side Ave<br>San Francisco, Ca 94127 | P-0024463 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, THOMAS<br>1610 POPPY CIR<br>Rocklin, ca 95765 | P-0043426 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leong, Wing<br>Jason Turchin, Esq.<br>2883 Executive Park Drive<br>Suite 103<br>Weston, FL 33331 | 3099 | 11/21/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| LEONHARD, GREGORY F<br>9416 Cave Spring Dr<br>Brentwood, TN 37027 | P-0025082 | 11/14/2017 | TK Holdings Inc., et al. | $6,120.00 | | | | | $6,120.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONHARDT, RON<br>5150 Lake Breeze Ln<br>Maumee, OH 43537 | P-0016444 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONHARDT, RONALD<br>5150 Lake Breeze Ln<br>Maumee, OH 43537 | P-0016295 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONI, RICHARD B<br>10006 Arrowgrass Drive<br>Houston, TX 77064 | P-0042778 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leontidis, Paul G.<br>400 West 43rd Street Apt. 22D<br>New York, NY 10036 | 895 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| LEONTIEV, RICARDO<br>28408 NE 194TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0043890 | 12/21/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| LEOPOLD, ELLYN A<br>4636 South Dr W<br>Fort Worth, Tx 76132 | P-0003536 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOPOLD, RALPH<br>318 Rue St Peter<br>Metairie, LA 70005 | P-0018444 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOS, RACHEL A<br>5061 E Cream Cups Place<br>Tucson, AZ 85756 | P-0039028 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAGE, B. ANN<br>4060Trinity Dr.<br>#B<br>Los Alamos, NM 87544 | P-0003483 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAGE, MARCEL R<br>1226 8th Street North<br>Fargo, ND 58102 | P-0048024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAK, PHILLIP K<br>2000 Richey Circle<br>Lake Havasu City, AZ 86403 | P-0043887 | 12/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LEPEILBET, ELIZABETH L<br>900 s meadows pkwy apt 3324<br>reno, nv 89521-2916 | P-0047992 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPHARDT, JACLYNN<br>1375 Hamilton Drive<br>Brookfield, WI 53045 | P-0004674 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A<br>3060 Almond Tree Dr.<br>Saint Peters, MO 63376 | P-0045487 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A<br>3060 Almond Tree Dr.<br>Saint Peters, MO 63376 | P-0045569 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPKOWSKI, MARK C<br>PO Box 35<br>Rindge, NH 03461 | P-0048923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPLEY, SANDRA K<br>120 Turkey Creek Farm Lane PO<br>Hawk Point, MO 63349 | P-0037870 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPORE, ERNEST D<br>400 Reliance Woods Drive<br>Middletown, VA 22645 | P-0028498 | 11/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEPORE, VINCENT<br>405 chartwell pl<br>Naples, Fl 34110 | P-0004869 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY M<br>2 Woodhurst Court<br>Eastampton, NJ 08060 | P-0037155 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY<br>2 Woodhurst Court<br>Eastampton, NJ 08060 | P-0056006 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERMAN, JEREMY<br>4436 franklin ave<br>#205<br>los angeles, ca 90027 | P-0031283 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>310 36th Street<br>Manhattan Beach, CA 90266 | P-0016735 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>310 36th Street<br>Manhattan Beach, CA 90266 | P-0016754 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lerner, Larry<br>6928 Orion Ave.<br>Van Nuys, CA 91406 | 4740 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6106 Kirby Road<br>Bethesda, MD 20817 | P-0045313 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6928 Orion Ave.<br>Van Nuys, CA 91406 | P-0027984 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LAWRENCE<br>15229 Birch Street<br>Leawood, KS 66224 | P-0013982 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| LERNER, LISA A<br>6106 Kirby Rd.<br>Bethesda, MD 20817 | P-0045316 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, SHIRLEY F<br>12721 Hunters Chase Street<br>San Antonio, TX 78230-1929 | P-0001393 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, STEPHEN<br>84 White Hill Road<br>COLD SPG HBR, NY 11724 | P-0010756 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRENDA S<br>1346 Indiana Drive<br>Concord, CA 94521 | P-0020296 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRENDA S<br>1346 Indiana Drive<br>Concord, CA 94521 | P-0020309 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>284C East Lake Mead Pkwy<br>PMB #152<br>Henderson, NV 89015 | P-0001870 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>284C East Lake Mead Pkwy<br>PMB #152<br>Henderson, NV 89015 | P-0001873 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, LEVI M<br>1141 E. 55th st. S #14<br>Wichita, Ks 67216 | P-0044401 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LERUTH, LINDA<br>444 Union Street<br>Encinitas, CA 92024 | P-0028363 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESAGE, BONNIE R<br>14876 Belcourt Dr.<br>Whittier, CA 90604 | P-0024262 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESAR, KENDRA A<br>96 Fontainebleau Dr Apt B<br>New Orleans, LA 70125 | P-0052524 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESELLIER, CLAUDE<br>1585 Council Bluff Dr NE<br>Atlanta, GA 30345 | P-0034055 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESHER, CARL D<br>9135 Grosse Pointe Blvd<br>Tampa, Fl 33635-1359 | P-0001127 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leshin, Larry<br>1216 Indiana St. NE<br>Albuquerque, NM 87110 | 497 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LESIKAR, WOODY<br>P. O. Box 941789<br>Houston, TX 77094-8789 | P-0027540 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESIOTIS, NANCY<br>1751 E. Erie<br>Long Beach, CA 90802 | P-0023404 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESLEY, LISA A | P-0050045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMAN, KATHLEEN M<br>9457 Douglas Ave.<br>Plainwell, MI 49080-9614 | P-0051119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMEISTER, ANGELA A<br>89 Maitland Dr Apt U<br>Alameda, CA 94502 | P-0016156 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMEISTER, NANCY A<br>P O Box 18638<br>Louisville, KY 40261-0638 | P-0028047 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESNAR, TAMARA J<br>908 Kosciusko Ave<br>Grenville, SD 57239 | P-0043763 | 12/21/2017 | TK Holdings Inc., et al. | $100 | | | | | $100.00 |
| LESPERANCE, JILL A<br>4005 Jungle Tree Drive<br>Columbia, MO 65202-6226 | P-0023788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESS, JOHN L<br>2802 Raymond Dr<br>Rapid City, SD 57702 | P-0039072 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, ANGELICA E<br>PO Box 1691<br>Clovis, CA 93613-1691 | P-0013270 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, COREY T<br>4 Klauder Rd Apt 3<br>Buffalo, NY 14223 | P-0056156 | 1/29/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LESTER, COREY T<br>4 Klauder Rd Apt#3<br>Buffalo, NY 14223 | P-0055706 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, MICHELLE D<br>5404 Laggan Drive<br>McLeansville, NC 27301 | P-0001579 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESTER, MIKE E<br>3800 S Yellow Pine Ave<br>Broken Arrow, OK 74011 | P-0054318 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, TYWANA C<br>985 Hwy 26 W<br>Cochran, GA 31014 | P-0024167 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011632 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011641 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETAVISH, STACEY A<br>2540 Shore Blvd.<br>Astoria, ny 11102 | P-0003805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ethans glen dr<br>knoxville, tn 37923 | P-0003154 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ethans glen dr<br>knoxville, tn 37923 | P-0003356 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHCOE, DAVID M<br>1541 MORNING STAR RD<br>APPOMATTOX, VA 24522 | P-0023408 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHO, LARRY C<br>Larry C. Letho<br>19647 105th. Ave. S.E.<br>Renton, WA 98055 | P-0028018 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTICE, COLIN A<br>315 Old Washoe Circle<br>Carson City, NV 89704 | P-0051463 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, DANIEL D<br>3720 Charlemaine Drive<br>Auroa, IL 60504 | P-0031974 | 11/26/2017 | TK Holdings Inc., et al. | $277.06 | | | | | $277.06 |
| LETTIERI, JOSEPH F<br>4824 SW 78th Place<br>Lake Butler, FL 32054 | P-0036723 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, JOSEPH F<br>4824 SW 78th Place<br>Lake Butler, FL 32054 | P-0036737 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTNER, JULIAN<br>8401 Palo Verde Rd<br>Irvine, CA 92617 | P-0020931 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTS, SCOTT D<br>1756 Lago Vista Blvd.<br>Palm Harbor, Fl 34685 | P-0017418 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUBA, THOMAS R<br>7816 aberdeen road<br>bethesda, md 20814 | P-0013086 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUCHTNER, BRIAN J<br>29 Deer Run<br>Rochester, NY | P-0016882 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUENBERGER, JOSHUA<br>24761 TABUENCA<br>MISSION VIEJO, Ca 92692 | P-0022638 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUGS, DAVID J<br>1537 Lenox RD SE<br>Grand Rapids, MI 49506 | P-0034050 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, EUGENE<br>51 veterans pkwy<br>pearl river, ny 10965 | P-0015468 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 Sadie Ct<br>Campbell, CA 95008 | P-0057677 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 Sadie Ct<br>Campbell, CA 95008 | P-0057678 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, HILDA<br>51 veterans pkwy<br>pearl river, ny | P-0034807 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, HUI C<br>563 35th Ave<br>San Francisco, CA 94121 | P-0052167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 Estons Run<br>Yorktown, VA 23693 | P-0031284 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 Estons Run<br>Yorktown, VA 23693 | P-0031285 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 Estons Run<br>Yorktown, VA 23693 | P-0031286 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JONATHAN<br>153 Bates Ave<br>Quincy, MA 02169 | P-0052261 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, PETER W<br>300 Georgia Circle<br>Placentia, CA 92870 | P-0036088 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leung, Samson<br>18911 Sydney Circle<br>Castro Valley, CA 94546 | 3809 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, SIUWANG<br>7138 Brighton Village Street<br>Las Vegas, NV 89166 | P-0036819 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, TONY H<br>112 DENSLOWE DRIVE<br>SAN FRANCISCO, CA 94132 | P-0017937 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leung, Vivian<br>15122 Shining Star Ln.<br>San Leandro, CA 94579 | 4096 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT<br>21084 Grenola Drive<br>Cupertino, CA 95014 | P-0016891 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT<br>21084 Grenola Drive<br>Cupertino, CA 95014 | P-0016895 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVA, CHRISTOPHER J<br>17 Wallace st<br>Boise, ID 83705 | P-0027790 | 11/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEVACK, CHRISTOPHER M<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0027232 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVACK, MONICA A<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0026619 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY A<br>308 Streamwood Dr<br>Valparaiso, IN 46383 | P-0007730 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY<br>308 Streamwood Dr<br>Valparaiso, IN 46383 | P-0007743 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVANON, EREZ Z<br>1145 Sandpiper Dr<br>Colorado Springs, CO 80916 | P-0011369 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVASSEUR, MELISSA A<br>2133 diamond hill rd<br>C<br>Woonsocket, Ri 02895 | P-0033304 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVE, MARRIAM M<br>1105 18th Ave<br>Seattle, WA 98122 | P-0027256 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENE, BEVERLY S<br>2946 Renault Street<br>San Diego, CA 92122 | P-0026157 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENSAILOR, JEFFREY M<br>379 Great Forest Rd<br>Grimesland, NC 27837 | P-0020757 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENSTONE, LOIS C<br>408 Knottingham Cir<br>Livermore, CA 94551 | P-0027332 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVENTIS, GEORGE A<br>5316 Glenbrier Drive<br>Charslotte, NC 28212 | P-0032725 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVER, STEVEN C<br>568 Boyd Road<br>N ewberry, SC 29108 | P-0001055 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, KEVIN<br>PO Box 101<br>127 McKinnie Lane<br>Douglassville, TX 75560 | P-0024881 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, MERIUM R<br>5 Highland Blvd<br>Stockbridge, GA 30281 | P-0039889 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETT, MICHAEL H<br>5 Highland BLvd<br>Stockbridge, GA 30281 | P-0039800 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVERETTE, MARY M<br>104 Brass Lantern Way<br>Columbia<br>, SC 29212 | P-0005234 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVESQUE, ADRIAN P<br>105 Nassau Ave<br>Kenmore, NY 14217 | P-0035392 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, CHERYL W<br>26107 Mount Vernon Ave<br>Damascus, MD 20872 | P-0009184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, HAROLD L<br>2475 Brentwood Road<br>Beachwood, OH 44122 | P-0008424 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVEY, JANET<br>2475 Brentwood Road<br>Beachwood, oh 44122 | P-0008414 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L<br>3916 Seminary Avenue<br>Richmond, VA 23227 | P-0006673 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L<br>3916 Seminary Avenue<br>Richmond, VA 23227 | P-0030484 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVI, DAWN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027385 | 11/13/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| Levi, Marc<br>5549 Stanford Street<br>Ventura, CA 93003 | 4199 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEVI, TEISHA Y<br>P.O. BOX 99556<br>Emeryville, CA 94662 | P-0034938 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVI, TOMIKA R<br>3411 W. 82nd Street<br>INGLEWOOD, CA 90305-1232 | P-0023987 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN , BRUCE A<br>204 Hazel DR<br>Corona Del Mar , CA 92625 | P-0026913 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ANNETTE<br>7808 Spindrift Cove St.<br>Las Vegas, NV 89139 | P-0046964 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, AUDREY J<br>3901 SW Richsmith Road<br>Apt 207<br>Bentonville, AR 72712 | P-0050737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, JAMES J<br>2950 Edgewater Drive<br>Edgewater, MD 21037-1305 | P-0005686 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT A<br>9524 Fox Hollow Drive<br>Potomac, MD 20854 | P-0035289 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT<br>6039 43rd Ave NE<br>Seattle, WA 98115 | P-0016555 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, WALTER A<br>5316 Worthington Drive<br>Bethesda, MD 20816 | P-0047179 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, ALAN D<br>3967 West Meadow Lane<br>Orange Village, OH 44122-4720 | P-0031401 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, AMY<br>1720 Lombardy Street<br>Longmont, co 80503 | P-0037701 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, CARIN R<br>5128 Newport Ave<br>Bethesda, MD 20816 | P-0045583 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, HAROLD M<br>81 MACY ROAD<br>BRIARCLIFF MANOR, NY 10510 | P-0010203 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVINE, JAMES J<br>162 Carlough Road<br>Upper Saddle Riv, NJ 07458 | P-0007751 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, JANE R<br>2151 S. FILLMORE STREET<br>DENVER, CO 80210 | P-0004737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, LAURENCE J<br>4536 S Chelsea Ln<br>Bethesda, MD 20814 | P-0024637 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, MATTHEW A<br>13549 Longfellow Lane<br>San Diego, CA 92129 | P-0005724 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, PHILIP<br>736 Centennial Bend<br>New Braunfels, TX 78130 | P-0056639 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, PHILIP<br>736 Centennial Bend<br>New Braunfels, TX 78130 | P-0056904 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, RICHARD S<br>82 Emmett Ave.<br>Dedham, MA 02026 | P-0009215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, SIMONM P<br>657 Granite Ridge Dr<br>Sandpoint, ID 83864 | P-0023132 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, TOM S<br>20 Tenth Street NW<br>Unit 1503<br>Atlanta, GA 30309 | P-0027894 | 11/17/2017 | TK Holdings Inc., et al. | $5,450.90 | | | | | $5,450.90 |
| LEVINE, TOM S<br>20 Tenth Street NW<br>Unit 1503<br>Atlanta, GA 30309 | P-0027902 | 11/17/2017 | TK Holdings Inc., et al. | $4,000.75 | | | | | $4,000.75 |
| LEVINER, MARIA M<br>5 Pleasantwood Rd<br>Newark, DE 19702 | P-0025895 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSHULRUFF, LESLIE<br>1140 Forest Avenue<br>Evanston, IL 60202 | P-0041418 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSKY, DENISE S<br>709 Bement Avenue<br>Staten Island, NY 10310 | P-0004787 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSON, LAWRENCE R<br>31 Sullivan Lane<br>Bristol, RI 02809 | P-0046769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVISTER, RHONDA<br>103 S. Hudson Street<br>Alexandria, VA 22304 | P-0018612 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, DONALD R<br>2487 W Sample Ave<br>Fresno, CA 93711 | P-0029921 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, JAY A<br>2122 Stanford Drive<br>Eureka, CA 95503<br>Eureka, CA 95503 | P-0051730 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, LORI K<br>2528 - 20Th Street<br>Santa Monica, CA 90405 | P-0012366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVITT, MARC<br>9330 NW 10th Street<br>Plantation, FL 33322 | P-0010338 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MICHAEL<br>2520 ryan rd  #12<br>concord, ca 94518 | P-0021683 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, ALEKSEY<br>20939 Dogwood St.<br>Deerfield, IL 60015 | P-0010043 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, AMANDA C<br>1300 Southampton Rd<br>#20<br>Benicia, CA 94510 | P-0034907 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, ANTHONY M<br>4511 SE 37TH AVE<br>PORTLAND, OR 97202 | P-0023481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BARRY D<br>106 King St #3<br>Pottstown, PA 19464 | P-0015823 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BENJAMIN E<br>265 Severin Street<br>Chapel Hill, NC 27516 | P-0016468 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, BLANCHE R<br>1100 39th Street<br>#216<br>Sacramento, CA 95816 | P-0032460 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, DANIEL E<br>5670 South Bradley Road<br>Orcutt, CA 93455 | P-0028424 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, GEORGE E<br>1209 E. Cumberland Drive<br>#2401<br>Tampa, FL 33602 | P-0012108 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH M<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0014080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0012970 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0013141 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, LAUREN D<br>412 E 88th St 1W<br>New York, NY 10128-6682 | P-0024459 | 11/13/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LEVY, MICHAEL T<br>208 EL SALTO ROAD<br>EL PRADO, NM 87529 | P-0005236 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, MICHELLE<br>907 Roland Road<br>Pittburgh, PA 15221 | P-0023222 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, SETH A<br>316 Alta Vista Drive<br>Santa Cruz, CA 95060 | P-0020040 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEVY, SETH A<br>316 Alta Vista Drive<br>Santa Cruz, CA 95060 | P-0020045 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVY, SIMON<br>5060 Fountain Ave<br>Los Angeles, CA 90029-1422 | P-0038082 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVY, STEVEN M<br>1900 SW River Dr Unit 1006<br>Portland, OR 97201 | P-0047498 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, CRAIG<br>2354 42nd Ave<br>San Francisco, CA 94116 | P-0031233 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, FRANKLIN<br>22 Donald Dr<br>Orinda, CA 94563 | P-0013125 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, REBECCA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043903 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEW, VIVIAN<br>1800 alhambra road<br>SOUTH PASADENA, CA 91030 | P-0014543 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWAK, HELENA<br>P.O. Box 766<br>Long Beach, CA 90801 | P-0041401 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDER, MOLLIE<br>GUNNING & LAFAZIA, INC.<br>33 College Hill Road, Ste 25B<br>WARWICK, RI 02886 | P-0046850 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDER, MOLLIE<br>GUNNING & LAFAZIA, INC.<br>33 College Hill Road, Ste 25B<br>Warwick, RI 02886 | P-0046866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDOWSKI, ALLAN E<br>2495 Sagamore Court<br>Aurora, IL 60503 | P-0028985 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWARK, MARY S<br>28 Legend Circle<br>Dillon, CO 80435 | P-0017858 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLE N, DENNIS G<br>907 W. Sharp, Ste. 1<br>Spokane, WA 99201 | P-0031128 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L<br>6548 Campanile Street<br>Rio Linda, CA 95673 | P-0032109 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L<br>6548 Campanile Street<br>Rio Linda, CA 95673 | P-0032110 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIN, MICHAEL G<br>20 N Bayles Ave<br>Port Washington, NY 11050-2921 | P-0042955 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis Help Today Foundation<br>NUNNALLY, ROXIE A<br>396 Estanaula Rd<br>Collierville, TN 38017 | P-0057132 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis III, Ross Earl<br>208 Copeland Drive<br>Cedar Hill, TX 75104 | 3439 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Aaron<br>7 Grove St<br>Fairhaven, MA 02719 | 3792 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lewis, Aaron<br>7 Grove St<br>Fairhaven, MA 02719 | 3833 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, ALMEADER Y<br>1554 Stirling Lakes Dr<br>Pontiac, MI 48340 | P-0024741 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ALMEADER Y<br>1554 Stirling Lakes Dr<br>Pontiac, MI 48340 | P-0024871 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, AMY K<br>3706 Black Forrest Court<br>Newcastle, OK 73065 | P-0000696 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ANDREA R<br>451 Woodley Rd.<br>Spartanburg, SC 29306 | P-0004250 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ANN H<br>740 Preserve Trail<br>Chapel Hill, NC 27517 | P-0025338 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BARBARA F<br>19150 Mercedes Dr<br>Abingdon, VA 24210 | P-0049363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BARBARA F<br>19150 Mercedes Dr<br>Aingdon, Va 24210 | P-0044510 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BERNARD J<br>Po. box 1252<br>Rancho Cucamonga, ca 91729 | P-0017645 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BERTHAL L<br>1514 mayer st<br>columbia, sc 29203 | P-0037363 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY C<br>27049 Edgewater Lane<br>Santa Clarita, CA 91355-1608 | P-0049768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY J<br>804 Bluejay Drive<br>Suisun City, Ca 94585 | P-0013104 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY J<br>804 Bluejay Drive<br>Suisun City, Ca 94585 | P-0013126 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BINITA O<br>2352 Sw Bayshore Blvd.<br>Port Saint Lucie, FL 34984 | P-0001499 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BOBBY J<br>704 Sarazen Drive<br>Gulfport, MS 39507-2226 | P-0025218 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LEWIS, BRIAN L<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0050966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, BRIAN L<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0051041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis, Calvin<br>6 Hill St<br>Oakland, ME 04963 | 4567 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, CANDICE M<br>608 CAMBRIA AVE<br>AVONMORE, PA 15618 | P-0036421 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CARL E<br>PO Box 135<br>Seattle, WA 98111 | P-0057983 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CAROLYN<br>160 East College St<br>TK Holding Inc.,et al<br>Shreveport, LA 71104 | P-0003208 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES E<br>1646 Rockhill rd<br>Starkville, MS 39759 | P-0026198 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES P<br>10 Sunrise Dr<br>Edison, NJ 08817 | P-0037223 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CURTIS B<br>5714 Cherrywood Lane<br>Arlington, TX 76016 | P-0001285 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, CYNTHIA S<br>15 Liberty Heights Drive<br>Savannah, GA 31405 | P-0002944 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DANIEL J<br>340 Via Coches<br>San Lorenzo, CA 94580 | P-0017956 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DAVID D<br>5168 Poola St<br>Honolulu, HI 96821 | P-0013062 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DEBORAH L<br>110 Pier Lane<br>Fairfield, NJ 07004 | P-0049600 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis, Dennis James<br>366 North 15th Street<br>Port Allen, LA 70767 | 3085 | 11/21/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| LEWIS, DEVON N<br>3 Cedar Farms Dr<br>Newark, DE 19702 | P-0049755 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, DONALD C<br>138 Diablo View Drive<br>Orinda, CA 94563 | P-0048578 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LEWIS, DOREEN A<br>103 Vishay CT<br>Cary, NC 27519 | P-0001133 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ELIZABETH J<br>5500 Wildwood Rd<br>Van Buren, AR 72956 | P-0016942 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, FRANK<br>117 Emerson Drive<br>Elizabethtown, KY 42701 | P-0003567 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, GISELLE<br>3673 Third Avenue<br>12G<br>Bronx, Ny 10456 | P-0012734 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, GREGORY C<br>2023 Day St<br>Ann Arbor, MI 48104 | P-0018622 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Hope 18752 Queens Road Homewood, IL 60430 | 1278 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LEWIS, HUGH C 10810 36th St NW Gig Harbor, WA 98335 | P-0045111 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis, Ian 2603 Windsor Ave Altadena, CA 91001 | 1548 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, JACQULYN C 2849 20th street ensleu Birmingham, Al 35208 | P-0053674 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES M 2809 Greenlee Drive Leander, Tx 78641 | P-0039382 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES 25 Rockaway Street Marblehead, MA 01945 | P-0030772 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JANET K 19 Oakleaf drive Colchester, ct 06415 | P-0010745 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEANETTE D 71 woodbine drive Greensboro, al | P-0036822 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY S 8104 Ridings Ct McLean, VA 22102 | P-0008936 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY 2816 Tonawanda Dr. Rocky River, OH 44116 | P-0015471 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY 5 Clinton Lane Harrison, NY 10528 | P-0034144 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY 5 Clinton Lane Harrison, NY 10528 | P-0034147 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY 5 Clinton Lane Harrison, NY 10528 | P-0036129 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY 5 Clinton Lane Harrison, NY 10528 | P-0037501 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JENNIFER S 114 S. 22nd Avenue Hattiesburg, MS 39401 | P-0018621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JESSE D 2196 Glenridge Rd Furlong, PA 18925 | P-0020360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JESSICA M 65 Academy Dr Rochester, NY 14623 | P-0046210 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JOHN J 103 E St. SE Washington, DC 20003 | P-0042378 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JON E 3749 Locksley Drive Birmingham, AL 35223 | P-0002394 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, JON E<br>3749 Locksley Drive<br>Birmingham, AL 35223 | P-0002385 | 10/23/2017 | TK Holdings Inc., et al. | $8,800.00 | | | | | $8,800.00 |
| LEWIS, JONATHAN B<br>575 Laurel Ln<br>New Braunfels, TX 78130 | P-0041989 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JONATHAN B<br>575 Laurel Ln<br>New Braunfels, TX 78130 | P-0041993 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JR., CARL A<br>2224 Ryan Court<br>Charlotte, NC 28214-2807 | P-0055968 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEITH W<br>1349 Union Road<br>Herington, KS 67449 | P-0043015 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEN<br>PO Box 202<br>Glenside, PA 19038-0202 | P-0007339 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KENT W<br>32 FM 3351 N.<br>Bergheim, TX 78004 | P-0045020 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEVIN G<br>3039 E Washington Ave<br>Gilbert, Az 85234 | P-0003516 | 10/24/2017 | TK Holdings Inc., et al. | $34,615.00 | | | | | $34,615.00 |
| LEWIS, KIMBERLY A<br>324 Broadwater Road<br>Arnold, MD 21012 | P-0006329 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KRISTINE B<br>103 E St SE<br>Washington, DC 20003 | P-0043047 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LILLIAN<br>221 37th Place<br>Tuscaloosa, AL 35405 | P-0013024 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LOLITA D<br>1301 N Azure Ln<br>Wichita, KS 67235 | P-0013038 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LOLITA<br>PO Box 4842<br>Carson, CA 90749 | P-0053968 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LYNN M<br>9 Copper Hill Drive<br>Guilford, CT 06437 | P-0006753 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MADELEINE<br>182 Grand Street, 3E<br>New York, NY 10013-3782 | P-0005578 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARCUS L<br>P.O.BOX 2294<br>GOOSE CREEK, SC 29445 | P-0033998 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LEWIS, MARGIE<br>13021 Dessau Rd lot 94<br>Austin, TX 78754 | P-0015773 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARIELA O<br>18721 SW 85 Ave<br>Cutler Bay, FL 33157 | P-0003032 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MARK A<br>4001 Brownwood Ln<br>Norman, OK 73072 | P-0001644 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, MELODY J<br>81 Johnson Mesa<br>Santa Fe, NM 87508 | P-0051980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL D<br>1993 Channelford Road<br>Westlake Village, CA 91361 | P-0022011 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL L<br>18959 Dallas Pkwy #2121<br>Dallas, TX 75287 | P-0041492 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L<br>1008 Fair St<br>Chillicothe, MO 64601 | P-0037257 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L<br>1008 Fair St<br>Chillicothe, MO 64601 | P-0037341 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, NANCY D<br>5380 Darrah Rd<br>Mariposa, CA 95338 | P-0043551 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ONIA M<br>5762 PINE VALLEY DRIVE<br>FONTANA, CA 92336-5194 | P-0026012 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA A<br>32 FM 3351 N.<br>Bergheim, TX 78004 | P-0049849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA J<br>1 Curley Street<br>Roslindale, MA 02131 | P-0031482 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PATRICIA O<br>1725 Country Club Road<br>Wilmington, NC 28403 | P-0028652 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, PEGGY L<br>1290 Forestwood Dr.<br>Apt. #13<br>Yuba City, CA 95991 | P-0037641 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RANDY E<br>1194 Ventura Av.<br>Oak View, CA 93022 | P-0055983 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RICKEY J<br>117 Lawn Ave<br>Kansas City, MO | P-0011949 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RICKEY J<br>117 Lawn Ave<br>Kansas City, MO 64123 | P-0011953 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD C<br>105 Wellington Place<br>Kosciusko, Ms 39090 | P-0016209 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>P.O.Box 1367<br>Casper, WY 82602-1367 | P-0021876 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>PO Box 1367<br>Casper, WY 82602-1367 | P-0029947 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RORY J<br> | P-0051847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, ROY E<br>2925 Rt 215<br>PO Box 804<br>Cortland, NY 13045 | P-0055165 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, SANDRA A<br>7509 West 93 Street<br>Overland Park, KS 66212-2243 | P-0047857 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lewis, Shanice<br>686 Selfridge Rd<br>McDonough, GA 30252 | 3129 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHANNON L<br>206 park st<br>litchfield, mi 49252 | P-0054505 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lewis, Sharon<br>7060 Highpoint Blvd<br>Hamilton, OH 45011 | 1406 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHARON A<br>1204 Birdsong Rd<br>Lafayette, LA 70507 | P-0029849 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, SHERRY A<br>7826 U.S. Highway 72<br>Woodville, AL 35776 | P-0036938 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, SHIRLEY M<br>985 Euclid Street<br>Beaumont, tx 77705 | P-0005224 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, STACIE<br>4746 Blackthorne Ave<br>Long Beach, ca 90808 | P-0019207 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, STEVEN C<br>14 Merlin Drive<br>Washington, NJ 07882 | P-0050687 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN B<br>18959 Dallas Pkwy #2121<br>Dallas, TX 75287 | P-0041420 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0057340 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, TAMARA A<br>1305 Twig Ter<br>Silver Spring, MD 20905-7039 | P-0047105 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A<br>269 N Monterey Farms Cv<br>Collierville, TN 38017-4881 | P-0047199 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A<br>269 N Monterey Farms Cv<br>Collierville, TN 38017-4881 | P-0047514 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, THERNELL<br>643 N Royal Tower Drive<br>Irmo, SC 29063 | P-0004898 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, THERNELL<br>643 N Royal Tower Drive<br>Irmo, SC 29063 | P-0004900 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, TYMESHA<br>2836 w Adams St<br>Chicago, IL 60612 | P-0055764 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, VINSON L<br>1241 Summerside Drive<br>Desoto, TX 75115 | P-0008060 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S<br>2708 110th Street<br>LYNWOOD, CA 90262 | P-0016088 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S<br>2708 110th Street<br>LYNWOOD, CA 90262 | P-0016110 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM | P-0023972 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis, Yumiko<br>5168 Poola St<br>Honolulu, HI 96821 | 1176 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEX, WILLIAM J<br>47 Glenrose Avenue<br>Daly City, CA 94015 | P-0030035 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEX, WILLIAM J<br>47 Glenrose Avenue<br>Daly City, CA 94015 | P-0030038 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus De Ponce<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048425 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus De Ponce<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056819 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus De San Juan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0056883 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus De San Juan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049027 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus financial<br>MISTER, CINDY<br>131 Gregory st<br>Greenville, Ms 38701 | P-0025739 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Lexus of Bridgewater<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048139 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Bridgewater<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056822 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048083 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lexus of Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056849 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lexus of Edison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048490 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lexus of Edison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056823 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lexus of Madison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048151 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lexus of Madison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056851 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lexus of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047843 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lexus of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056960 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lexus San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048395 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lexus San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056820 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ley, Eric K<br>2788 Northwest Blvd<br>Columbus, OH 43221-3321 | 515 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEYDA, MARC A<br>3505 Kempton Way<br>Apt. 12a<br>Oakland, CA 95611 | P-0014850 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEYH, JANICE C<br>209 N Prescott<br>Wichita, KS 67212 | P-0050041 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEYLAND, VANESSA L<br>6010 SW Bald Eagle Drive<br>Palm City, Fl 34990 | P-0039567 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Leyva, Dulce<br>13178 Fordham Dr<br>El Paso, TX 79928 | 4582 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEYVA, MARSHA L<br>2221 S Prairie Ave<br>Lot 122<br>Pueblo, CO 81005 | P-0013380 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LHERAULT, MICHELE M<br>356 N Cincinnati St<br>Spring Green, WI 53588 | P-0047048 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,033.09 | | | | | $1,033.09 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LHEUREUX, ROBERT L<br>8 Bryden Road<br>Southborough, MA 01772 | P-0005324 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L'HOSTE, SOMMER D<br>208 Old Brook Ct<br>Birmingham, AL 35242 | P-0007728 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, ANDREW<br>83 Grandview Avenue<br>Nanuet, NY 10954 | P-0002102 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BAOJU<br>3217 Old Oak Walk<br>Greenville, NC 27858 | P-0041391 | 12/17/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| LI, BO C<br>234 Brenrich Cv N<br>Memphis, TN 38117 | P-0029137 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BO C<br>234 Brenrich Cv N<br>Memphis, TN 38117-2834 | P-0029070 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, CANHAO<br>360 FURMAN ST APT 806<br>BROOKLYN, NY 11201 | P-0004842 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, DONGJIANG<br>21 Pebble Beach Drive<br>Livingston, NJ 07039 | P-0029776 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, FANG<br>2647 Paramount Circle<br>Carmel, IN 46074 | P-0001447 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, GANG<br>1317 essex dr<br>hoffman estates, il 60192 | P-0036542 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, HUAN<br>1284 Moncoeur Drive<br>Saint Louis, MO 63146 | P-0022840 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LI, JIE<br>2731 145th St SW<br>Lynnwood, WA 98087 | P-0037638 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, JIQIN J<br>3416 Elderberry Ln<br>Springfield, IL 62711 | P-0040896 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, KUI<br>2381 Carters Grove Ln.<br>Germantown, TN 38138 | P-0012651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, LIN<br>16915 Sierra Vista Way<br>Cerritos, CA 90703 | P-0035580 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MARGARET P<br>745 Cottonwood Ave<br>S. San Fran, CA 94080 | P-0027802 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MARGARET<br>316 w california blvd apt D<br>Pasadena, CA 91105 | P-0056958 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>701 shannon ln<br>kirksville, mo 63501 | P-0006386 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>701 shannon ln<br>kirksville, mo 63501 | P-0009559 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, MICHELLE<br>1558 Pine Valley Blvd. #3<br>Ann Arbor, MA 48104 | P-0031809 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MINGLU<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017743 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LI, MUZHEN<br>3205 Lake Town Dr<br>Columbia, MO 65203 | P-0034216 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, PETER M<br>321 Bello Rio Way<br>Sacramento, CA 95831 | P-0046028 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QI<br>1978 kirby way<br>san jose, CA 95124 | P-0039340 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>100 E. Chestnut Hill Rd.<br>Newark, DE 19713-4058 | P-0056977 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>100 E. Chestnut Hill Rd.<br>Newark, DE 19713-4058 | P-0057002 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>424 102nd AVE se<br>APT 108<br>bellevue, WA 98004 | P-0030157 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>424 102nd ave se<br>apt108<br>bellevue, wa 98004 | P-0030161 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, RACHEL T<br>2381 Carters Grove lan<br>Germantown, TN 38138 | P-0012645 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LI, SHAOMENG<br>770 W Moorhead Cir, Apt D<br>Boulder, CO 80305 | P-0042572 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, SHUANGWEI<br>13285 Deron Ave<br>San Diego, CA 92129 | P-0018191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, TING<br>5 Farm View Drive<br>Norwich, CT 06360 | P-0045716 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, VINCENT<br>210 Hamlin Loop<br>Walnut Creek, CA 94598 | P-0034815 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, WAI-YEUNG<br>5007 Bell Blvd<br>Bayside, NY 11364 | P-0036578 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, XIN<br>5121 KELLER RIDGE DR<br>CLAYTON, CA 94517 | P-0012479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YANCY<br>PO Box 1704<br>West Covina, CA 91793 | P-0038132 | 12/9/2017 | TK Holdings Inc., et al. | $4,408.18 | | | | | $4,408.18 |
| LI, YAOHUA<br>574 Santa Tuscana Ter<br>Sunnyvale, CA 94085 | P-0033311 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, YEE Y<br>2239 Gates St.<br>Apt. #2<br>Los Angeles, CA 90031 | P-0032206 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YIN WAI V<br>2746 heron hills dr<br>wolverine lake, mi 48390 | P-0020513 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YING N<br>4771 Mildred Dr<br>Fremont, CA 94536 | P-0019406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YUEMIN<br>4040 Chaucer Pl<br>Slingerlands, NY 12159 | P-0021988 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YUPEI<br>6574 English Garden Way<br>Mason, OH 45040 | P-0001966 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, ZHIGANG<br>12828 NE 34TH PL<br>Bellevue, WA 98005 | P-0022313 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, ZHUBING<br>11609 E Rivercrest Drive<br>Spokane, WA 99206 | P-0022662 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, BEN<br>3 Eileen Circle<br>Jamaica Plain, MA 02130 | P-0050828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, GENEVIEVE<br>1115 W Sunset Blvd<br>Apt 509<br>Los Angeles, CA 90012 | P-0031481 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, JIAN ANG<br>2110 46th Ave<br>San Francisco, CA 94116 | P-0026720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>81 Wheeler Road<br>Stow, MA 01775 | P-0024125 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>81 Wheeler Road<br>Stow, MA 01775 | P-0024137 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, KING K<br>114 Sherman Dr<br>Scotts Valley, CA 95066 | P-0027913 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIANG, RAY<br>4396 Wintergreen Dr<br>Troy | P-0038309 | 12/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LIAO, CHUNG HSIN<br>150 SE Crescent Dr<br>Shelton, WA 98584 | P-0038042 | 12/9/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| LIAO, CHUNG HSIN<br>150 SE Crescent Dr<br>Shelton, WA 98584 | P-0038049 | 12/9/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| LIAO, JENNIFER<br>1821 S Bascom Ave #174<br>Campbell, CA 95008 | P-0025260 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, WENHUI<br>3491 Lombardy Road<br>Pasadena, CA 91107 | P-0045376 | 12/23/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIAO, WENHUI<br>3491 Lombardy Road<br>Pasadena, CA 91107 | P-0045377 | 12/23/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LIAO, ZHONGJI<br>4377 Wilson Avenue, Unit 4<br>San Diego, CA 92104 | P-0037998 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAW, JEFFREY<br>3230 Bryn Mawr Dr<br>Dallas, TX 75225 | P-0012846 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Libel Financial<br>BERNABE, SOPHIA M<br>241 W. Holly Street<br>Rialto, CA 92376 | P-0027016 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERAL, KATHY<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043680 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIBERATORE, DOMINIC A<br>13 Judith Lynn Way<br>Malvern, PA 19355 | P-0050446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERATORE, DOMINIC A<br>13 Judith Lynn Way<br>Malvern, PA 19355 | P-0050478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERATORE, KATIE<br>895 Comanche Ave<br>Santa Maria, CA 93455 | P-0019378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERMAN, SCOTT A<br>9720 Glenfield Ct.<br>Dayton, OH 45458 | P-0026431 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERMAN, TAL<br>2690 Caroline Avenue<br>Wayzata, MN 55391-9794 | P-0032001 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St<br>Attn: Heather Bollinger, MS02S-167<br>100 Liberty Drive<br>Dover, NH 03820 | 3228 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company, Individually and on Behalf of Its Affiliates (see also attached St<br>Attn: Heather Bollinger, MS02S-167<br>100 Liberty Drive<br>Dover, NH 03820 | 4969 | 5/9/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St<br>Attn: Kate Duffy<br>175 Berkeley Street, Mail Stop M01G<br>Boston, MA 02116 | 3176 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St<br>Attn: Kate Duffy<br>175 Berkeley Street, Mail Stop M01G<br>Boston, MA 02116 | 3209 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St Liberty Mutual Insurance Company Attn: Heather Bollinger, MS02S-167 100 Liberty Drive Dover, NH 03820 | 3231 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LIBIS, MICHAEL F 60 MIDWOOD WAY COLONIA, NJ 07067 | P-0005811 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBONATI, JOSEPH R PO Box 443 millbrook, ny 12545 | P-0038720 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 Hunters Ford Stone Mountain Stone Mountain, GA 30088 | P-0003877 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 Hunters Ford Stone Mountain, GA 30088 | P-0003889 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 Hunters Ford Stone Mountain, GA 30088 | P-0003901 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICARI, BASILIA 112 Walnut Ave Vacaville, CA 956 | P-0031422 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICATA, DYLAN J 115 Private Road 1741 MICO, TX 78056 | P-0002699 | 10/23/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| LICCIARDI, BONNIE 43 Sunrise Drive Sound Beach, NY 11789 | P-0003207 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICCIARDO, MOLLIE C 4Cvillage mall monroe township, nj 08831 | P-0005676 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICEA, ILEANA 3375 W 76 ST # 131 HIALEAH, FL 33018 | 428 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LICEA, XOCHITL 3621 Collins Ave #312 Miami Neach, fl 33140 | P-0000661 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHAU, CYNTHIA L 212 Summit Ridge Dr Rockwall, TX 75087-4230 | P-0002182 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENFELD, EILEEN M 125 Ashleigh Terrace Marietta, GA 30062 | P-0025416 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENFELD, EILEEN M 125 Ashleigh Terrace Marietta, GA 30062 | P-0057248 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENSTEIN, NEIL A 901 Ashbrook Ct Virginia Beach, VA 23464 | P-0016728 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENWALTER, DONNA 2007 Holly Villa Circle Indian Trail, NC 28079 | P-0027723 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LICHTENWALTER, MICHAEL D<br>17895 NE Ribbon Ridge Road<br>Newberg, OR 97132 | P-0021748 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>25845 nimes court<br>mission viejo, ca 92692 | P-0045729 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>25845 Nimes Court<br>Mission Viejo, CA 92692 | P-0053005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>4580 Brighton View Trail<br>Cumming, GA 30040 | P-0019841 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>4580 Brighton View Trail<br>Cumming, GA 30040 | P-0019845 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, ZACHARY M<br>4580 Brighton View Trail<br>Cumming, GA 30040 | P-0034436 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR | P-0034529 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR<br>3514Lawrence St<br>Moss Point, MS 39563 | P-0034530 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Liddle Tykes Daycare, LLC<br>UTT, TAMMY L<br>1190 Kenmore RD<br>Hillsville, VA 24343 | P-0023306 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDY, RAYMOND W<br>451 Delview Rd<br>Villas, NJ 08251 | P-0008474 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDIKAY, LINWOOD G<br>1617 Briarhaven Way<br>Little Elm, TX 75068 | P-0057261 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDSTONE, JAMES P<br>9750 Burberry Way<br>Highlands Ranch, CO 80129 | P-0031895 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBENTHAL, JACQUELYN L<br>530 Morning Mlst Ct<br>Alpharetta, GA 30022 | P-0028538 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, LANCE<br>2852 meadow hill drive<br>clearwater, fl 33761 | P-0000476 | 10/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIEBERMAN, ROBERT C<br>7022 sedgebrook dr w<br>stanley, nc 28164 | P-0017649 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| Lieberman, Robin<br>607 Abington Avenue<br>Glenside, PA 19038 | 1035 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE<br>802 Still Creek Lane<br>Gaithersburg, MD 20878 | P-0021565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE<br>802 Still Creek Lane<br>Gaithersburg, MD 20878 | P-0021569 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liebhauser, John<br>190 Hoffman Ave<br>Apt 56<br>Auburn, CA 95603 | 2078 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LIEBHAUSER, JOHN J<br>190 hoffman ave<br>auburn, ca 95603 | P-0021215 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LIEBHAUSER, JOHN J<br>190 Hoffman Ave<br>Apt 56<br>Auburn , CA 95603 | P-0029686 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LIEBMANN, KELLY<br>9205 Oriole Trl<br>Wonder Lake, IL 60097 | P-0017135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBNICK, BARBARA J<br>6404 Stonebrook Circle<br>Plano, TX 75093 | P-0032427 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBOWITZ, OLEG N<br>1179 E Duro Circle<br>Palm Springs, ca 92262 | P-0055438 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEDKE, DIANA<br>16390 Hwy 77<br>Huntingdon, TN 38344 | P-0015110 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIENDO, DESIREE<br>7912 Riverton Ave<br>Sun Valley, CA 91352 | P-0057988 | 6/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIESEGANG, THOMAS<br>88 Lake RD<br>Brookfield, MA 01506 | P-0019413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEUWEN, DANIEL F<br>91 Maple St. Apt 2<br>Jersey City, NJ 07304-4040 | P-0004504 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Life Science Planning LLC<br>HUGHEN, JAMES R<br>2736 Gingerview Lane<br>Annapolis, MD 21401 | P-0032512 | 11/27/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| LIFE, GEORGE A<br>31 Hodge Ave<br>1R<br>Buffalo, NY 14222 | P-0049722 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LifeGuard Technologies<br>ABRAMS, ANDREW<br>726 cornerstine lane<br>bryn mawr, PA 19010 | P-0012002 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Lifestyle Builders, Inc.<br>WALTER, CHARLES D<br>O.O. Box 1363<br>Berlin, MD 21811 | P-0009302 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFSHITZ, BORIS<br>1279 Huntington Dr<br>Mindelein<br>Mundelein, il 60060 | P-0005282 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGETTE, NANCY L<br>2500 brownsville rd. apt. 200<br>pittsburgh, pa 15210 | P-0044098 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIGGINS, DEREK D<br>2003 Jefferson St<br>Baltimore, MD 21205 | P-0029407 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGGINS, ERIK M<br>22320 City Center Drive<br>Apt.# 1201<br>Hayward, CA 94541 | P-0050321 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LIGGINS, MICHELE M<br>3074 Medina Drove<br>Jonesboro, GA 30236 | P-0052296 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGGIO SARVER, DENISE M<br>8440 Hamden Rd<br>Jacksonville, FL 32244 | P-0055850 | 1/26/2018 | TK Holdings Inc., *et al*. | $18,000.00 | | | | | $18,000.00 |
| LIGGIO, ANDREW<br>21 Liedtke Dr<br>Cranbury, NJ 08512 | P-0043608 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| LIGH, ELAINE<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038317 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGH, GRACE<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038262 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGHT, LORI A<br>145 W Suwannee Lane<br>cocoa beach, fl 32931 | P-0035500 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGHT, NICOLE E<br>1010 W 300 S<br>Angola, IN 46703 | P-0033890 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Light, Valary<br>11507 Heathermill<br>Houston, TX 77066 | 1587 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN F<br>77 vine street<br>douglas, ma 01516 | P-0045505 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN<br>77 vine street<br>douglas, ma 01516 | P-0045503 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGHTCAP TRUST, ANNETTE F<br>15203 W 165th St<br>Olathe, Ks 66062 | P-0013697 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGHTCAP, ANNETTE F<br>15203 W 165th St<br>Olathe, Ks 66062 | P-0013716 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGHTFOOT, KAYLOR<br>14426 Lorne Dr.<br>Houston, TX 77049 | P-0050942 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIGOURI, LOUIS R<br>510 Marcella St.<br>Endicott, NY 13760 | P-0013164 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIKA, LESLEY A<br>611 Clinton Avenue<br>Middlesex, NJ 08846 | P-0017027 | 11/6/2017 | TK Holdings Inc., *et al*. | $18,000.00 | | | | | $18,000.00 |
| LIKE, LANCE D<br>1112 S Nota Dr<br>Bloomington, IN 47401 | P-0030257 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIKES , BART<br>3829 42nd Ave NE<br>Seattle , WA 98105 | P-0026575 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKRAMA, ARMAND<br>5821 Green Blvd<br>Naples, FL 34116 | P-0032006 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, DANIEL P<br>302 S Olive<br>Butler, MO 64730 | P-0007750 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, GARY W<br>199 Marilyn Ave.<br>Versailles, KY 40383 | P-0044058 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, JOSHUA A<br>829 Cahaba Rd<br>Lexington, KY 40502 | P-0008927 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILES, THURSTON A<br>815 Court St<br>Gatesville, NC 27938-9503 | P-0024233 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LILES, THURSTON A<br>815 Court St.<br>Gatesville, NC 27938-9503 | P-0024096 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LILES, THURSTON A<br>815 Court St.<br>Gatesville, NC 27938-9503 | P-0025132 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LILIJA, CAROL A<br>157 Zurcher Ave<br>Bullhead City, AZ 86429 | P-0000296 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLARD, LYNNE S | P-0022833 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLER, CAROL L<br>601 Richwood Ave.<br>Morgantown, WV 26505 | P-0040418 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, AARON B<br>702 Southern Lights Dr<br>Aberdeen, MD 21001 | P-0011076 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, CHRISTINA D<br>120 Stonebrook  Road<br>Winchester, Va 22602 | P-0049121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, JAMES E | P-0009330 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLICH-RIDGEWAY, LAURIE L<br>11022 Oakway Circle<br>P. B. Gardens, FL 33410 | P-0050918 | 12/27/2017 | TK Holdings Inc., et al. | $5,947.00 | | | | | $5,947.00 |
| LILLICH-RIDGEWAY, LAURIE L<br>11022 Oakway Circle<br>P. B. Gardens, FL 33410 | P-0050623 | 12/27/2017 | TK Holdings Inc., et al. | $5,135.00 | | | | | $5,135.00 |
| LILLIE, JOSEPH V<br>525 Robert Lee Circle<br>LAFAYETTE, LA 70506-3136 | P-0024146 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, ANNALISA<br>3624 Winnebago St.<br>St. Louis, Mo 63116 | P-0006020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, JOSHUA H<br>2901 Bertland Ave. apt. 1131<br>Durham, NC 27705 | P-0018870 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILLY, LAKISHA E<br>44598 Honeybee Circle<br>New London, NC 28127 | P-0055277 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, LAKISHA E<br>44598 Honeybee Circle<br>New London, NC 28127 | P-0055278 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, LAURA L<br>p o box 13638<br>Charleston, WV 25360 | P-0029004 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, THEODORA<br>209 West Drive<br>Albemarle, NC 28001 | P-0033165 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, BRENDA S<br>3103 Hillside Drive<br>Burlingame, CA 94010 | P-0015509 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, EDEN L<br>6933 Shepherd Canyon Rd<br>Oakland, CA 94611 | P-0019377 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Lim, Eden L.<br>6933 Shepherd Canyon Rd.<br>Oakland, CA 94611 | 1679 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIM, ENG H<br>PO BOX 421<br>MERCER ISLAND, WA 98040 | P-0046073 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIM, JANET G<br>4178 42nd Ave NE<br>Seattle, WA 98105 | P-0015637 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KEN K<br>250 Staysail Ct<br>Foster City, CA 94404 | P-0033314 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KEN K<br>250 Staysail Ct<br>Foster City, CA 94404 | P-0033315 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KWANG H<br>29 ARROYO VIEW CIR.<br>BELMONT, CA 94002 | P-0047617 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LIM, MANETTE M<br>32989 Lake Wawasee Street<br>Fremont, CA 94555 | P-0038773 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, NADINE<br>1087 Deerfield PL<br>Highland Park, IL 60035 | P-0012180 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, RANDALL J<br>8719 Burghardt Road<br>San Gabriel, CA 91775 | P-0013745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, RHEA F<br>4417 Careyback Avenue<br>Elk grove, CA 95758 | P-0043865 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lima, Lorrany<br>Southeast Law, LLC<br>2107 Bull Street<br>Savannah, GA 31401 | 3892 | 12/4/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| Lima, Lorrany<br>Southeast Law, LLC<br>2107 Bull Street<br>Savvannah, GA 31401 | 3610 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIMA, MAGDALENO<br>317 Mallie ST<br>Conroe, TX 77301 | P-0011733 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMATOC, MICHAEL W<br>98-1671 Apala Loop<br>Aiea, HI 96701 | P-0049007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMBERG, KATHY A<br>1730 Cinnamon Drive<br>Orange Park, FL 32073 | P-0006468 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMING, GINA M<br>1109 SUNRISE DRIVE<br>LOVELAND, OH 45140 | P-0005119 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMMIATIS, PHILIP<br>808 Planters Row SW<br>Lilburn, GA 30047/4145 | P-0003521 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMON, VICTIR R<br>5480 Jacinto ave<br>Sacramento, Ca 95823 | P-0039912 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ANN C<br>3767 Santa Fe Trl<br>Ann Arbor, MI 48108 | P-0011343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lin, Chia Chieh<br>16302 Wedgeworth Dr.<br>Hacienda Heights, CA 91745 | 3964 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIN, CHIA-CHIEH<br>16302 Wedgeworth Dr<br>HACIENDA HEIGHTS, CA 91745 | P-0038297 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, CHINGYI<br>1686 Carriage Cir<br>Vista, CA 92081 | P-0046519 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, DEBBIE C<br>38 Copplestone Road<br>Avon, CT 06001 | P-0036831 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, FENG<br>6222 Johnston Rd<br>Albany, NY 12203 | P-0041559 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, HUAWEI<br>9831 SQUAW VALLEY DR<br>VIENNA, VA 22182 | P-0009017 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIN, JIMMY<br>2425 San Simon St<br>Tustin, CA 92782 | P-0042673 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KELSEY<br>9165 paseo cresta<br>santee, ca 92071 | P-0042060 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KUAN F<br>15216 Henry Way<br>Tustin, CA 92782 | P-0021708 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LAN<br>3865 Cumberland Pond Rd<br>Raleigh, NC 27606 | P-0039009 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LIANG-HSI<br>6138 GOLDEN WEST AVE<br>TEMPLE CITY, CA 91780 | P-0022361 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LILI<br>260 Calderon Ave<br>Mountain View, CA 94041 | P-0015726 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIN, MARK C<br>9165 Paseo Cresta<br>Santee, CA 92071 | P-0048506 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>330 Kincardine Way<br>Alpharetta, GA 30022 | P-0005154 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>330 Kincardine Way<br>Alpharetta, GA 30022 | P-0005164 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, PETER<br>1848 Shannon Oaks Blvd NE<br>Rochester, MN 55906 | P-0015441 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, THOMAS N<br>16 W. 69th Ter.<br>Kansas City, MO 64113 | P-0051507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, WEIMING<br>3312 Dartmouth Dr<br>Plano, Tx 75075 | P-0003723 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, WEI-MING<br>3312 Dartmouth Dr<br>Plano, Tx 75075 | P-0003721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, YUAN<br>4490 Brisbane Way Unit 3<br>Oceanside, CA 92058 | P-0035308 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ZHONGJIE<br>1609 Gupton Ct<br>MATTHEWS, NC 28105 | P-0001830 | 10/22/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| LIN, ZHONGJIE<br>1609 Gupton Ct<br>Matthews, NC 28105 | P-0001831 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| LINAM, KAREN L<br>1605 E. 22nd St.<br>--<br>Merced, CA 95340 | P-0014964 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINARES, EDDIE<br>3158 Fellswood Ln<br>Port Neches, TX 77651 | P-0053705 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINARES, KERRY<br>3158 Fellswood<br>Port Neches, TX 77651 | P-0052645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lincoln South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047841 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JAMES E<br>6129 Cottontail Cove Street<br>Las Vegas, NV 89130 | P-0023655 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JESSICA N<br>8232 s 122nd st<br>Seattle, Wa 98178 | P-0056498 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOLN, JOSEPH M<br>125 Dennis Drive<br>Unit A<br>Athens, GA 30605 | P-0020815 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lincoln, Larissa<br>28311 18th Ave S Unit A102<br>Frderal Way, WA 98003 | 1709 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN, TODD<br>899 N. Fair Oaks Ave.<br>Pasadena, CA 91103 | P-0048989 | 12/27/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| LINCOLN, TODD<br>899 N. Fair Oaks Ave.<br>Pasadena, CA 91103 | P-0044213 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINCOURT, PATRICIA K<br>8329 Grenoble st<br>#43<br>Sunland, ca 91040 | P-0032755 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIND, CARL<br>5 Ironwood Ct.<br>lake zurich, IL 60047 | P-0006806 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIND, CLAUDIA S<br>206 Millburn Ave<br>Apt 4D<br>Millburn, NJ 07041 | P-0054603 | 1/13/2018 | TK Holdings Inc., et al. | $1,970.00 | | | | | $1,970.00 |
| LIND, ROLLIN C<br>188 BOBBYS DRIVE<br>NEWPORT, NC 28570 | P-0055148 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Linda Croswell on behalf of Terry Croswell deceased<br>2060 Stahlheber Rd.<br>Hamilton, OH 45013 | 4416 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDBERG, DARELL D<br>367 Pennsylvania<br>San Francisco, CA 94107 | P-0024875 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, EDWARD A<br>186 W 800 S<br>Layton, UT 84041 | P-0046094 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, JOHN<br>408 Montessori Avenue<br>Placentia, CA 92870 | P-0052403 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDBERG, KELLEY J<br>186 W 800 S<br>Layton, UT 84041 | P-0046085 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lindblom, Linda H<br>11256 Big Canoe<br>Big Canoe, GA 30143-5104 | 972 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDBLOOM, ISAAC D<br>303 Muriel St<br>Ithaca, NY 14850 | P-0018055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, NICHOLAS J<br>2662 piper hills dr<br>belleville, il 62221-3455 | P-0030786 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, PATSY G<br>1260 Paisano Road<br>Santa Rosa, NM 88435 | P-0051664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, STEVEN<br>3083 Constellation Drive<br>Melbourne, FL 32940 | P-0024388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDENFELD, SARAH N<br>24 Robinson Ave<br>Braintree, MA 02184 | P-0012702 | 11/2/2017 | TK Holdings Inc., et al. | $109.00 | | | | | $109.00 |
| LINDER, TODD B<br>186 LAZY CREEK WAY<br>KALISPELL, MT 59901 | P-0023289 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDGREN, VIRGINIA<br>12 Stagecoach Road<br>Cumberland, RI 02864 | P-0022450 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDHOLM, DONALD W<br>808 E. Division St.<br>Morning Sun, IA 52640 | P-0044787 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, AMANDA M<br>213 Omega Court<br>Dallas, GA 30157 | P-0017372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, SHERRY<br>15703 Ironside Hill Dr<br>Houston, Tx 77053 | P-0009780 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDO, PAMELA L<br>2718 Loomis Street<br>Lakewood, ca 90712 | P-0039007 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, DEBRA L<br>11221 Hwy 2<br>Floodwood, mn 55736 | P-0013202 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, GARRETT K<br>6328 59th ave<br>Kenosha, WI 53142 | P-0045722 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, BERNARDITA M<br>1140 Pines Lake Dr. W<br>Wayne, NJ 07470 | P-0036155 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, CHARLES P<br>9148 Candlestick Lane<br>Shreveport, LA 71118-2303 | P-0027103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, LESLIE J<br>2319 Arnie Lane<br>Round Rock, TX 78664 | P-0001931 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY-HEWETT, SCOTT A<br>4758 NORMA DRIVE<br>SAN DIEGO, CA 92115 | P-0018793 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LINDSEY, GLORIA J<br>11344 S. Vincennes<br>Chicago, IL 60643 | P-0038301 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, JEANETTE<br>2780 Wade Trail<br>Tallahassee, FL 32305 | P-0037105 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, JEFFREY D<br>436 john ingram re se<br>silver creek, ga 30173 | P-0056009 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, JELANI J<br>11981 Dawson Peak Court<br>Rancho Cucamonga, CA 91739 | P-0048646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, MELISSA A<br>1312 w sackett st<br>springfield, mo 65807 | P-0039301 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, NATHAN<br>2443 Tuckahoe Pl<br>Ofallon, MO 63368 | P-0010440 | 10/31/2017 | TK Holdings Inc., et al. | $23,990.00 | | | | | $23,990.00 |
| LINDSEY, VINCENT A<br>9518 S Avalon Ave<br>Chicago, IL 60628 1622 | P-0045188 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSEY, WILLIE E<br>320 Sundown Way<br>Stone Mountain, GA 30087 | P-0003823 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY-FEAGIN, KIMBERLY A<br>3404 Iroquois Street<br>Detroit, MI 48214 | P-0033397 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTADT, PAUL R<br>15 N Scottsdale St<br>Wichita, KS 67230 | P-0014498 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lindstrom LTD<br>LINDSTROM, JONATHAN A<br>3834 E Weldon Ave<br>Phoenix, AZ 85018 | P-0035935 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>1602 N Washington St<br>Tacoma, WA 98406 | P-0052835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>1602 N Washington St<br>Tacoma, WA 98406 | P-0053041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>1602 N Washington<br>Tacoma, WA 98406 | P-0052895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, CHRISTINA L<br>7 West St Unit B<br>Stafford Springs, CT 06076 | P-0030022 | 11/21/2017 | TK Holdings Inc., et al. | $2,265.94 | | | | | $2,265.94 |
| LINDSTROM, ELDON R<br>5516 South 124th St<br>Omaha, NE 68137 | P-0029820 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, ELDON R<br>5516 South 124th St<br>Omaha, NE 68137 | P-0029831 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, SHERI A<br>1350 North Snelling Avenue<br>Saint Paul, MN 55108 | P-0014047 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSTROM, STEVEN E<br>14710 Timbergreen Dr.<br>Magnolia, TX 77355 | P-0045196 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINE, GYORGY G<br>7592 PLANTATION CIRCLE<br>BRADENTON, FL 34201 | P-0049769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, LILLY<br>555 Lenox Ave 4D<br>New York, NY 10037 | P-0005711 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, SARA L<br>10 Westley St<br>Winchester, MA 01890 | P-0011287 | 10/31/2017 | TK Holdings Inc., et al. | $1,361.75 | | | | | $1,361.75 |
| LING, VINCENT L<br>104 Tanglewood Drive<br>East Hanover, NJ 07936 | P-0049064 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGAFELT, CHRISTINE M<br>375 Braddock  Street<br>Johnstown, PA 15905 | P-0032132 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGAUR, DALE F<br>4020 S LAKE SHORE DRIVE<br>CEDAR, MI 49621 | P-0057871 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>525 Ashby Rd<br>Sumter, SC 29154 | P-0000915 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINGINFELTER, MISTY D<br>525 Ashby Rd<br>Sumter, SC 29154 | P-0000919 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGWALL, NILS E<br>675 Sonoran Dr.<br>Washington, ut 84780 | P-0018215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, AARAN B<br>212 Washington Street<br>Medford, OR 97501 | P-0020886 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, ROX ANNE<br>4126 Oakbrooke Trail<br>Eagan, MN 55122 | P-0050847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, GALE D<br>155 S Heimat Rd<br>Hardin, MT 59034 | P-0001815 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JOHN B<br>2305 S 101st East Place<br>Tulsa, Ok 74129 | P-0027457 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JOHN B<br>2305 S 101st East Place<br>Tulsa, OK 74129 | P-0027462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JULI A<br>1817 E 28th St<br>Vancouver, WA 98663 | P-0017277 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, REBECCA S<br>5245 Williams Dr.<br>Fort Myers Beach, FL 33931 | P-0043314 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, ROBERT J<br>56 Presford Drive<br>Shirley, NY 11967 | P-0020933 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, THEODORE M<br>1401 Arlington Dr<br>Greenville, PA 16125 | P-0028925 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, WILLIAM J<br>PO Box 326<br>Brackettville, TX 78832 | P-0031937 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, WILLIAM M<br>12344 17th Street<br>Yucaipa, CA 92399 | P-0039916 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINN, HANNAH<br>9617 Cedarwood Dr<br>West Des Moines, IA 50266 | P-0012548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINNENBURGER, BRUCE E<br>23751 Deer Chase Lane<br>Naperville, IL 60564 | P-0026827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINS, JULIE<br>30 Whig Dr<br>Manchester, NH 03104 | P-0014218 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINSMEYER, PATRICIA J<br>N8078 Maass Rd<br>Seymour, WI 54165 | P-0049358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINTZ, VICKI P<br>3301 19th Street N<br>St. Petersburg, FL 33713 | P-0009296 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039457 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039398 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039400 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039423 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039427 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039431 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039435 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039455 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039493 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039508 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039405 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039408 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039412 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039486 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION RAISINS, INC.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039490 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION, JEFFREY A<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039532 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION, LINDA N<br>8340 Greensboro Dr. Unit 626<br>McLean, VA 22102 | P-0009966 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, LOUIS<br>2451 pepperdale dr<br>rowland heights, ca 91748 | P-0015904 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, T K<br>Box 4044<br>Wheaton, IL 60189-4044 | P-0024527 | 11/14/2017 | TK Holdings Inc., et al. | $39,800.00 | | | | | $39,800.00 |
| LIOU, T K<br>Box 4044<br>Wheaton, IL 60189-4044 | P-0024534 | 11/14/2017 | TK Holdings Inc., et al. | $11,900.00 | | | | | $11,900.00 |
| LIOU, WILLY<br>1528 Sappanwood Ave<br>Thousand Oaks, CA 91320 | P-0016950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOUNIS, MARGARET E<br>12 Greenbrier Ln<br>Willow Street, Pa 17584 | P-0037681 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPE, ROBERT A<br>38184 E Lakeview Dr<br>Prairieville, La 70769 | P-0056209 | 1/30/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIPINSKI, GISELE<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047667 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LIPKA, LEON T<br>32560 County Road 17-21<br>PO Box 235<br>Elizabeth, CO 80107 | P-0027791 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lipka, Stanley Edward<br>2628 Desmond Road<br>Waterford, MI 48329 | 1764 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LIPKOWITZ, MICHAEL<br>101 woodcreek rd<br>bedford, va 24523 | P-0000888 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPMAN, JEANNE E<br>2010 46th Avenue #18<br>Greeley, CO 80634 | P-0032441 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPMAN, RICHARD P<br>136 Livingstone Ave.<br>Beverly, MA 01915 | P-0011751 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPNER, LINDA<br>10101 SUNRISE LAKES BLVD<br>APT. 109<br>SUNRISE, FL 33322 | P-0013386 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPOFF, CORY<br>1050 JULIA CT<br>GLENCOE, IL 60022 | P-0020435 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIPPE, RYAN<br>2560 Shore Line Lane<br>Columbus, OH 43221 | P-0000303 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPENS, WILLIAM A<br>142 MEADOWS ARBOR DR<br>WEATHERFORD, TX 76085 | P-0024733 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIPPMAN, KEVIN M<br>4412 Greenbrier Drive<br>Dallas, TX 75225 | P-0008751 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPMAN, KEVIN M<br>4412 Greenbrier Drive<br>Dallas, TX 75225 | P-0008763 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPOLD, MICHAEL<br>240 SADDLE CREEK PASS<br>BANDERA, TX 78003 | P-0050425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPPONEN, TARJA M<br>232 Canterbury Drive<br>Wallingford, PA 19086 | P-0033396 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSCOMB, ARTHUR A<br>35 Lawnview Ct<br>Pittsburg, CA 94565 | P-0017821 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSCOMB, KELLY D<br>6618 Flat Rock Drive<br>Charlotte, NC 28214 | P-0052107 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIPSCOMB, SHELLEY E<br>1373 Kimberly Drive<br>Philadelphia, PA 19151 | P-0037954 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSEY, ROBERT S<br>1645 Cloverly Ave<br>Jenkintown, PA 19046 | P-0030614 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSHIE, KENNETH L<br>1816 Lake Falcon Drive<br>Allen, TX 75002-4838 | P-0039281 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPSITZ, HARRY<br>1219 Main St<br>Apt. 205<br>Buffalo, NY 14209 | P-0041569 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTAK, MARK<br>910 GOSFIELD GATE CT<br>WESTERVILLE, OH 43081 | P-0000612 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON PARKER , LOIS<br>414 Greenwood dr<br>wilmington , DE 19808 | P-0025274 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON PARKER, LOIS<br>414 Greenwood dr<br>wilmington, DE 19808 | P-0007595 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON, BARRY<br>1327 Harmony Court<br>Thousand Oaks, ca 91362 | P-0054062 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIPTON, ELISA J<br>5020 West Wooley Road<br>Oxnard, CA 93035 | P-0019525 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LIPTON, KENNETH I<br>53 County Road 12A<br>Ridgway, CO 81432 | P-0011719 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIRA, AILEEN N<br>884 n 3rd ave<br>Upland, Ca 91786 | P-0042861 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIRA, CHRISTINE E<br>884 N 3rd Ave<br>Upland, Ca 91786 | P-0046594 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISBOA, ISNEIR D<br>6326 TABOR AVE<br>PHILADELPHIA, PA 19111 | P-0012298 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISCHICK, MATTHEW P<br>13 Center Road<br>Old Greenwich, CT 06870 | P-0025552 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISH, JAMES D<br>177 E Rainbow Way<br>Elizabeth Town, KY 42701-8374 | P-0029764 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISICA, IGOR<br>616 Glacier Trail<br>Roselle, IL 60172 | P-0041207 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISKOW, NELSON J<br>3289 Chaparral Road<br>Canon City, CO 81212 | P-0014906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISSEMAN, JASON<br>49500 BARTON DRIVE<br>MACOMB, MI 48044 | 1141 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LIST, FREDERICK P<br>225 Cross Field Rd<br>Greenville, SC 29607-6010 | P-0057550 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIST, FREDERICK P<br>225 Cross Field Road<br>Greenville, SC 29607 | P-0015588 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISTMANN, THOMAS S<br>1710 Escalona Drive<br>Santa Cruz, CA 95060 | P-0013612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISZKA, MARGO A<br>25720 S Beavercreek Rd<br>Beavercreek, Or 97004 | P-0052333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 Hallmark Ln.<br>Lockport, NY 14094 | P-0012203 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 Hallmark Ln.<br>Lockport, NY 14094 | P-0012732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 Hallmark Ln.<br>Lockport, NY 14094 | P-0012756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Litle, Sherika S<br>2067 Canada Falls Ct<br>Lithonia, GA 30058 | 2045 | 11/6/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| LITOROWICZ, WLADYSLAWA<br>11278 Glenis Street<br>Sterling Hts., MI 48312 | P-0021640 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITOWINSKY, LAUNIE R<br>3010 NE Sumner St<br>Portland, OR 97211 | P-0030363 | 11/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Litreal, MaryAnn<br>1465 Duck Run Road<br>Lucasville, OH 45648 | 4351 | 12/26/2017 | TK Holdings Inc. | $39,744.54 | | | | | $39,744.54 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITREAL, MARYANN R<br>1465 Duck Run Road<br>Lucasville, OH 45648 | P-0041731 | 12/15/2017 | TK Holdings Inc., et al. | $39,744.54 | | | | | $39,744.54 |
| LITRELL, WILLIAM D<br>5775 Garden Park Dr<br>Garden Valley , CA 95633 | P-0032774 | 11/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Litsch, Charlotte<br>763 Tumblebrook  Dr.<br>Port Orange, FL 32127 | 474 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Litsch, Charlotte<br>763 Tumblebrook Dr.<br>Port Orange, FL 32127 | 306 | 10/21/2017 | Takata Americas | | $0.00 | | $0.00 | | $0.00 |
| Litsch, Charlotte<br>763 Tumblebrook Dr.<br>Port Orange, FL 32127 | 359 | 10/23/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| LITT, ARNOLD D.<br>11 ALDRIN DRIVE<br>WEST CALDWELL, NJ 07006 | 2491 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITT, ELIZABETH<br>86 Great Hill Rd<br>Newtown, CT 06470 | P-0027337 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITT, ELIZABETH<br>86 Great Hill Rd<br>Newtown, CT 06470 | P-0027339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITT, TIMOTHY<br>148 Woodland Road<br>Southborough, MA 01772 | P-0004946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTELL, JACK<br>9870 N. Oak Meadow Lane<br>Prescott, Az 86305 | P-0026762 | 11/16/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |
| LITTEN, JAMES A<br>12 SAWBUCK RD<br>FREEHOLD, NJ 07728 | P-0024081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTL, SUSAN P<br>6770 Winfield Blvd<br>Margate, FL 33063 | P-0002585 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE , CHERYL A<br>2518 Silver Oaks Dr<br>Carmel, IN 46032 | P-0024893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ANTHONY C<br>6925 GARY LANE<br>FORT WORTH, TX 76112 | P-0013688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, CAROLYN P<br>209 Norton Ave<br>Arabi, LA 70032 | P-0038882 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, DONALD<br>7380 Granville Dr.<br>Mansfield, TX 76063 | P-0038234 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ERNEST T<br>30 Arden Park Blvd<br>Detroit, MI 48202 | P-0044346 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Little, Francis Xavier<br>2708 Harvard Ave.<br>Butte, MT 59701 | 3425 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITTLE, GILBERT L<br>1154 Manor Lane<br>Mt. Pleasant, SC 29464 | P-0044402 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE, JENELLE<br>5214 Jason St<br>Houston, TX 77096 | P-0054082 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JERRY B<br>3625 Royal Tern Cir<br>Boynton Beach, FL | P-0025193 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JOANN M<br>1033 Shelford Ct<br>Virginia beach, Va 23454 | P-0048424 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JUDITH<br>3259 Walnut Ridge<br>Atlanta, GA 30349 | P-0027170 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, KAREN M<br>3709 Seton Hall Drive<br>Decatur, GA 30034 | P-0038836 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, KELLIDEE S<br>782 Woodside Lane East<br>Unit 8<br>Sacramento, CA 95825 | P-0029510 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Little, Meghan Mary<br>2708 Harvard Ave.<br>Butte, MT 59701 | 3405 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITTLE, ROSEMARY<br>27 Noyes Street<br>Concord, NH 03301 | P-0008476 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, TIERRA A<br>158 Paper Mill Rd<br>Apartment 6207<br>Lawrenceville, Ga 30046 | P-0050632 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, VERONICA T<br>355 N Wolfe Rd Apt 132<br>Sunnyvale, CA 94085 | P-0057472 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, BREANNA M<br>33-219 LAURA DRIVE<br>THOUSAND PALMS, CA 92276 | P-0033465 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, ERIC L<br>1425 11th St NW Apt 403<br>Washington, DC 20001 | P-0054114 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLES, MARK A<br>P.O. Box 474<br>Bordentown, NJ 08505 | P-0008330 | 10/29/2017 | TK Holdings Inc., et al. | $1,945.54 | | | | | $1,945.54 |
| Littles, Terri<br>1094 Oak Grove Cr.<br>Lawrenceville, GA 30043 | 4504 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LITTRELL, PAUL V<br>4085 W 5400 S<br>Roy, UT 84067 | P-0002982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, PAUL V<br>4085 West 5400 South<br>Roy, UT 84067 | P-0002977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, SHERRIE L<br>4085 West 5400 South<br>Roy, UT 84067 | P-0002971 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITUMA-CALLE, DIEGO F<br>36 Junard Blvd<br>Port Jeff Sta, NY 11776 | P-0043401 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITVIN, ANDREW<br>1055 Gulf of Mexico Dr<br>Unit 402<br>Longboat Key, FL 34228 | P-0055873 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVIN, GARY<br>9 Bartlet Street<br>Suite 70<br>Andover, MA 01810 | P-0007652 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVINOVICH, IGOR<br>6201 Eubank Blvd NE<br>Unit C<br>Albuquerque, NM 87111 | P-0025306 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITZENBERGER, DIANE L<br>4110 Harrison Street<br>Whitehall, pa 18052 | P-0028727 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BEI<br>42 VERDUN STREET<br>WATERVLIET, NY 12189 | P-0039890 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BELLA<br>540 Front Lane<br>Mountain View, CA 94041 | P-0028713 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BENJAMIN<br>6478 Panel Ct<br>San Diego, CA 92122 | P-0019063 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BIN<br>4205 PARKSTONE HEIGHTS<br>AUSTIN, TX 78746 | P-0006652 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| LIU, BINGYONG<br>811 Oyster Ct<br>Odenton, MD 21113 | P-0005801 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BROOKE F<br>5013 Elsmere Ave<br>Bethesda, MD 20814 | P-0023056 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CALVIN<br>463 Auburn Ave.<br>Sierra Madre, CA 91024 | P-0016736 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CATHY Y<br>4097 S. Emma Circle<br>Salt Lake City, UT 84124 | P-0014110 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CHIA LAN | P-0046128 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CHIA YU<br>15130 Braywood Trail<br>Orlando, FL 32824 | P-0001036 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, DAVID<br>5 Cottonwood Ct<br>Hillsborough, CA 94010 | P-0017627 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIU, GRACE<br>Apt B<br>1219 Ocean Park Blvd.<br>Santa Monica, CA 90405 | P-0018505 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, HSINHSIN<br>38438 Kimbro St.<br>Fremont, CA 94536 | P-0020119 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, HUAIZHEN<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Jessie 15421 Hoover Ln Fontana, CA 92336 | 2395 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIU, JIANG 15007 Hartsook St Sherman Oaks, CA 91403 | P-0018139 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIU, JIANLIN 17553 Fairbreeze Ct Riverside, CA 92504 | P-0044333 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JIANPING 11 Woodstock Avenue Clarendon Hills, IL 60514 | P-0036538 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JOANNE Y 6943 Longfellow CT San Jose, CA 95129 | P-0034063 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JONATHAN J 5318 Norton Street Torrance, CA 90503-1250 | P-0027939 | 11/17/2017 | TK Holdings Inc., et al. | $425.00 | | | | | $425.00 |
| LIU, JUN 1049 Bernard Gray Ct Colton, CA 92324 | P-0020845 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, KENNETH K 21587 HOWE DR ASHBURN, VA 20147 | P-0033810 | 11/30/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| LIU, LIANQI 9413 Compass Point Dr S San Diego, CA 92126 | P-0046117 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MENGDI 165 Pearl St APT 54E Seymour, CT 06483 | P-0005336 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Liu, Michael 12249 Split Rein Dr Rancho Cucamonga, CA 91739 | 1621 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIU, MILLLIE C 25 Birchwood Court Princeton JCT, NJ 08550-5110 | P-0034013 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MIN 3647 Lang Ranch Pkwy Thousand Oaks, CA 91362 | P-0017600 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, QIANG 2731 145th ST SW Lynnwood, WA 98087 | P-0037637 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, RONG 20770 adams mill pl ashburn, va 20147 | P-0039958 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, SIMON 299 topeka ave san francisco, CA 94124 | P-0013642 | 11/2/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| LIU, SIMON 299 Topeka Ave. San Francisco, CA 94124 | P-0057715 | 3/17/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LIU, WEI 15967 Stonebrdige Dr. Frisco, TX 75035 | P-0051382 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, WEI<br>15967 Stonebridge Dr.<br>Frisco, TX 75035 | P-0051299 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIU, WEIYANG<br>25 Taft Court<br>Princeton, NJ 08540 | P-0039257 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 Dorset Ln<br>Eden Prairie, MN 55347 | P-0046232 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 Dorset Ln<br>Eden Prairie, MN 55347 | P-0046244 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 Dorset Ln<br>Eden Prairie, MN 55347 | P-0046248 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XIN<br>1620 NE Northwood Drive<br>APT O-102<br>Pullman, WA 99163 | P-0055385 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, XINRONG<br>682 N 9th Street<br>San Jose, CA 95112 | P-0055676 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, YI CHUAN<br>3213 Samantha Avenue<br>West Covina, CA 91792 | P-0046322 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, ZHIKUN<br>405 Lucerne Dr.<br>Unit 204<br>Verona, WI 53593 | P-0033415 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUBINSKAS, GILE M<br>6253 W. 63rd St<br>1E<br>Chicago, IL | P-0027822 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M<br>9592 Chapman Road<br>New Hartford, NY 13413 | P-0028780 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M<br>9592 Chapman Road<br>New Hartford, NY 13413 | P-0028784 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVADITIS, FRANCINE B<br>909 Moorefield Hill Grv Sw<br>Vienna, VA 22180-6267 | P-0046529 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVAUDAIS, CANDACE A<br>224 Oak Avenue<br>Westwego, LA 70094 | P-0029490 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVELY, KEITH<br>412 W. State Road 234<br>Jamestown, IN 46147 | P-0048127 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVERMAN, GERRY W<br>2120 Possum Trot Road<br>Wake Forest, NC 27587 | P-0001040 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVERMORE, JONATHAN M<br>28 Cnudde Dr<br>Bay City, MI 48708 | P-0014655 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVERMORE, JONATHAN M<br>28 Cnudde Dr<br>Bay City, MI 48708 | P-0014674 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIVIGNI, KARL<br>1078 Savoy Drive<br>Melville, NY 11747 | P-0033721 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON INTERNATIONAL<br>PO BOX 5640<br>TERMINAL A<br>TORONTO, ON M5W 1P1<br>CANADA | 2213 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, AMBER A<br>4415 W 625 S<br>West Point, UT 84015 | P-0007438 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, BRANDON J<br>2924 Evergreen Ave<br>Camden, AR 71701 | P-0057537 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, JOHN L<br>5200 28th St N Lot 532<br>St. Petersburg, FL 33214 | P-0023676 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIVINGSTON, JOHN<br>22 S. Holly St.<br>Denver, CO 80246 | P-0008366 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAURA A<br>5726 Evergreen Knoll Ct.<br>Alexandria, VA 22303 | P-0040075 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAURA A<br>5726 Evergreen Knoll Ct.<br>Alexandria, VA 22303 | P-0045462 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAUREN A<br>438 Vermont Avenue<br>Berkeley, CA 94707 | P-0022543 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Livingston, Marlena<br>995 Billyville Road<br>Woodbine, GA 31569 | 338 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARTHA A<br>7656 S. 37th Street<br>Lincoln, NE 68516 | P-0019411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARY M<br>2451 St Andrews Drive<br>Olympia Fields, IL 60461 | P-0045165 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, NIMROD<br>2451 St Andrews Dr<br>Olympia Fields, IL 60461 | P-0045155 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, PATRICIA A<br>3520 Willow Tree Trace<br>Decatur, GA 30034 | P-0041996 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, RICHARD H<br>151 Courts Lane<br>Hudson, NY 12534 | P-0022934 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Livio, Julia<br>17101 Alexandra Way<br>Grass Valley, CA 95949 | 2013 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVRAMENTO, SANDRA L<br>58 Lines Place<br>Stratford, CT 06615 | P-0051604 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIWACZ, JEFFREY M<br>63 Creekwood Drive<br>Bordentown, NJ 08505 | P-0052468 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIY, STEPHANIE M<br>27 Albany St<br>Hoosick Falls, NY 12090 | P-0056286 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZAK, CYNTHIA A<br>284 Steeple Road<br>Northampton, PA 18067 | P-0032815 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZANA, OLIVIA<br>405 Oak Park Drive<br>Pass Christian, MS 39571 | P-0005971 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZOTTE, BETH A<br>2 timber lane<br>manalapan, nj 07726 | P-0020844 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIZZET, LAURA A<br>2470 Lea Lane<br>Ortonville, Mi 49462 | P-0019128 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS JR, FERNANDO M<br>17708 113TH PL SE<br>RENTON, WA 98055 | P-0021619 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LLAMAS, BARBARA<br>5753 Redhaven Street<br>Corona, Ca 92880 | P-0038072 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLAMAS, DOMINIC<br>2413 SE BURTON<br>Topeka, Ks 66605 | P-0014859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLANAS, ADOLFO<br>7212 Abilene<br>Houston, TX 77020 | P-0029341 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLANEZA, JOSIE<br>520 Gregory Ave<br>Wilmette, IL 60091 | P-0014252 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLEWELLYN, PHILLIP D<br>6720 Hartsworth DR<br>Lakeland, FL 33813 | P-0011135 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ADA<br>4136 David Dr<br>North Highlands, Ca 95660 | P-0056368 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ADA<br>4136 David Dr<br>North Highlands, Ca 95660 | P-0056378 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ANDREW M<br>2070 Kamla Rd<br>Lewisville, TX 75067 | P-0018654 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lloyd, Annette Mary<br>114 Seagull Lane<br>Sarasota, FL 34236 | 664 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LLOYD, DONOVAN B<br>1966 Meadow Trails Drive<br>Florissant, MO 63031 | P-0006056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, III, HAROLD C<br>318 Mountain Ridge Dr<br>Danville, CA 94506 | P-0040843 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, JOY M<br>13611 S Keystone Ave<br>Robbins, Il 60472 | P-0012672 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LLOYD, KENNEDY<br>811 pullen lake road<br>aberdeen, ms 39730 | P-0028113 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, KRISTIN L<br>106 Marlboro Drive<br>Greenville, SC 29605 | P-0054110 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, LAKISHA<br>205 Plunkett Dr<br>Fayetteville, GA 30215 | P-0010187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 Tansy Ave<br>Middleburg, FL 32068 | P-0037902 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 Tansy Ave<br>Middleburg, FL 32068 | P-0037905 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lloyd, Serena<br>1180 Miss Kimberlys Lane<br>Pflugerville, TX 78660-3939 | 4936 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LLOYD, WANDA S<br>202 Lee Blvd<br>Savannah, Ga 31405 | P-0001460 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lloyd, William David<br>114 Seagull Lane<br>Sarasota, FL 34236 | 663 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LLOYD-PRIEST, DANIEL G<br>63 Lakeview  ct<br>63 Lakeview ct<br>Ronkonkoma, NY 11779 | P-0015461 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LMC INDUSTRIES, INC.<br>ATTN: KEITH A. SUELLENTROP<br>100 MANUFACTURERS DRIVE<br>ARNOLD, MO 63010 | 4080 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LMT Enterprises, LLC<br>8808 Minnehaha Ln<br>Kansas City, MO 64114 | P-0034832 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LNDSEY, MENESSA M<br>36335 LYNNWOOD DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013378 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO TRUGLIO, JOSEPH P<br>418 Bonita Ave<br>Pasadena, CA 91107 | P-0002500 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, ALBERT<br>2949 167th Street<br>Flushing, NY 11358 | P-0003630 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, ALEX C<br>2029 Nuuanu Ave., Apt 709<br>Honolulu, HI 96817 | P-0013926 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, GEORGE S<br>80 Oakmont Avenue<br>Piedmont, CA 94610 | P-0022243 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LO, LIT F<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028689 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN<br>2075 Homer Ave<br>Bronx, NY 10473 | P-0023953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN<br>2075 Homer Ave<br>Bronx, NY 10473 | P-0025978 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOACES, ANGELIN<br>2075 HOMER AVENUE<br>BRONX, NY 10473 | P-0024809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACH, JAIME M<br>31B Greylock Avenue<br>Shrewsbury, MA 01545 | P-0049778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A<br>8601 SE 216th St<br>Lawson, MO 64062 | P-0016685 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A<br>8601 SE 216th St<br>Lawson, MO 64062 | P-0016697 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Loaring, Esther A<br>529 Esther Way<br>Redlands, CA 92373 | 1604 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H<br>15805 Horton Court<br>Overland Park, KS 66223 | P-0049660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H<br>15805 Horton Court<br>Overland Park, KS 66223 | P-0050185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBACO, MAXIMO A<br>1026 Oak Grove Dr<br>Eagle Rock, CA 90041 | P-0015733 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBBAN, CHRISTOPHER J<br>4275 TYLER CIR N<br>ST PETERSBURG, FL 33709 | P-0000377 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBBAN, SPENCER F<br>8600 Old Towne Way<br>Boca Raton, FL 33433 | P-0000424 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBEL FINANCIAL<br>WASHINGTON, BEVERLY Y<br>P. O. Box 300p<br>Anaheim, CA 92803-3000 | P-0046638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lobner, Joseph Henry<br>8960 Arpin Richfield Road<br>Arpin, WI 54410 | 4561 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOBO ROJAS, LOUIS C<br>14697 cinnamon dr<br>fontana<br>california, ca 92337 | P-0019298 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R<br>3960 Hay Creek Road<br>Colorado Springs, CO 80921 | P-0058388 | 2/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R<br>3960 Hay Creek Road<br>Colorado Springs, CO 80921 | P-0058389 | 2/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUE, JENNIFER L<br>6135 South Akron Way<br>Greenwood Villag, CO 80111 | P-0015663 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUE, JOEL A<br>Joel Lobue<br>6135 S. Akron Way<br>Greenwood Villag, CO 80111 | P-0009930 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBUONO, RALPH L<br>1705 Ripley Run<br>Wellington, FL 33414-6180 | P-0000728 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 44 FICHERA, FRANK A Frank PO Box 1762 Bubank, CA 91507 | P-0015517 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCASCIO, PAUL A 19 Flora Place Stamford, CT 06903 | P-0013899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCASSO, ROSARIA 2866 Seine Ave Highland, CA 92346 | P-0017651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCH, PAUL 10 Bow Street #4 Exeter, NH 03833 | P-0031666 | 11/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LOCHER, KATHLEEN A PO Box 6534 Woodland Hills, CA 91365-6534 | P-0039845 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCHOCKI, BESS D 158 Gray Mans Loop Pawleys Island, SC 29585 | P-0007275 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LOCK, JANEY L 6128 State Route 1283 Water Valley, Ky 42085 | P-0020597 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, LUCAUS C 604 w john beers rd lot 34H stevensville | P-0054850 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, PHILIP 9820 SW 89th Loop Ocala, Fl 34481 | P-0002106 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, STEVEN M 19 E. Columbia Street Colorado Springs, CO 80907 | P-0042149 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKE, VICTORIA R 4405 Dartmoor Lane Alexandria, VA 22310 | P-0026176 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, COREY M 1068 Lindley Court Folsom, CA 95630 | P-0020443 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, HEIDI J 1068 Lindley Ct Folsom, CA 95630 | P-0020438 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKETT, HENRY C 46 Forest Ave Macon, MS 39341 | P-0027064 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, CLYDE S 1702 HIGHVIEW STREET BURLINGTON, NC 27215-5653 | P-0045050 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, LATONYA N 623 Pipkin Drive McDonough, GA 30253 | P-0043526 | 12/18/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| LOCKHART, TERRI D 2590 co rd 9 Clanton | P-0017212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D 2590 co rd 9 Clanton | P-0017376 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOCKHART, TERRI D<br>2590 co rd 9<br>Clanton, Al 35045 | P-0017354 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKMAN, KIMBERLY D<br>P.O. Box 72<br>Belt, MT 59412 | P-0026544 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKNER, TERRY R<br>24475 455th Lane<br>Chariton, IA 50049 | P-0012829 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKRIDGE, TIMOTHY D<br>7681 Baylor Dr apt 12<br>Westminster, CA 92683 | P-0055699 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKS, CLIFFORD K<br>34 East Main Street #213<br>Saint James, NY 11787 | P-0023117 | 11/12/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| LOCKS, SALAMAH M<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKS, SALAMAH M<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051631 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, CHRISTOPHER B<br>23015 Wapiti Way<br>California, MD 20619 | P-0015275 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY M<br>431 Garcia<br>Half Moon Bay, CA 94019 | P-0016968 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY MARGOT<br>431 Garcia<br>Half Moon Bay, CA 94019 | P-0016963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, MICHAEL R<br>1507 Fulton st<br>Albertville, al 35950 | P-0048347 | 12/26/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| LOCKWOOD, REBEKAH M<br>7335 Sir Walter Way<br>Apt. 104<br>Knoxville, TN 37919 | P-0035583 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOCKWOOD, SCOTT A<br>602 E. Amelia St<br>Orlando, FL 32803 | P-0049067 | 12/27/2017 | TK Holdings Inc., et al. | $4,780.33 | | | | | $4,780.33 |
| LODUCA, BRITTANY<br>1624 Kingsford Dr<br>Florissant, MO 63031 | P-0004431 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOEBELENZ, JEAN R<br>67 Pond Street<br>Essex, MA 01929 | P-0038965 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Loebner, Neil<br>3305 Barrington Drive<br>West Linn, OR 97068 | 1381 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loebner, Neil<br>3305 Barrington Drive<br>West Linn, OR 97068 | 1766 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOEFFLER, JENNY M<br>17138 Stamwich Street<br>Livonia, MI 48152 | P-0057720 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOEHLE, WILLIAM D<br>1765 Rising Oaks Drive<br>Jacksonville, FL 32223 | P-0001609 | 10/22/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LOEHR, JOHN G<br>P.O. Box 86<br>Montezuma, NM 87731 | P-0053205 | 12/29/2017 | TK Holdings Inc., et al. | $122.00 | | | | | $122.00 |
| LOEHR, JOHN G<br>PO Box 86<br>Montezuma, NM 87731 | P-0053773 | 1/2/2018 | TK Holdings Inc., et al. | $122.00 | | | | | $122.00 |
| LOEPP, HERMAN A<br>12210 Bradshaw<br>Overland Park, KS 66213-4812 | P-0016031 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LOERA, LUCIO A<br>1700 Vasconcellos Way<br>Turlock, Ca 95382 | P-0048928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOERA, MARCO G<br>2674 HUNTWOOD AVENUE<br>UNION CITY, CA 94587 | P-0039338 | 12/12/2017 | TK Holdings Inc., et al. | $1,036.80 | | | | | $1,036.80 |
| LOESCHEN, KAREN K<br>205 Albers Street<br>Golden, IL 62339 | P-0027529 | 11/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LOESCHEN, KAREN L<br>1474 bluestem lane<br>minooka, il 60447 | P-0037997 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOESER, DONNA<br>9735 chillicothe rd #14<br>kirtland, Oh 44094 | P-0027599 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOETE, STEPHANIE R<br>43040 30th St W, Apt 155<br>Lancaster, CA 93536 | P-0041518 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFGREN, COLETTE C<br>8272 S Williamsburg Park Cir<br>Sandy, UT 84070 | P-0031596 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFLIN, WILLIAM E<br>24 Sunnie Rae Lane<br>Candler, NC 28715 | P-0003969 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFSTEDT, JOL<br>520 Manorwood Lane<br>Louisville, CO 80027 | P-0008163 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTIN, CHRISTOPHER A<br>1718 Tomahwk Ct<br>Vineland, NJ 0836 | P-0037672 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTON, ROSA M<br>1128 BRYSON DR<br>GREENVILLE, NC 27834 | P-0000758 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTUS, WENDY S<br>12860 Shawnee Rd.<br>Palos Heights, IL 60463 | P-0013228 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R<br>20095 Dairy Lane<br>Sterling, VA 20165 | P-0048414 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R<br>20095 Dairy Lane<br>Sterling, VA 20165 | P-0048433 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, ANDRE R<br>751 NW Avens Street<br>Port Saint Lucie, Fl 34983 | P-0000937 | 10/20/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, AVA H<br>7720 Underhill Drive<br>St. Louis, MO 63133 | P-0010627 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, BRIAN K<br>55 Shady Nook Dr<br>Toms River, NJ 08755-5126 | P-0037195 | 12/7/2017 | TK Holdings Inc., et al. | $613.78 | | | | | $613.78 |
| LOGAN, BRIAN K<br>55 Shady Nook Dr<br>Toms River, NJ 08755-5126 | P-0037246 | 12/7/2017 | TK Holdings Inc., et al. | $613.78 | | | | | $613.78 |
| LOGAN, CLARE M<br>4934 bordeaux lane<br>mason, oh 45040 | P-0001721 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, GERALD B<br>P.O. BOX 302<br>BONITA, CA 91908 | P-0030350 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, HERMAN<br>531 Glen Eagle Dr.<br>Troy, MO 63379 | P-0006881 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, KENNETH<br>6641 SUGAR PINE PL<br>RANCHO CUCAMONGA, CA 91701 | P-0020288 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, LAVELLE<br>2933 tiffany drive<br>2933 tiffany drive<br>Marietta, GA 30008 | P-0005979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, PAUL<br>834 West 106th Street<br>Los Angeles, CA 90044 | P-0037826 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, PAUL<br>834 West 106th Street<br>Los Angeles, CA 90044 | P-0044103 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, SCOTT B<br>2276 Meadowvale DR NE<br>Atlanta, GA 30345 | P-0022295 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, STEVEN P<br>5594 W Creekside Lane<br>Queen Creek, AZ 85142 | P-0017252 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, TAYNA Q<br>630 Colonial Ave Apt 5<br>gaffney, SC 29340 | P-0048548 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Logan-Hurt, Tawanda<br>210 Amanda Drive Apt 2A<br>Greenwood , MS 38930 | 4477 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J<br>PO Box 4555<br>Carmel, IN 46082 | P-0053036 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J<br>PO Box 4555<br>Carmel, IN 46082 | P-0053038 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Logistic Professionals Inc<br>1920 Pennsylvania Ave<br>McDonough, GA 30253 | P-0004171 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LOH TRIVEDI, MIRA<br>358 W Scott St<br>Chicago, IL 60610 | P-0024948 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOHANI, RUCHI<br>1120 W Olive Ave, APT 106<br>Sunnyvale, CA 94086 | P-0015298 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, JESSICA A<br>6855 McGreegor St<br>Worthington, OH 43085 | P-0045210 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, JOYCE A<br>6855 McGreegor St<br>Worthington, OH 43085 | P-0045209 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, STEVEN J<br>6855 McGreegor St<br>Worthington, OH 43085 | P-0044737 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, HILLARY K<br>7 Hemlock St<br>Pittsburgh, PA 15228 | P-0029563 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, LINDA<br>319 LOYALHANNA AVE<br>APT 1<br>LATROBE, PA 15650 | P-0020676 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHRER, MARTIN J<br>318 white ave.<br>northvale, nj 07647-1718 | P-0009482 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHREY, JAMES E<br>611 north cedar<br>Tacoma, Wa 98406 | P-0018954 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHSE, KAREN M<br>6722 58th Dr NE<br>Marysville, WA 98270 | P-0021165 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOIGMAN, HAROLD<br>21137 Valley Forge Circle<br>King of Prussia, PA 19406-1198 | P-0028340 | 11/18/2017 | TK Holdings Inc., et al. | $1,309.00 | | | | | $1,309.00 |
| LOI-LUONG, BINH<br>5339 Welland Avenue, Unit B<br>Temple City, CA 91780 | P-0021562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOITERMAN, ROBERT M<br>5 Allyson CT<br>Long Valley, NJ 07853 | P-0007240 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOITERMAN, SHARON L<br>5 Allyson CT<br>Long Valley, NJ 07853 | P-0007265 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKENI, JESSICA<br>315 E 5th St. Apt 206<br>Davenport, IA 52801 | P-0054993 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKENI, JESSICA<br>315 E. 5th St.<br>APT 206<br>Davenport, IA 52801 | P-0057379 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKEY, CYNTHIA A<br>P.O. Box 575<br>Dunbar, WV 25064 | P-0004052 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKHAM, BOBBY<br>260 w. 1700 s. Apt#18<br>Clearfield, Ut 84015 | P-0048461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKKEN, TODD<br>15793 Hidden Valley Drive<br>Poway, CA 92064 | P-0058174 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOKUTA, ROBERT<br>16 Brookview Drive<br>Westford, MA 01886 | P-0026541 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOLL, WILLIAM E<br>2725 Bayberry Way<br>Fullerton, CA 92833 | P-0033579 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMANTO, LYNN M<br>9757 Kingsthorpe Terrace<br>Clarence, NY 14031 | P-0031989 | 11/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOMANTO, LYNN M<br>9757 Kingsthorpe Terrace<br>Clarence, NY 14031 | P-0037309 | 12/7/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOMANTO, RONALD T<br>9757 Kingsthorpe Terrace<br>Clarence, NY 14031 | P-0031952 | 11/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOMANTO, RONALD T<br>9757 Kingsthorpe Terrace<br>Clarence, NY 14031 | P-0037301 | 12/7/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOMAX, CYNTHIA E<br>111 Stoney Brook Way<br>McDonough, GA 30253-7415 | P-0045763 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMAX, VALERIE M<br>4520 STERLING POINTE DR NW<br>KENNESAW, GA 30152 | P-0054038 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBA, TONI L<br>62 cypress street<br>providence, RI 02906-1811 | P-0006616 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDI, JOSEPH<br>104 Locust St<br>Erlanger, KY | P-0046753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDI, MARY ELLEN<br>170 Genesee Avenue<br>Staten Island, NY 10308 | P-0030524 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035807 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035808 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J<br>31 BEECH ST<br>CRANFORD, NJ 07016 | P-0038812 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J<br>31 BEECH ST.<br>CRANFORD, NJ 07016 | P-0038808 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, LAURIE<br>91 Blue Ridge St<br>Warrenton, VA 20186 | P-0032583 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0051572 | 12/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| LOMBARDO, MARYANN<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0046091 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDO, MICHAEL A<br>4008 Ferncroft Ln<br>Bethlehem, PA 18020 | P-0035020 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOMELI, RAUL<br>3318 Sable Creek<br>San Antonio, TX 78259 | P-0007859 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LOMOSI, DANIELLE M<br>23 Washington Street, Apt. 4<br>Ayer, MA 01432 | P-0046786 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMOSI, DANIELLE M<br>23 Washington Street, Apt. 4<br>Ayer, MA 01432 | P-0046973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONCAREVIC, ANDREW M<br>10946 Seneca Lane<br>Glen Saint Mary, FL 32040 | P-0004026 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONDO, WILLIAM R<br>1302 Hancock Street<br>Wakefield, MI 49968 | P-0011072 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONDON, GAIL K<br>3463 Kemper Road<br>Arlington, VA 22206-2315 | P-0006738 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONDON, LINDSEY M<br>626 W 21st St<br>Apt 2<br>San Pedro, Ca 90731 | P-0018143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Long II, Joseph E<br>700 Ardsley Rd<br>Winnetka, IL 60093 | 4035 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Long Sr., Donald Ray<br>8448 Raymond Av.<br>Los Angeles, CA 90044 | 3620 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, ALLEN D<br>P.O.Box 994681<br>Redding, ca 96099 | P-0029151 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, AMANDA H<br>580 HAAS AVE<br>SAN LEANDRO, CA 94577 | P-0043708 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ASHLEY R<br>31 hudson ave apt D<br>glens falls, ny 12801 | P-0017072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>2905 Old Whigham Rd<br>Bainbridge, GA 39817 | P-0000510 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>2905 Old Whigham Rd<br>Bainbridge, GA 39817 | P-0000515 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BRANDON P<br>1882 Lake Rd<br>Sharpsville, PA 16150 | P-0057590 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BREE A<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035796 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROL<br>716 Country Meadow Drive<br>Murphy, TX 75094 | P-0002368 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROLYN D<br>903 Terry road<br>Tupelo, Ms 38801 | P-0035763 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, DANIEL R<br>3667 33rd Ave SW<br>Seattle, WA 98126 | P-0036516 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LONG, DANIEL R<br>3667 33rd Ave SW<br>Seattle, WA 98126 | P-0036529 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Long, Dennis<br>202 St Andrews Circle<br>Milford, OH 45150 | 206 | 10/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LONG, GREGORY L<br>38624 Nasturtium Way<br>Palm Desert, CA 92211 | P-0004628 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, GREGORY L<br>38624 Nasturtium Way<br>Palm Desert, CA 92211 | P-0022204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, JOSEPH C<br>PO Box 19<br>510 north vine street<br>Cherokee, Ks 66724 | P-0012611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, JOY B<br>760 Gardenside Cir SE<br>Marietta, GA 30067 | P-0038540 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KATIE A<br>21255 H Hwy<br>Clarksburg, MO 65025 | P-0024624 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KIMBERLY A<br>615 E. Vine St.<br>Stowe, PA 19464 | P-0034249 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KRISTEN M<br>507 W 19th St<br>Schuyler, NE 68661 | P-0011620 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LAURA E<br>7205 Shadow Court<br>Denver, NC 28037 | P-0041746 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LAURA E<br>7205 Shadow Court<br>Denver, NC 28037 | P-0041748 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LINDA L<br>1484 Wethersfield Dr<br>OFallon, MO 63368-8845 | P-0005426 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MARY E<br>343 Spenceola Parkway<br>Forest Hill, MD 21050-3160 | P-0024130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MATTHEW<br>c/o Peter Prieto<br>One S.E.Third Avenue<br>Miami, FL 33131 | P-0043741 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LONG, MAUREEN M<br>10900 Raven Rock Drive<br>Raleigh, NC 276124 | P-0036765 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Long, Melvin<br>2111 Brandywine Rd Apt 223<br>West Palm Beach, FL 33409 | 1447 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, MICHAEL M<br>495 Madison Ave. Apt. 2B<br>Calumet City, Il 60409 | P-0007613 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Nache<br>1041 Snapdragon Ct<br>Corona, CA 92880 | 3340 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, RACHEL<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047734 | 12/22/2017 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| LONG, RANDAL K<br>760 Gardenside Cir SE<br>Marietta, GA 30067 | P-0038548 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, REBECCA C<br>PO Box 1423<br>Bayshore, NY 11706 | P-0053166 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RICHARD E<br>3225 201st Place SE<br>Bothell, WA 98012 | P-0050955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ROBIN L<br>4633 Aspen Hill Ct<br>Annandale, VA 22003 | P-0036480 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ROBIN P<br>6210 Polk Mtn Dr<br>Marshville | P-0022948 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ROBIN<br>4633 Aspen Hill Ct<br>Annandale, VA 22003 | P-0036692 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RUSSELL D<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035797 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RUSSELL<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035795 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, STANLEY M<br>431 village green circle<br>murfreesboro, TN | P-0017866 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Long, Teresa L<br>700 Ardsley Rd.<br>Winnetka, IL 60093 | 4042 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, THOMAS C<br>13431 Rd. 118<br>Hoyt, Ks 66440 | P-0019970 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WILLIAM<br>6160 Rivercliffe Dr. NW<br>Sandy Springs, GA 30328 | P-0008688 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WILLIAM<br>6160 Rivercliffe Dr. NW<br>Sandy Springs, GA 30328 | P-0008697 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WOODROW S<br>2915 Old Whigham Rd<br>Bainbridge, GA 39817 | P-0001534 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, WOODROW S<br>2915 Old Whigham Rd<br>Bainbridge, GA 39817 | P-0001536 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGABAUGH, TAMRI J<br>5418 Dogwood Place<br>Navasota, TX 77868 | P-0008824 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGEST, CHARLES B<br>8250 Azalea Place<br>Mechanicsville, VA 23111 | P-0022425 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGINOTTI, CARA<br>1421 E 35th Ave<br>Spokane, WA 99203 | P-0018367 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>4712 N Cascabel Road<br>Benson, AZ 85602 | P-0036469 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>4712 N. Cascabel Road<br>Benson, AZ 85602 | P-0022147 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG-MILLER, TERRI S<br>23046 weybridge Square<br>broadlands, va 20148 | P-0028723 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LONGMIRE, ROBIN L<br>6250 W. Manor Dr<br>La Mesa, CA 91942 | P-0049039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG-MOSES, CHYLON<br>16271 Heartland Lane<br>Saint Robert, MO 65584 | P-0048280 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, HEATHER L<br>4339 Magnolia Lane<br>Camino, CA 95709 | P-0048751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, JR., SANDRO G<br>POB 365<br>Wilmington, NC 28402 | P-0056542 | 2/4/2018 | TK Holdings Inc., et al. | $425.00 | | | | | $425.00 |
| LONGO, TINA<br>8 Colony Drive East<br>West Orange, NJ 07052 | P-0032417 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGO, TINA<br>8 Colony Drive East<br>West Orange, NJ 07052 | P-0037307 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOBARDI, EUGENE A<br>11651 Heathcliff Dr.<br>Santa Ana, Ca 92705 | P-0054077 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOBUCCO, FAYE<br>616 palisade ave<br>yinkers, ny 10703 | P-0003621 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGORIA, CATARINA<br>6697 Georgia Pine<br>Brownsville, TX 78526 | P-0022871 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGOVERDE, ANTHONY A<br>4136 KINGSLEY ST<br>CLERMONT, FL 34711 | P-0045388 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGPRE, MEREANI S<br>14637 viking ln<br>fort worth, tx 76052 | P-0045193 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGSTAFF, MONIQUE<br>14353 NW 83 Path<br>Miami Lakes, FL 33015 | P-0001965 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGTIN, PATRICK J<br>31 s. HIGHLAND<br>MOUNT CLEMENS, MI 48043-2139 | P-0031733 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGTOE, MARK<br>PO Box 144<br>Malden-on-Hudson, NY 12453 | P-0032833 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGUEIRA, REINALDO<br>9772 SW 138 Ave<br>Miami, FL 33186 | P-0027841 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONGWELL, THOMAS F<br>22639 N 49th PL<br>Phoenix, AZ 85054 | P-0036254 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Longworth, James<br>4911 Howellsville Rd<br>Front Royal, VA 22630 | 4006 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONHO, RICHARD<br>PO Box 951813<br>Lake Mary, Fl 32795 | P-0009463 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LONNING, LANCE<br>15326 Gerard Drive<br>Rolla, MO 65401 | P-0047319 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOMIS, RITA M<br>N3655 Stebbins Rd<br>Poynette, WI 53955-9688 | P-0031150 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOON, KAIMING J<br>207 Laurelwood Avenue<br>Placentia, CA 92870 | P-0021369 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>7 Oak Knoll Road<br>Natick, MA 01760 | P-0031572 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>7 Oak Knoll Road<br>Natick, MA 01760 | P-0031573 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOR-ORDONEZ, SHIRLEY D<br>714 21st STreet<br>Union City, NJ 07087 | P-0006061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSE, JULIE R<br>P.O. Box 1736<br>Bettendorf, IA 52722 | P-0013900 | 11/3/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| LOOSIER, KATRINA A<br>2059 County Road 150<br>Moulton, AL 35650 | P-0034527 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSVELDT, THERESA S<br>PO BOX 2251<br>Sumner, WA 98390 | P-0047773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPATA, JOHN S<br>20472 W Legend Trail<br>Buckeye, AZ 85396-1750 | P-0009551 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Loper, Michelle<br>66 Old New Rd<br>Felton, DE 19943 | 974 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loper, Michelle<br>66 Old New Rd<br>Felton, DE 19943 | 1012 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPERA, ALISON<br>423 S Turnpike Rd<br>Dalton, Pa 18414 | P-0043573 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPERA, EMILY J<br>2020 E Mortimer Ct<br>Boise, ID 83712 | P-0029408 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ DE LOS SAN, GINO<br>1101 S Evers St<br>Plant City, FL 33563 | P-0000264 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ GOMEZ, ROCIO G<br>3035 Poinsettia dr<br>Dallas, Tx 75211 | P-0003122 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, A MINOR, DIEGO<br>15308 Country Acres<br>Lindale, TX 75771 | P-0055697 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ABIGAIL<br>915 WILKS ST<br>EAST PALO ALTO, CA 94303 | P-0014179 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ADAM<br>21 MILL Street #5D<br>Brooklyn, NY 11231 | P-0028288 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Adrian<br>20 Gladys St<br>Rochester, NY 14621 | 4722 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A<br>1015 S Towne Ave<br>Pomona, Ca 91766 | P-0027876 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Albert A. R.<br>1015 S Towne Ave<br>Pomona, CA 91766 | 2749 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALEXANDER R<br>1938 Oxford St<br>Myrtle Beach, SC 29577 | P-0039306 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, AMADA C<br>3154 Dreyfushire Blvd<br>Orlando, FL 32822 | P-0002743 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRES<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026836 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRUS A<br>3717 Tunstall Dr.<br>Frisco, Tx 75034 | P-0019626 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANGEL<br>9342 Carmalee Street<br>Houston, TX 77075 | P-0032278 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Angela Marie<br>6646 McGrath Pl<br>Frederick, MD 21703 | 1112 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, CELESTE M<br>21851 Rodax Street<br>Canoga Park, ca 91304 | P-0034218 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| López, Dalila Prado<br>270 Upsala St. College Park Ext<br>San Juan, PR 00921 | 2909 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, DAVID<br>23624 W. Big Horn Walk #47<br>Valencia, CA 91354 | P-0054376 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEANNA T<br>6046 Shadow Lane<br>Citrus Heights, CA 95621 | P-0028667 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEBRA L<br>1007 Violet Street<br>Hemet, CA 92545 | P-0019203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, EDWARD J<br>3508 Richwood Link<br>Sarasota, FL 34235-7011 | P-0000043 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, FERNANDO A<br>107 CATHERWOOD PLACE<br>CARY, NC 27518-6812 | P-0034036 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, GENE O<br>4183 LO BUE WAY<br>SAN JOSE, CA 95111 | P-0014170 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, HENRY<br>618 Oregon st<br>Watsonville, Ca 95076 | P-0054451 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, HILARY A<br>2318 TEXAS AVE<br>SAN ANTONIO, TX 78228 | P-0009731 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L<br>9322 Esplanade Court<br>Owings Mills, MD 21117 | P-0048970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L<br>9322 Esplanade Court<br>Owings Mills, MD 21117 | P-0048976 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JEREMY W<br>25 Carlyle Ct.<br>Robbinsville, NJ 08691 | P-0025773 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, JOHN<br>604 Nottingham Ln<br>Dickinson, TX 77539 | P-0002516 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Joyce<br>P.O.Box 156<br>Lavaca, AR 72941 | 1896 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, KAREN<br>4011 Waterfall Canyon Drive<br>Bakersfield, CA 93313 | P-0029656 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, KATHLEEN<br>PO Box 815<br>Avalon | P-0034533 | 12/1/2017 | TK Holdings Inc., et al. | $524.00 | | | | | $524.00 |
| LOPEZ, KIWANNA<br>212 W 23rd st<br>Wilmington, de 19801 | P-0024701 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, KYWANNIA<br>212 w 23rd st<br>Wilmington, De 19802 | P-0008382 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LAWRENCE R<br>1737 W. Pepper Pl.<br>Mesa, AZ 85201 | P-0010445 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDA J<br>442 North Orange Drive<br>Los Angeles, CA 90036 | P-0019768 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDSEY N<br>8033 Antioch Road<br>Overland Park, KS 66204 | P-0049337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LORETTA E | P-0024075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LORETTA E | P-0024079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, LOUIS J<br>3841 Affirmed Way<br>Virginia Beach, VA 23456 | P-0010593 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LYN H<br>2512 LINDEN TREE STREET<br>SEFFNER, FL 33584 | P-0008754 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MARSHA B<br>PO BOX 2723<br>Milan, NM 87021 | P-0048889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016600 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016609 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MICHAEL M<br>1714 Rios Ct<br>Santa Maria, CA 93454 | P-0036350 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, PETE G<br>18227 73rd Ave E<br>Puyallup, WA 98375 | P-0048450 | 12/26/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| Lopez, Philip<br>945 Wycliffe<br>Irvine, CA 92602 | 4571 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Phillip<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce St.<br>Houston, TX 77002 | 3332 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILLIP<br>MO Aziz Esq<br>800 Commerce<br>Houston, TX 77002 | P-0030999 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Prissilla M<br>18071 Golden Ridge Dr<br>Houston, TX 77084 | 1050 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, REBECA A<br>587 Independencia Street<br>Urb Baldrich<br>San Juan, PR 00918 | P-0029006 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RENEE Z<br>4013 montgomery blvd ne k7<br>Albuquerque | P-0052388 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RICARDO<br>11828 Providence Bay Ct.<br>Lakeside, CA 92040 | P-0019870 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERT A<br>929 E. FOOTHILL BLVD #48<br>UPLAND, CA 91768 | P-0038584 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERTO A<br>237 Bagwell CT<br>El Paso, TX 79932 | P-0057249 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROSA S<br>9 Russell Rd<br>DeFuniak Springs, Fl 32433 | P-0037785 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, SAN JUANITA<br>2025 West 5th Ave Unit A<br>Kennewick, wa 99336 | P-0014159 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SIMON A<br>917 JUNIPERO DRIVE<br>COSTA MESA, CA 92626-5824 | P-0034767 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SOLEDAD<br>8224 thomas way<br>Lamont, Ca 93241 | P-0021983 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SONIA<br>2729 Larkspur Ln<br>Dallas, TX 75233 | P-0019888 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, STEPHANIE<br>1411 Sidney Drive<br>Bakersfield, Ca 93304 | P-0026289 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SYLVIA<br>134 Fannin St.<br>Corpus Christi | P-0051661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, TATIANA C<br>8810 SW 132 PLACE APT 203<br>MIAMI, FL 33186 | P-0056106 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, THOMAS B<br>213 Hampshire Ct.<br>Piscataway, NJ 08854 | P-0039191 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, VICTOR<br>15202 mira vista<br>Houston, Tx 77083 | P-0048690 | 12/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LOPEZ, VICTOR<br>15202 mira vista<br>Houston, Tx 77083 | P-0052365 | 12/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| LOPEZ, WENDY A<br>2203 Reservior St. Apt. 6<br>Los Angeles, CA 90026 | P-0018708 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, YOLANDA T<br>413 W Eldora Rd.<br>San Juan, TX 78589 | P-0045818 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ-HAUCK, MARY Y<br>691 Route 73<br>Orwell, VT 05760 | P-0051554 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, JOHN F<br>2992 Jesmond Dene Heights RD<br>Escondido, CA 92026 | P-0023067 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, MARY K<br>2992 Jesmond Dene Heights RD<br>Escondido, CA 92026 | P-0023074 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOQWLL, ANDREW L<br>5109 Copperfield Lane<br>Culver City, CA 90230 | P-0016591 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORANGER, JACOB<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3938 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loranger, John<br>2548 Sandy Terrace<br>Medford, OR 97504 | 3936 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loranger, John Ephrem<br>2548 Sandy Terrace<br>Medford, OR 97504 | 3946 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORD, ERIC F 901 Intracoastal Dr 2 Ft. Lauderdale, Fl 33304 | P-0000437 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, GINA M 107 SPRINGWOOD DRIVE WARNER ROBINS, GA 31088 | P-0002811 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, GINA M 107 SPRINGWOOD DRIVE WARNER ROBINS, GA 31088 | P-0002817 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, LORI 535 SW 18th Ave., #27 Fort Lauderdale, FL 33312 | P-0003860 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A 2826 NW 94th St Seattle, WA 98117 | P-0025381 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A 2826 NW 94th St Seattle, WA 98117 | P-0025411 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A 2826 NW 94th St Seattle, WA 98117 | P-0025417 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A 2826 NW 94th St Seattle, WA 98117 | P-0025424 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A 2826 NW 94th St Seattle, WA 98117 | P-0026273 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORD, WILL 713 E Central Ave Moultrie, GA 31768 | P-0053895 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORDITCH, MATTHEW P 401 crestwood dr ebensburg, pa 15931 | P-0028731 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORE, JOHN J 101 Swatara Circle Douglassville, PA 19518 | P-0033419 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORE, SUSAN R 101 Swatara Circle Douglassville, PA 19518 | P-0033481 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Loren, Daniel S. 99 Nesbit Street Punta Gorda, FL 33950 | 4029 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORENC, RICHARD 626 Hardendorf Ave. NE Atlanta, GA 30307 | P-0004462 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C 3304 SW Court Ave. Ankeny, Ia 50023 | P-0028737 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C 3304 SW Court Ave. Ankeny, Ia 50023 | P-0028754 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORENCE, LYNNE S 3304 SW Court Ave. Ankeny, Ia 50023 | P-0028748 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORENCE, WILLIAM J<br>2544 S Coon Creek DR NW<br>Andover, mn 55304 | P-0054696 | 1/14/2018 | TK Holdings Inc., et al . | $1,200.00 | | | | | $1,200.00 |
| LORENTZEN, JOHN F<br>12506 Royal Road #6<br>El Cajon, CA 92021 | P-0053841 | 1/2/2018 | TK Holdings Inc., et al . | $90.00 | | | | | $90.00 |
| LORENZ, BENJAMIN A<br>90 Vantis Drive<br>#6138<br>Aliso Viejo, CA 92656 | P-0043444 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORENZ, SHARON G<br>200 North Big Oak Drive<br>Mills River, NC 28759 | P-0033057 | 11/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORENZEN, TERRY L<br>4582 Sandown Ct<br>Okemos, MI 48864 | P-0023436 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORIEN, VALENTIN<br>PO BOX 21761<br>Fort Lauderdale, FL 33335 | P-0030645 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORIG, MILTON L<br>281 Cross Road<br>Oakland, CA 94618 | P-0022358 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORING, JR., THEODORE W<br>3102 18th Street<br>Eureka, CA 95501 | P-0037548 | 12/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORING, VICTORIA R<br>5 North Road<br>North Hampton, NH 03862 | P-0026949 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORISTON, MANDVIL<br>14718 speer lake dr<br>winter garden, fl 34787 | P-0058205 | 9/17/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORITO, PHILIP<br>12371 Deaton Lane<br>Amelia Court Hou, VA 23002 | P-0056712 | 2/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORO, JOSEPH A<br>21442 N. Arrowhead Loop Road<br>Glendale, AZ 85308 | P-0056294 | 1/31/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORREN, LEE D<br>2783 Great Oak Ln.<br>Gulf Breeze, FL 32563 | P-0000842 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORUSSO, MATTHEW J<br>3776 cresson st<br>Philadelphia, Pa 19127 | P-0010090 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORY, DANIEL C<br>5404 S Kimbark Ave<br>Chicago, IL 60615 | P-0021510 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LORY, DANIEL C<br>5404 S Kimbark Ave<br>Chicago, IL 60615 | P-0021516 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049028 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Los Gatos Acura<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056828 | 2/5/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOSER, JAMES E<br>536 Hoffman Street<br>Philadelphia, PA 19148 | P-0011225 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSEY, DAVID E<br>3205 Monette Lane<br>Plano, Tx 75025 | P-0026601 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSKOTA, CHAD J<br>6022 west ave J4<br>Lancaster, Ca 93536 | P-0028565 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSTRITTO, ASHLEY M<br>60 Lafayette ave<br>coxsackie, ny 12051 | P-0057232 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTHROP, PATRICIA D<br>2586 Grand Avenue<br>Bellmore, NY 11710 | P-0004069 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTT, DAVID E<br>711 North hill drive<br>Hattiesburg, Ms 39401 | P-0014298 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTTINVILLE, PATRICK J<br>17 HANSON DR<br>BOURBONNAIS, IL 60914 | P-0025590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lottsville Milling INc<br>JOHNSON, TODD H<br>17235 Route 957<br>Bear Lake, PA 16402 | P-0004447 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L<br>211 Bay Plaza<br>Treasure Island, FL 33706 | P-0000035 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L<br>211 Bay Plaza<br>Treasure Island, FL 33706 | P-0000055 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, RALPH JR L<br>65 Via Milpitas<br>Carmel Valley, CA 93924-9630 | P-0043689 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, RALPH JR. L<br>65 Via Milpitas<br>Carmel Valley, CA 93924-9630 | P-0042211 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZER, SANDRA L<br>4792 Innsbruck DR<br>Rockford, IL 61114 | P-0025268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Louch, Robert<br>Loughren & Doyle, PA<br>506 Southeast 8th Street<br>Fort Lauderdale, FL 33316 | 3215 | 11/22/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| Louch, Robert<br>Loughren & Doyle, PA<br>506 Southeast 8th Street<br>Fort Lauderdale, FL 33316 | 3503 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUCKS, LESTER W<br>119 E Roosevelt<br>Du Quoin, IL 62832 | P-0034108 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUCKS, RITA<br>415 S Matthews RD<br>Ellensburg, Wa 98926 | P-0057755 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDERMILK, GARY D<br>5243 Dalewood Drive # 135<br>Charleston, WV 25313 | P-0050390 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUDON, JOHN<br>14604 S. Cheney Spokane Rd.<br>Cheney, wa 99004 | P-0031749 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDON, JULIE<br>14604 S Cheney Spokane Rd.<br>cheney, wa 99004 | P-0031751 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Loughmiller Living Trust<br>LOUGHMILLER, KAYE S<br>137 Fremont Avenue<br>Los Altos, CA 94022 | P-0019375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHMILLER, BERT E<br>137 Fremont Avenue<br>Los Altos, CA 94022 | P-0019364 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHNANE, JOHN G<br>c/o Nutter McClennen & Fish<br>Seaport West 155 Seaport Blvd<br>Boston, MA 02210 | P-0055092 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Louie, Angus<br>123 Woodlake Dr W<br>Woodbury, NY 11797 | 4777 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUIE, LAWRENCE<br>24 clipper st.<br>San Francisco, Ca 94114 | P-0019358 | 11/8/2017 | TK Holdings Inc., et al. | $23,750.00 | | | | | $23,750.00 |
| LOUIE, NATALIE A<br>4103 Harcourt Road<br>Clifton, NJ 07013 | P-0046903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIE, SANDY S<br>826 Summit Drive<br>South Pasadena, CA 91030 | P-0053013 | 12/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LOUIE, SHIRLEY<br>759 Liquidamber Pl<br>Danville, CA 94506 | P-0032801 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, GAGE A<br>4706 STEMWAY DRIVE<br>NEW ORLEANS, LA 70126 | P-0014344 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, JOANNE S<br>1011 Bellows Way<br>Volo, IL 60073 | P-0013427 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIS, JUDE<br>PO BOX 92040<br>ATLANTA, GA 30314 | P-0056103 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Louis, Sonja<br>194 N. Columbus Ave<br>Mount Vernon, NY 10553-1137 | 2608 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Louissaint, Vinskey<br>3700 Rachel Terr. #8<br>Pine Brook, NJ 07058 | 926 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUPE, NORMAN C<br>932 SW High<br>Topeka, KS 66606 | P-0027296 | 11/17/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| LOUVIERE, RENNIE M<br>709 Rosedown Lane<br>Lafayette, La 70503 | P-0053425 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUX, DIANNE M<br>1250 S Emelia St<br>Wichita, KS 67209-1102 | P-0025594 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lovato, Brandy<br>10648 Huron St Apt 309<br>Northglenn, CO 80234 | 5070 | 11/27/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOVE, ANTHONY D<br>227 Sunflower Drive<br>Pine Hill, AL 36769 | P-0005911 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, D'AVIANNA L<br>502 tyler ave<br>apartment C<br>Radford, Va 24142 | P-0046070 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, DEBORAH A<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043981 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, DENISE J<br>5252 Balboa Arms Dr<br>Bldg 1 Unit 106<br>San Diego, CA 92117 | P-0029054 | 11/16/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| LOVE, DENISE J<br>5252 Balboa Arms Dr<br>San Diego, CA 92117 | P-0029655 | 11/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| LOVE, EDWIN E<br>PO Box 24<br>Blakeslee, PA 18610 | P-0032844 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, GARRY P<br>2816 goble st<br>Gastonia, nc 28056 | P-0045426 | 12/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LOVE, GRACE<br>P O Box 674504<br>Marietta, GA 30006 | P-0010285 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, JACQUELYN R<br>P.O. Box  7707<br>Romeoville, Il 60446 | P-0014171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, LYNETTE M<br>8436 S. MARYLAND<br>CHICAGO, IL 60619 | P-0028088 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, PATRICIA A<br>2272 Burgundy Way<br>Fairfield, CA 94533 | P-0028801 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEJOY, DAVID A<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038095 | 12/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LOVEJOY, DAVID A<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038087 | 12/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LOVEJOY, MICHAEL A<br>PO Box 418<br>115 Main Street<br>Helix, OR 97835 | P-0022506 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lovelace Bloom<br>BLOOM, SUZANNE C<br>P.O. Box 2510<br>Cashiers, NC 28717 | P-0041727 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lovelace Bloom, LLC<br>BLOOM, SUZANNE C<br>P.O. Box 2510<br>Cashiers, NC 28717 | P-0041725 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVELADY, CRYSTAL L<br>498 S Hickory St<br>Kingsland, GA 31548 | P-0021005 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, ALEXANDRA D<br>107 Key Island Drive<br>Savannah, GA 31410 | P-0023597 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, MARK B<br>107 Key Island Drive<br>Savannah, GA 31410 | P-0023596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, RICHARD<br>36414 Callaway Ave<br>Geismar, LA 70734 | P-0013690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELLY, BEVERLY J<br>2619 S Kihei Rd #A207<br>Kihei, Hi 96753 | P-0042332 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, STACEY W<br>2830 Stratford pointe Dr<br>melbourne, fl 32904 | P-0000002 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, TIMOTHY P<br>2830 Stratford Pointe DR<br>Melbourne, Fl 32904 | P-0000003 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEN-CRUM, MICHAEL D<br>1106 Turner Blvd<br>Omaha, NE 68105-1931 | P-0012503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVERDE, MARIA S<br>Victoria Almeida Attorney<br>100 E Walton St 19-H<br>Chicago, IL 60611 | P-0052875 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVETT, DAVID S<br>310 Cape Horn Road E<br>Colfax, ca 95713 | P-0014469 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVETTE, LARRY O<br>1525 Grayson Hwy  Apt # 1303<br>Grayson, GA 30017 | P-0044923 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVETTE, LARRY O<br>1525 GRAYSON HWY  APT# 1303<br>GRAYSON, GA 30017 | P-0044906 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVING, JAMES R<br>1585 Princess Circle<br>Atlanta, GA 30345 | P-0008861 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVING, SABINA R<br>8311 S Green St<br>Chicago, IL 60620 | P-0030011 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVIO, ROXANNA C<br>6922 S.12TH AVE.<br>TUCSON, AZ 85756 | P-0039237 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVIZA, ROBERT W<br>22 Hillcrest Lane<br>Saratoga Springs, NY 12866 | P-0013415 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVLEY, DAWN N<br>W3215 Hagedorn Rd<br>Jefferson, WI 53549 | P-0031158 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOW, EDUARDO Y<br>4556 Appian Way #28<br>El Sobrante, CA 948032 | P-0027940 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOW, JAMES<br>1055 Miller Dr<br>Lafayette, CA 94549 | P-0026853 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOW, KURT P<br>3 Vancouver Place<br>Sherman, TX 75092-2249 | P-0023728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Low, Leone Y<br>5410 Cynthia Ln<br>Dayton, OH 45429 | 687 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOW, SONIA S<br>4556 Appian Way #28<br>El Sobrante, CA 94803 | P-0027932 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDEN, ANGELICA<br>1807 Teneyck<br>Jackson, MI 49203 | P-0039847 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12th Ave NW<br>Shoreline, WA 98177 | P-0015969 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12th Ave NW<br>Shoreline, WA 98177 | P-0015972 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE SR, CLAUDE W<br>915 WEST 10TH ST<br>FREEPORT, TX 77541/5453 | P-0006489 | 10/27/2017 | TK Holdings Inc., et al. | $3,884.00 | | | | | $3,884.00 |
| LOWE, ALBERT S<br>2718 St Mary Rd<br>Cottonwood, AL 36320 | P-0024789 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| LOWE, ALBERT S<br>2718 St Mary Rd<br>Cottonwood, AL 36320 | P-0024794 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LOWE, ALBERT S<br>2718 St Mary Rd<br>Cottonwood, AL 36320 | P-0024797 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LOWE, ALBERT S<br>2718 St Mary Rd<br>Cottonwood, AL 36320 | P-0024801 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LOWE, ANDREA P<br>78 Sawgrass Drive<br>La Place, LA 70068 | P-0032000 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, CATHERINE<br>po box 3414<br>cumming, ga 30028 | P-0051144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DANA S<br>663 Old Waynesboro Road<br>Fairfield, PA 17320 | P-0045723 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DAVID C<br>96342 Otter Run Drive<br>Fernandina Beach, FL 32034 | P-0002399 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, DAVID<br>6495 Pemba Drive<br>San Jose, CA 95119 | P-0013069 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, FRANCESCA<br>104 Lyons Ct<br>Madison, Al 35758 | P-0027271 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, GARRETT A<br>7030 lazy ct sw<br>olympia, wa 98512 | P-0017986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWE, JAMES M<br>8066 SW 81st Loop<br>Ocala, Fl 34476 | P-0038427 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JAMISON A<br>602 W THIRD ST<br>HOMER, IL 61849 | P-0047974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JOHN T<br>1173 Diamond Black Ln<br>Haslet, TX 76052 | P-0030419 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, JUNE C<br>129 PIN OAK COURT<br>ATHENS, GA 30606 | P-0018764 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, KEVIN L<br>21111 Forrest Lee Rd<br>Picayune, Ms 39466 | P-0017237 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE, LISA A<br>1379 McGill Road<br>Vass, NC 28394 | P-0039223 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lowe, Reginald<br>2601 E. Victoria St<br>SPC. 235<br>Rancho Dominguez, CA 90220 | 1600 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LOWE, SARAH<br>204 s quebec ave<br>Tulsa, Ok 74112 | P-0055080 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWELL, DAVID O<br>1523 E. Rio Verde Dr.<br>West Covina<br>, CA 91791 | P-0031160 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWEN, ALISO E<br>5205 36th Ave E<br>Tacoma, WA 98443 | P-0018753 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWENSTEIN, KAREN<br>2821 E Cedar Ave #6<br>Denver, CO 80209 | P-0008957 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWENTHAL, ARLINE M<br>4495 mount herbert avenue<br>san diego, ca 92117 | P-0030666 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>77 Hallwood Dr<br>Surry, NH 03431 | P-0029085 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>77 Hallwood Dr<br>Surry, NH 03431 | P-0029088 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, CLARENCE A<br>1625 Hastings RD<br>Gautier, MS 39553 | P-0038435 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lowery, Daniel C<br>112 Lafayette St<br>Ogdensburg, NY 13669 | 4536 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 Lafayette St<br>Ogdensburg, NY 13669 | P-0051198 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 Lafayette St<br>Ogdensburg, NY 13669 | P-0051415 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, GEORGE A 6509 Robin Ave Milton, FL 32570 | P-0029957 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, HAZEL L NA | P-0043747 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, JENNA R 550 E Weddell Drive Unit 1211 SUNNYVALE, CA 94089 | P-0003647 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lowery, Karen Saxon 427 Blue Ridge Dr., Apt. G106 Martinez, GA 30907 | 600 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, LINDA V 1136 Oakleigh RD Ocean Springs, MS | P-0037460 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, LINDA 1136 Oakleigh Rd Ocean Springs, MS 39564 | P-0053689 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, MARGARITA 6806 Knights Haven Live Oak, Tx 78233 | P-0042641 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lowery, Stephanie c/o John P. Blackburn, Esq. 100 W 4th St Yankton, SD 57078 | 4256 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE L 6509 Robin Ave Milton, FL 32570 | P-0030039 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE PO Box 536 Kannapolis, NC 28082 | P-0005200 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, TEDDI 1519 Jutewood Ave Landover, MD 20785 | P-0054821 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PATRICIA J 3736 S US 321 Hwy Maiden, NC 28650 | P-0018075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PHILIP D 1277 Trevino Dr Troy, MI 48085 | P-0035736 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LOWMAN, RICK C 1165 Blakeway St Daniel Island, SC 29492 | P-0036394 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, ROBERT D 10057 Pensive Drive Dallas, TX 75229-5802 | P-0014512 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, BARRY A Barry Allen Lowrance P.O. Box 9238 Amarillo, TX 79105-9238 | P-0050682 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, BETTY L 1542 Highway 50 Delta, CO 81425 | P-0056646 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, PATRICK E 2131 N. Stonegate Circle Andover, KS 67002 | P-0021462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWRANCE, RUTH A<br>Ruth A. Lowrance<br>2623 Gibbs Rd.<br>Union City, TN 38261-8431 | P-0055991 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWREY, JAMES S<br>102 Village Drive<br>Jamestown, NC 27282 | P-0003654 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWREY, MARY M<br>105 Pemberton PL<br>Pelham, AL 35124 | P-0002905 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY III, JOHN S<br>1307 Reeve Drive<br>Papillion, NE 68046 | P-0030016 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, CODY S<br>8001 RadiganAve<br>Las Vegas, Nv 89131 | P-0056631 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, JAMES F<br>8755 Tx Hwy 8<br>Douglassville, TX 75560 | P-0057690 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lowry, Jonathan A.<br>15602 Winding Creek Dr.<br>Montclair, VA 22025 | 4298 | 12/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Lowry, Jonathan A.<br>15602 Winding Creek Drive<br>Montclair, VA 22025 | 4295 | 12/26/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| LOWRY, PATRICIA O<br>1425 Bremerton Lane<br>Keswick, VA 22947 | P-0027455 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRY, WILLIAM J<br>446 Four Lakes Dr<br>Gibsonia, PA 15044 | P-0010594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWTHER, WILLIAM E<br>11450 Emerson Rd<br>Tomah, WI 54660 | P-0055276 | 1/19/2018 | TK Holdings Inc., et al. | $475 | | | | | $475.00 |
| LOWTON, BIBI Z<br>1230 LAUREL HAVEN COURT<br>CLERMONT, FL 34711 | P-0033508 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOY, LARRY<br>311 Kachina Dr.<br>Conyers, Ga 30094 | P-0007005 | 10/27/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| LOYA, FARHAN<br>209 Allen Road<br>Torrington, CT 06790 | P-0008864 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LOYD, DENNIS P<br>2109 South Stateline<br>Texarkana, AR 71854 | P-0026032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, JENNIFER S<br>4111 SNEED RD<br>NASHVILLE, TN 37215-2303 | P-0012152 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYD, PAMELA K<br>217 S Giant City RD<br>Lot 18<br>Carbondale, IL 62902 | P-0040528 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOYSON, MARGUERITE M<br>1511 NW 31st PL<br>Cape Coral, FL 33993 | P-0000069 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOZA, JORGE<br>3616 Oklahoma ct<br>Stockton, Ca 95206 | P-0028430 | 11/18/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| LOZADA, FERNANDO E<br>2161 Ashley Cooper Lane<br>Charleston, SC 29414 | P-0007906 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZADA, KAREN<br>2161 Ashley Cooper Lane<br>Charleston, SC 29414 | P-0007903 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZAGA, ERIC<br>725 SW Mies St<br>Pullman, WA 99163 | P-0016350 | 11/5/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| LOZANO, CATHLEEN<br>6790 N. Recreation Ave.<br>Fresno, Ca 93710 | P-0023235 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, EVELYN<br>1063 w alameda st<br>manteca, CA 95336 | P-0030181 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, LILY A<br>1830 43rd Avenue<br>San Francisco, CA 94122 | P-0033161 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, MARC C<br>15014 Starbuck st<br>Whittier, Ca 90603 | P-0045592 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, MATTHEW J<br>21596 EAST CRESTLINE DRIVE<br>centennial, co 80015-3592 | P-0041430 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, PAUL<br>614 Branding Iron<br>Houston, TX 77060 | P-0005082 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, RAMIRO<br>4615 SAINT ANDREWS DR.<br>COLLEGE STATION, TX 77845 | P-0002533 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT M<br>133 SW Parma Ave<br>Port St. Lucie, FL 34953 | P-0023615 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT M<br>1333 Sw Parma Ave<br>Port St. Lucie, FL 34953 | P-0000818 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT P<br>104 Caroline Lane<br>Gilroy, CA 95020 | P-0017810 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZANO, ROSA T<br>2108 Wisteria Way<br>McKinney, TX 75071-2888 | P-0001778 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZEVSKI, JONATHAN L<br>3402 Northmeade Pl NW<br>Wilson, nc 27896 | P-0054903 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOZINSKI, WAYNE T<br>8343 Owen Center Rd<br>Rockford, IL | P-0010209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LS WATERS LLC<br>CLAUDIA BRISENO<br>P.O. BOX 450158<br>LAREDO, TX 78045 | 180 | 10/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LU, AIQIN<br>23568 Wintergreen Circle<br>Novi, MI 48374 | P-0015059 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, EMILY<br>423 W Glendon Way Apt B<br>San Gabriel, CA 91776 | P-0035309 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENG<br>70 Oakwood Lane<br>Lincolnshire, IL 60069 | P-0046538 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENGMING<br>600 ALEXAN DR<br>APT 303<br>DURHAM, NC 27707 | P-0024175 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, LINCHAO<br>7685 Cambridge St<br>#7685<br>Houston, TX 77054 | P-0018093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, NAIRU<br>37 Rozmus Court<br>Allendale, NJ 07401 | P-0046525 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, YUE-E<br>8413 White Sands Dr<br>Plano, TX 75025-4209 | P-0048908 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LUAN, YANSHAO<br>PO Box 4843<br>La Puente, CA 91747 | P-0030128 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A<br>95 Eno Hill Rd.<br>Colebrook, CT 06021 | P-0036425 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A<br>95 Eno Hill Rd.<br>Colebrook, CT 06021 | P-0036428 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBANES, ALAN E<br>520 Empire Creek Trail<br>Georgetown, CA 95634 | P-0046062 | 12/24/2017 | TK Holdings Inc., et al. | $5,012,000.00 | | | | | $5,012,000.00 |
| LUBBERT, JEFFREY | P-0004435 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-F, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058317 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-F, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049981 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-GM, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052129 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-GM, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058290 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-s, Inc. d/b/a<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lubbock Motors-S, Inc. d/b/a Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058325 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-SH, Inc. d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0047517 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-SH, Inc. d/b/a Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058314 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Motors-T, Inc. d/b/a Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058312 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubbock Mototrs-T, Inc. d/b/a Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051831 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, PAULETTE M 2017 183rd Ave NE Redmond, wa 98052 | P-0024758 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, RICARDO D 2507 Emerson drive Frederick, Md 21702 | P-0015383 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBINSKI, DAVID J 4341 Willow Grove Road Dallas, TX 75220 | P-0055296 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY P.O. Box 8220 Long Island City, NY 11101 | P-0040262 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO Box 8220 Long Island City, NY 11101 | P-0040240 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO Box 8220 Long Island City, NY 11101 | P-0040243 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO Box 8220 Long Island City, NY 11101 | P-0040245 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO Box 8220 Long Island City, NY 11101 | P-0040253 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO Box 8220 Long Island City, NY 11101 | P-0040255 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO Box 8220 Long Island City, NY 11101 | P-0040299 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO Box 8220 Long Island City, NY 11101 | P-0040302 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO Box 8220 Long Island City, NY 11101 | P-0040306 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040310 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040313 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040318 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040323 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040325 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040331 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>Long Island City, NY 11101 | P-0040334 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040336 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO Box 8220<br>Long Island City, NY 11101 | P-0040340 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubman, Myron Sandor<br>619 Woodling Place<br>Altamonte Springs, FL 32701-6462 | 216 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lubo, Brittney<br>1514 Corte Roberto<br>Oceanside, CA 92056 | 3759 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUBOWICKI, CYNTHIA E<br>1487 Ridgewood Dr SW<br>Lilburn, Ga 30047 | P-0008543 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBRANT, ANTHONY J<br>716 Plum<br>Gillespie, IL 62033 | P-0017223 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCA, MICHAEL P<br>30 Monroe Ave.<br>Westbrook, ME 04092 | P-0040450 | 12/14/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| LUCA, SERGIU<br>10s681 Oak Hill ct<br>Burr ridge, Il 60527 | P-0058001 | 6/16/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LUCAS JR., JOSEPH A<br>902 Greenbay Drive Apt.#6<br>Corpus Christi, TX 78418 | P-0056376 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lucas, Amy<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore Rd.<br>West Bloomfield, MI 48323 | 3539 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCAS, CANDACE I<br>210 Saint John Place<br>Plattsburgh, NY 12901-6040 | P-0013242 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, CAROL<br>29481 Clear View Ln<br>Highland, CA 92346-5469 | P-0052880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CHRISTINE<br>1824 S. I H -35<br>Apt. 232<br>Austin, Tx 78704 | P-0056951 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CYD<br>34 S Mentor Ave #400<br>Pasadena, Ca 91106 | P-0033251 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DAVID A<br>11027 Vistazo Pl SE<br>Albuquerque, NM 87123 | P-0047920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DOMINIQUE Q<br>8401 Memorial Lane #1103<br>Plano, TX 75024 | P-0033280 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DONALD W<br>11068 Hudson<br>Warren, MI 48089 | P-0044897 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T<br>5073 Bay Harbor Drive<br>Village of Wildwood<br>Louisville, KY 40228-1175 | P-0031038 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T<br>5703 Bay Harbor Drive<br>Village of Wildwood<br>Louisville, KY 40228-1175 | P-0030985 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, FRANCES J<br>688 Winthrop Rd<br>Williamsburg, VA 23185 | P-0007754 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, JAMES<br>126 LOOKOUT POINT<br>COMFORT, TX 78013 | 1067 | 11/1/2017 | TK Holdings Inc. | $700.00 | | | | | $700.00 |
| LUCAS, JEFFREY S<br>6917 Trade wind Street<br>StreetAmarillo, St 79118 | P-0020916 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, KENNETH A<br>7257 Davison Rd<br>Davison, MI 48423 | P-0023723 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, MARGARET A<br>1815 Chessington Circle<br>Crown Point, IN 46307 | P-0054261 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lucas, Michael<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore St.<br>West Bloomfield, MI 48323 | 3509 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCAS, MICHAEL A<br>789 Capeglen Road<br>Colorado Springs, CO | P-0050335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, NASSIE R<br>PO Box 111<br>7217 N. West Street<br>Falcon, NC 28342 | P-0049659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, NASSIE R<br>PO Box 111<br>7217 N. West Street<br>Falcon, NC 28342 | P-0050204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, PATRICIA A<br>3123 JENKINS LN.<br>INDIAN HEAD, MD 20640-3012 | P-0012012 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, RINA F<br>107 Lola Cir<br>Benton, LA 71006 | P-0003546 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ROBERT H<br>11042 Palmwood Circle<br>Mechanicsville, VA 23116 | P-0044206 | 12/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LUCAS, RYAN<br>6029 NE 7th Ave<br>Portland, OR 97211 | P-0016294 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SCOTT D<br>3426 Kreitler Road<br>Forest Hill, MD 21050 | P-0005438 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SHERIDAN<br>po box 604<br>molalla, or 97038 | P-0022319 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C | P-0041984 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C<br>30 N Stuyvesant Dr<br>Wilmington, DE 19809 | P-0041982 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, SYLVIA M<br>PO Box 907<br>Shady Spring, WV 25918 | P-0014015 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, TRUMAE C<br>1937 Allyson Ave<br>Greensboro, NC 27405 | P-0002490 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, WILLIAM D | P-0041986 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J<br>48 Richard Lane<br>Thornwood, NY 10594 | P-0041151 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J<br>48 Richard Lane<br>Thornwood, NY 10594 | P-0041154 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, ANTOINETTE M<br>858 S. JOHNSON CT<br>LAKEWOOD, CO 80226 | P-0037488 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, BRITTANY J<br>1098 S. Los Robles Ave<br>Pasadena, Ca 91106 | P-0028854 | 11/19/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| LUCERO, BRITTANY M<br>1098 S. Los Robles Ave<br>Pasadena, Ca 91106 | P-0028824 | 11/19/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| LUCERO, JOANN Y<br>P.O. Box 531<br>Santa Cruz, NM 8 | P-0028154 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCERO, MARIA CHRISTINA<br>4202 N. STEWART AVE<br>BALDWIN PARK, CA 91706 | 1718 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCERO, MICHAEL J<br>1098 S. Los Robles Ave<br>Pasadena, Ca 91106 | P-0028829 | 11/19/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LUCEY, DAVID M<br>6109 N. Lake Drive<br>Milwaukee, WI 53217 | P-0005439 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCEY, DAVID M<br>6109 N. Lake Drive<br>Milwaukee, WI 53217 | P-0005615 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCHESSI, ROBERT P<br>17140 Copper Hill Drive<br>Morgan Hill, CA 95037-6522 | P-0014520 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCHT, GARY C<br>325 Kempton Street Apt 769<br>Spring Valley, CA 91977 | P-0018027 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIA, PAUL A<br>175 Willow Parkway<br>Buffalo Grove, IL 60089-4637 | P-0007551 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANI, ALFRED J<br>alfred j. luciani<br>120 carlton pl<br>media, pa 19063 | P-0020655 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANO, JULIE<br>206 James CT<br>Felran, nj 08075 | P-0034140 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIBELLO, ELIZABETH A<br>36065 E Park Dr<br>Hempstead, TX 77445 | P-0003958 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCINO, GENETTE B<br>3815 Aiden Place<br>Apopka, FL 32703 | P-0031923 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIOTTI, TRISTAN D<br>2022 NE 152ND ST.<br>VANCOUVER, WA 98686 | P-0034130 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, JANET M<br>86 3rd Street<br>Gloversville, NY 12078 | P-0022159 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, SHIELA M<br>74460 PAROSELLA STREET<br>PALM DESERT, CA 92260 | P-0034073 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKETT, ROBERT A<br>849 Blackoaks Cir.<br>Anoka, MN 55303 | P-0011090 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKETT, TRISH A<br>109 Thorn Hill Ct.<br>Simpsonville, Sc 29681 | P-0033897 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKOW, LANCE W<br>3320 Airport Rd<br>#20<br>Nampa, ID 83687 | P-0004756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKOWSKI, HANNA<br>1110 Painters Xing<br>Chadds Ford, PA 19317 | P-0014158 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LUCKY, JIMMY D<br>118 E. J. Lucky Rd.<br>Magee, Ms 39111 | P-0046254 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCZAK, MARY A<br>510 Abbeywood Ct<br>Oak Brook, IL 60523 | P-0036299 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZAK, ROSA B<br>1622 ARBORETUM TRACE<br>CARY, NC 27518 | P-0002327 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZYK, CHRIS<br>18026 69th Place W<br>Edmonds, WA 98026 | P-0051079 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LUCZYK, CHRIS<br>18026 69th Place<br>Edmonds, WA 98026 | P-0051120 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LUDKE, LYNN A<br>4816 N Newhall Street<br>Milwaukee, WI 53202 | P-0005063 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDLOW, JEFFREY<br>2125 Merlyn Pl<br>El Cajon, CA 92019 | P-0043087 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDOLPH, RICHARD L<br>2112 SW Village Hall Rd<br>Topeka, KS 66614-5014 | P-0013186 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDTKE, DAVID A<br>HC 01 Box 1090<br>Boqueron, PR 00622 | P-0044543 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ludwig, Deborah J.<br>PO Box 60<br>Londonderry, NH 03053 | 2621 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUDWIG, PETER M<br>2161 E Floyd Ave<br>Englewood, CO 80113-3119 | P-0037440 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDWIG, ROSE A<br>11050 W. State Route 18<br>Fostoria, Oh 44830 | P-0057180 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEBKE, DAVID F<br>2361 E RIDGE RD<br>BELOIT, WI | P-0014662 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUECKE, DAVID A<br>2840 Country Woods Ln<br>Cincinnati, OH 45248 | P-0014311 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEPTOW, JACOB A<br>1201 Philippen St<br>Manitowoc, WI 54220 | P-0017849 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEVANOS, ANDREW E<br>11836 Worcester Dr.<br>Rancho Cucamonga, CA 91730 | P-0017972 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LUEVANOS, RODOLFO<br>1047 DRAGT PL.<br>ESCONDIDO, CA 92029 | P-0018628 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUFT, REBECCA<br>5422 Simpson Circle<br>Doylestown, PA 18902 | P-0044882 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, CARLOS<br>20175 SW 132 Ave<br>Miami, Fl 33177 | P-0029416 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, CRISTINA M<br>20175 sw 132 ave<br>Miami, Fl 33177 | P-0029409 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUGO, ERIC<br>7321 Frontenac st<br>Philadelphia, PA 19111 | P-0021160 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, GUADALUPE R<br>4901 n davis ave unit 7<br>tucson, AZ 85705 | P-0006347 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGO, JUAN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043664 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LUGO, MARIO<br>20175 sw 132 ave<br>Miami, Fl 33177 | P-0029398 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lugo, Miguel<br>1816 W Union St<br>Allentown, PA 18104 | 4057 | 12/15/2017 | TK Holdings Inc. | $6,712.96 | | | | | $6,712.96 |
| LUGO, ROBERTO<br>14271 webber pl<br>westminster, CA 92683 | P-0021181 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUGOVINAS, ROSE A<br>Bella Vista Calle 11 G41<br>Bayamon, PR 00957 | P-0017744 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUHN, JEFF M<br>4 Melissa Dr<br>Lemont, IL 60439 | P-0017152 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUI, ANDREW<br>11341 Cielo Pl<br>North Tustin, CA 92705 | P-0026080 | 11/15/2017 | TK Holdings Inc., et al. | $310.32 | | | | | $310.32 |
| LUI, EUGENE Y<br>92-1315 KIKAHA STREET<br>KAPOLEI, HI 96707 | P-0019028 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUICK, MARC W<br>2137 Haymaker Road<br>Monroeville, PA 15146 | P-0009951 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Luis Andino and Emily Harrison-Andino<br>2548 Duanesburg Rd<br>Duanesburg, NY 12056 | 2431 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LUIZ, THOMAS<br>10946 Gadsten Wat<br>Rancho Cordova, CA 95670 | P-0032327 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lujan Jr, Manuel<br>8000 Milo Way<br>Kyle, TX 78640 | 5108 | 9/8/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUJAN KONOPKA, CHEREE T<br>5516 Sundale Drive<br>Flower Mound, TX 75028 | P-0034554 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUJAN, MIGUEL A<br>4206 Vegas de Suenos<br>Santa Fe, NM 87507 | P-0031824 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUJANO, ANTHONY R<br>9605 Abigail Way<br>Reno, NV 89521 | P-0011712 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKASIK, DALE L<br>7748 E Alyssum Lane<br>Mesa, AZ 85208 | P-0004438 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lukaszewski, Clement<br>11 Overlook Road<br>Nanticoke, PA 18634 | 1433 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lukaszewski, Margaret<br>11 Overlook Road<br>Nanticoke, PA 18634 | 1431 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Luke, Charlotte T<br>2718 Briarwood Boulevard<br>East Point, GA 30344-5317 | 1792 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Luke, Kim<br>12721 NW 83rd Ct<br>Parkland, FL 33076 | 382 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKE, NANCY<br>5020 Pemberton Ln<br>The Colony, TX 75056 | P-0001244 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKE, TERRY J<br>4109 Windridge Cir<br>Minnetonka, MN 55305 | P-0028843 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEHART, LARRY A<br>158 Cambridge Drive<br>Harwick, PA 15049 | P-0011961 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>5725 E. 109th Pl<br>Tulsa, OK 74137 | P-0046193 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>5725 E. 109th Pl<br>Tulsa, OK 74137 | P-0046219 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>5725 E. 109th Pl<br>Tulsa, OK 74137 | P-0046222 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>5725 E. 109th Pl<br>Tulsa, OK 74137 | P-0046225 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKENS, KEVIN L<br>3474 circulo adorno<br>carlasbad, ca 92009 | P-0015413 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKENSMEYER, CATHERINE H<br>6068 N Neva Ave<br>Chicago, IL 60631 | P-0029383 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKENSMEYER, CATHERINE H<br>6068 N Neva Ave<br>Chicago, IL 60631 | P-0029388 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKER, DEAN S<br>9611 Carrimae Ct<br>Crestwood, Mo 63126-2023 | P-0011019 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKO, MELODI S<br>4830 State Rd 78<br>Black Earth, WI 53515 | P-0027387 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LULLO, ANTHONY J<br>8024 Highfield Ct<br>Tinley Park, IL 60487 | P-0018047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, BRIAN<br>160 Amber Drive<br>San Francisco, CA 94131 | P-0020097 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, DAVID<br>22653 Woodridge Court<br>Cupertino, CA 95014 | P-0055470 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUMABAS, MARICAR<br>45720 elm place<br>Temecula, Ca 92592 | P-0036215 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUMIDAO, JUAN O<br>8015 Arbor way<br>Owings, MD 20736-8702 | P-0023945 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUMSDEN, WILLIAM T<br>209 Baldwin Ave.<br>Belen, NM 87002-6401 | P-0005060 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, ARTHUR H<br>9208 Nan St.<br>Pico Rivera, CA 90660 | P-0034909 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, BLANCA E<br>10924 Sombra Verde Dr.<br>El Paso, Tx 79935 | P-0001268 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, DANNY<br>1126 E. Burnett St.<br>Signal Hill, Ca 90755 | P-0022449 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, FRANK M<br>267 Brady Street<br>Martinez, CA 94553 | P-0014060 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, JO ANNE<br>9608 S Keeler Ave<br>Oak Lawn, il 60453 | P-0049070 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 Jack Rabbit Dr<br>Unit 108<br>Rancho Cucamonga, ca 91730 | P-0024553 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 Jack Rabbit Dr<br>Unit108<br>Rancho Cucamonga, Ca 91730 | P-0024555 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL A<br>3474 Delta Queen Ave.<br>sacramento, ca 95833 | P-0029517 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL S<br>682 River Road<br>Cambridge, Vt 05444-9701 | P-0012256 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL S<br>682 River Road<br>Cambridge, Vt 05444-9701 | P-0013351 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, SARAH E<br>1408 Anacapa<br>Irvine, CA 92602 | P-0030912 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNA, VICTOR A<br>12521 El Dorado Ct.<br>Victorville, Ca 92392 | P-0048836 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUNCHICK, ZACHARY<br>642 Elevar Ct<br>Simi Valley, CA 93065 | P-0038157 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUND, LARRY D<br>107 Bachtell Cir<br>Smithsburg, MD 21783 | P-0034413 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUND, ROBERTA R<br>7015 GREENSPRING DR<br>ARLINGTON, TX 76016 | P-0013260 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNDBERG, DOUGLAS A<br>2313 Georgia Village Way<br>Silver Spring, MD 20902 | P-0050087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDGREN, CRAIG N<br>11704 N. Charlotte St<br>Kansas City, MO 64155 | P-0013710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, BRENDA J<br>6200 North Wayne Road #406<br>No Longer in Contact<br>Westland, MI 48185 | P-0033820 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, LAMUS<br>7800 Hickman St<br>New Orleans, La 70127 | P-0022828 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, MARK H<br>12329 Bending Oaks Ct<br>Fort Wayne, IN 46845 | P-0012274 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, TRACI L<br>5605 NW 121st Circle<br>Oklahoma City, OK 73162-1845 | P-0000318 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WANNA E<br>5 FLAGSTONE PATH<br>SPRING, TX 77381-6612 | P-0043095 | 12/20/2017 | TK Holdings Inc., et al. | $26,112.29 | | | | | $26,112.29 |
| LUNDY, WILLIAM P<br>1236 N 56th St<br>Philadelphia, PA 19131-4122 | P-0021553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM P<br>1236 N 56th St<br>Philadelphia, PA 19131-4122 | P-0027988 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM R<br>11352 Old Ranch Circle<br>Chatsworth, CA 91311 | P-0039601 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050625 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 Putney Hill Road<br>Hopkinton, NH 03229 | P-0050711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0051628 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, LISA A<br>67 parkview avenue<br>bangor, ME 04401 | P-0024712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, MIREILLE<br>3003 Granada Ave.<br>San Diego, ca 92104 | P-0030173 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNSFORD, DONALD L<br>5873 Moss Ln<br>Orange, TX 77632 | P-0057963 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNSFORD, LARRY E<br>6 Windridge Dr.<br>Fayetteville, TN 37334 | P-0037724 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, MING<br>1187 Meadowbrook Dr<br>Aurora, IL 60504 | P-0040522 | 12/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LUO, SHENGWU<br>49 Jacklin Cir<br>Milpitas, CA 95035 | P-0056581 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, TIANCI<br>7229 Preservation Court<br>Fulton, MD 20759 | P-0007369 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YAN<br>14739 Yearling Ter<br>Rockville, MD 20 | P-0047294 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YAN<br>14739 Yearling Ter<br>Rockville, MD 20850 | P-0047234 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YUFENG<br>3399 Strada Circolare<br>San Jose, CA 95135 | P-0042683 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LUOMA, JENNIFER D<br>199 Montvale Ave<br>Woburn, MA 01801 | P-0009897 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUONG, KATHY<br>PO Box 9747<br>Fountain Valley, CA 92728 | P-0031297 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUONGO, LAURA A<br>5432 Calkins Road<br>Flint, MI 48532 | P-0052456 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPER-INKS, MARY A<br>270 s. 38th st<br>boulder, co 80305 | P-0041271 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPER-INKS, MARY A<br>270 S. 38th St<br>Boulder, co 80305 | P-0041277 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPINSKY, RICHARD J<br>P.O. Box 3<br>East Smithfield, PA 18817 | P-0029509 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPKIN, WENDY<br>1601 E Highland Ave #1108<br>Phoenix, AZ 85016 | P-0055734 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPO, LOUELLA A<br>3070 S 145TH ST<br>NEW BERLIN, WI 53151 | P-0047259 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPTON, THOMAS B<br>4091 SAN BELUGA WAY<br>ROCKLEDGE, FL 32955 | P-0000129 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, ANDRE E<br>207 White Blossom Circle<br>Bryant, AR 72022 | P-0026304 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, FERNANDO<br>5274 APENNINES CIRCLE<br>SAN JOSE | P-0045824 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LURRY, JESSIE L<br>6615 Way Dawn Dr.<br>Arlington, TN 38002 | P-0050172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUSCHEN, MARTIN R<br>2506 171st St. E.<br>Tacoma, WA 98445 | P-0038508 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSK, BOBBI L<br>173 Cedar Ridge Drive<br>Canon city, Co 81212 | P-0031646 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lusk, Pamela R. and Timothy M.<br>Hamilton, Burgess, Young & Pollard, PLLC<br>Post Office Box 959<br>Fayetteville, WV 25840 | 3645 | 11/27/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| LUSMAN, YANTO<br>1130 PARK OVERLOOK DR NE<br>ATLANTA, GA 30324 | P-0049180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, MICHAEL H<br>680 Sterling Dr<br>Charleston, SC 29412 | P-0018586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, NELSON J<br>56 Wickham Drive<br>East Hartford, CT 06118 | P-0010832 | 10/31/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LUSSNIG, ERICH<br>7000 Thrushgill Lane<br>7106<br>Franklin, TN 37067 | P-0028205 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUST, ROBERT V<br>20482 B Dr S<br>Marshall, MI 49068 | P-0044698 | 12/22/2017 | TK Holdings Inc., et al. | $12,615.00 | | | | | $12,615.00 |
| LUSTER, DONALD<br>po box 855<br>highland park, IL 60035 | P-0040411 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTILA, GORDON M<br>37 Ruops Rd<br>Tolland, CT 06084 | P-0040037 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTILA, TRISH H<br>37 Ruops Rd<br>Tolland, CT 06084 | P-0040038 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSZCZ, SANDRA F<br>3076 Eastland Blvd # 404<br>Clearwater, FL 33761 | P-0056262 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTES, JR., EDMUND K<br>142 Barham Avenue<br>Apt 1<br>Wollaston, MA 02170 | P-0049532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTEY, ROBERT K<br>7200 Sherman St<br>Philadelphia, PA 19119 | P-0056266 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, GLENN A<br>P.O. Box 16<br>Pelkie, Mi 49958 | P-0010669 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, ROBIN R<br>4418 S. Andes Way<br>Aurora, co 80015 | P-0011940 | 11/1/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| LUTKE, LAURA L<br>801 West Bryce Avenue<br>Killeen, TX 76541-7649 | P-0045498 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTKEWITTE, SIL<br>171 Bittersweet Dr<br>Hershey, Pa 17033 | P-0010663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUTKEWITTE, SILVAN<br>171 Bittersweet Dr.<br>Hershey, Pa 17033 | P-0010671 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTON, CHRIS<br>7944 Snook Hook Trail<br>Austin, TX 78729 | P-0048816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTON, ERRIN W<br>1112 spruce<br>borger, tx 79007 | P-0048126 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTRINGER, JOEL E<br>403 W 24th St<br>Houston, TX 77008 | P-0006336 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTT, JACK E<br>57230 852nd Rd<br>Wayne, NE 68787 | P-0041816 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTT, PATRICIA L<br>57230 852nd Rd<br>Wayne, NE 68787 | P-0041811 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTTER, BRIAN<br>16 Byron Drive<br>Mount Laurel, NJ 08054 | P-0021561 | 11/10/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| LUTTRELL, JASON<br>1647 SE Washington St<br>Portland, OR 97214 | P-0034000 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, CORRINE K<br>2519 Concan St.<br>San Antonio, TX 78251 | P-0009686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, JO A<br>9423 S 14th AvePhoenix<br>Phoenix, AZ 85041 | P-0003416 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZ, JOSEFINA<br>3222-232nd St S.W.<br>Brier, WA 98036 | P-0039846 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lutz, Kolina<br>100 Chilpancingo Pkwy., #2309<br>Pleasant Hill, CA 94523 | 4681 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUTZ, LARRY M<br>3891 Beechwood Place<br>Seaford, NY 11783 | P-0035375 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTZKE, KRISTINE N<br>7221 S Staples St Apt #224<br>Corpus Christi, TX 78413 | P-0031859 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, ANDY<br>1949 Wonderama Drive<br>San Jose, CA 95148 | P-0014696 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, DIANA<br>1080 St Francis Blvd<br>#1008<br>Daly City, ca 94015 | P-0013869 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, DIANA<br>1080 St Francis Blvd<br>#1008<br>Daly City, CA 94015 | P-0013870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUU, STEVEN<br>1644 Klipspringer Drive<br>San Jose, CA 95124 | P-0047503 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUVIANO, JOSHUA<br>941 Franklin St<br>Reading, PA 19602 | P-0015420 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUVSAN, ZOLBOO | P-0016720 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011866 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011878 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LVOVSKY, ILYA<br>2900 Manor Road #3373<br>Austin, TX 78722 | P-0028405 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, GE<br>21098 Ixonia lane<br>Lakeville, MN 55044 | P-0046039 | 12/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LY, JANINE<br>5275 Redwood st<br>San diego, Ca 92105 | P-0048752 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LY, LINH H<br>729 N Avenue 66 Apt 4<br>Los Angeles, CA 90042 | P-0017804 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, TAM P<br>309 Sutton Dr<br>San Antonio, Tx 78228 | P-0058368 | 12/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, JONATHAN<br>3151 Brookhill St<br>La Crescenta, CA 91214 | P-0021623 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, RICHARD<br>3151 brookhill st<br>la crescenta, ca 91214 | P-0021140 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, HEATHER G<br>33 PINE LAKE DRIVE<br>WHISPERING PINES, NC 28327 | P-0008181 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, JUSTIN B<br>35 Hambrick Road<br>Nitro, WV 25143 | P-0030821 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYDDY, NATHAN C<br>103 Murray Street<br>Camp Douglas, WI 54618 | P-0016433 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYDON, CHRISTINE R<br>11977 Hwy 62E<br>Henderson, AR | P-0030182 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYFORD, ANDREA S<br>1256 Taylor Ave<br>Dunedin, FL 34698 | P-0000206 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKES, PAMELA A<br>1245 kings row<br>slidell, la 70461 | P-0020938 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, JACKIE A<br>693 Robbins Rd<br>Sardinia, OH 45171 | P-0042511 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, MELISSA R<br>5731 Avalon Commons Way<br>Clermont, GA 30527 | P-0042823 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYKINS, VICTORIA A<br>693 Robbins Rd<br>Sardinia, OH 45171 | P-0048941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS-WOODARD, KRISTY<br>406 Center St<br>Berea, KY 40403 | P-0010945 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, DEBORAH A<br>970 Duncan St Apt 303F<br>San Francisco, CA 94131-1863 | P-0051137 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, JOHN D<br>308 sibyl drive<br>central city, AR 72941 | P-0045981 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, ROBERT M<br>415 redwing lane<br>Dekalb, il 60115 | P-0006321 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, TREVOR J<br>Trevor J Lyle<br>278 Emily Lane<br>Harleysville, PA | P-0037490 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, TREVOR J<br>Trevor Lyle<br>Harleysville, PA | P-0037493 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 Brnot Ave<br>Waukegan, IL 60087 | P-0023960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 Brnot Ave<br>Waukegan, IL 60087 | P-0023980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, GARRY M<br>121 Chadrick Dr.<br>Madison, AL 35758 | P-0002340 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYMAN, BRANDON J<br>8307 N.W. 58th. Pl.<br>Tamarac, FL 33321 | P-0047446 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYMAN, JONATHAN D<br>13516 Ridgemoor Dr<br>Prospect, KY 40059 | P-0001021 | 10/21/2017 | TK Holdings Inc., et al. | $4,250.00 | | | | | $4,250.00 |
| LYMAN, WILLIAM S<br>1680 Darling St.<br>Ogden, UT 84403 | P-0015149 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYN M<br>450 NE 11th Street<br>Grants Pass, OR 97526 | P-0031566 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYN, GEORGE E<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0031239 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH JR, JOHN K<br>P. O. Box 192<br>Dell City, TX 79837 | P-0035866 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, BLAKE T<br>1N 270 Blue Jay Court<br>Carol Stream, IL 60188 | P-0032618 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, BRIAN D<br>4717 W Bay View Ave<br>Tampa, fl 33611 | P-0017881 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, BROOKE<br>16 Fordway St<br>Derry, NH 03038 | P-0006211 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, DEBORAH M<br>21A W. Bluebell La.<br>Mt. Laurel, NJ 08054 | P-0019493 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, GERALD P<br>68245 MODALO RD<br>Cathedral City, CA 92234 | P-0020925 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, GREG M<br>4827 gallia pike<br>franklin furnace, oh 45629 | P-0018572 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, JACK W<br>543 Cardinal Lane<br>Warrenton, VA 20186 | P-0041509 | 12/17/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LYNCH, JACK W<br>543 Cardinal Lane<br>Warrenton, Va 20186 | P-0041511 | 12/17/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LYNCH, JENNIFER E<br>841 25TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0057814 | 4/5/2018 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |
| LYNCH, JOHN E<br>11594 E Chama Road<br>Scottsdale, AZ 85255 | P-0023661 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, KERRI J<br>2 Crumitie Road<br>Albany, NY 12211 | P-0028562 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, MATTHEW S<br>8033 Ravencrest Way<br>Citrus Heights, CA 95621 | P-0017689 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, MONA M<br>4827 gallia pike<br>franklin furnace, oh 45629 | P-0018583 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, NICHOLAS D<br>11655 Ashton Rd.<br>Northeast, Pa 16428 | P-0005404 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT E<br>753 S Esmeralda<br>Mesa, AZ 85208 | P-0003528 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT J<br>5691 water oak circle<br>castle rock, co 80108 | P-0009118 | 10/30/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LYNCH, ROBERT J<br>80 Ralph Road<br>Manchester, CT 06040 | P-0022351 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, SR, DAVID D<br>8002 Dorado Terrace<br>Brandywine, MD 20613 | P-0051281 | 12/27/2017 | TK Holdings Inc., et al. | $15,013.58 | | | | | $15,013.58 |
| LYNCH, THOMAS B<br>7308 W Frazier Ln<br>Wichita, KS 67212 | P-0048321 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, WESLEY M<br>1015 Woodsmans Reach<br>Chesapeake, Va 23320 | P-0010513 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNEMA, STACEY M<br>2804 E Howell St<br>Seattle, WA 98122 | P-0038569 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNG ZAHNOW, KARA D<br>211 Warm Springs Creek Rd<br>Clancy, MT 59634 | P-0003200 | 10/24/2017 | TK Holdings Inc., et al . | $35.00 | | | | | $35.00 |
| LYNGHOLM, SARA L<br>126 Main St<br>#1<br>Montpelier, vt 05602 | P-0017026 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Lynn J. Royer, Executor For The Estate Of Faye E. Royer<br>c/o Scanlon & Elliott<br>57 S. Broadway St., Third Fl.<br>Akron, OH 44308 | 3786 | 12/1/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Lynn J. Royer, Executor For The Estate Of James L. Royer<br>c/o Scanlon & Elliott<br>57 S. Broadway St., Third Fl.<br>Akron, OH 44308 | 3787 | 12/1/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| LYNN, CATHY A<br>16900 Rolling Meadows<br>Newalla, OK 74857 | P-0052234 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYNN, DOLORES J<br>2821 N.E. Heritage Lane<br>Lawton, OK 73507 | P-0056068 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYNN, JAIME M<br>411 Mandarin Flyway<br>Cedar Park, TX 78613-4087 | P-0000466 | 10/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYNN, JANET E<br>14 CHAPEL COVE DR<br>SAN RAFAEL, CA 94901 | P-0023094 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYNN, JEFFREY A<br>94 Fawnridge Dr.<br>Long Valley, NJ 07853 | P-0006465 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYNN, KEITH | P-0025113 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYNN, LONNY D<br>9121 229th St E<br>Graham, WA 98338 | P-0035660 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYNN, RICHARD C<br>216 Weatherwood Lane<br>Ligonier, PA 15658 | P-0039073 | 12/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYNNE, STEIN<br>531 N. View St.<br>Hinckley, IL 60520 | P-0049561 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Lynx Metals & Resources, Inc.<br>1000 Whipple Road<br>Union City, CA 94587 | P-0021754 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Lyon, Frank W.<br>101 Pine St<br>Leicester, MA 01524 | 2185 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYON, KAREN<br>3640 W Sandra Terrace<br>Phoenix, AZ 85053 | P-0022034 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYON, LARISSA V<br>88 Two Bridges Rd<br>Towaco, NJ 07082 | P-0006279 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| LYON, MELISSA J<br>2298 Old York Road<br>Bordentown, NJ 08505 | P-0048356 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYON, ROBERT M<br>711 Moon Ave<br>Los Angeles, Ca 90065 | P-0056223 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lyondell Chemical Company<br>1221 McKinney St., Ste. 300<br>Attn: John K. Broussard, Jr.<br>Houston, TX 77010 | P-0049343 | 12/27/2017 | TK Holdings Inc., et al. | $36,899.48 | | | | | $36,899.48 |
| LYONS, ANGELA<br>4 Cheshire Lane<br>Tewksbury, MA 01876 | P-0008577 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 Yawberg Rd<br>Whitehouse, OH 43571 | P-0045944 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 Yawberg Rd<br>Whitehouse, OH 43571 | P-0045947 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, CHRISTINA K<br>133 Collins Glenn DR<br>Murrells Inlet, SC 29576 | P-0001026 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lyons, Danielle<br>248 Crombie Street<br>Huntington Station, NY 11746 | 1500 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, DANIELLE<br>248 Crombie Street<br>Huntington Sta., NY 11746 | P-0017540 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lyons, Earle<br>9985 Scripps Westview Way<br>#42<br>San Diego, CA 92131 | 2598 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, HANNAH P<br>18289 E Mainstreet, Apt 12107<br>Parker, CO 80134 | P-0057623 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JAMES K<br>6019 River Birch Ct<br>Hanover, MD 21076 | P-0027598 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JOHN R<br>5799 BASTILLE PLACE<br>COLUMBUS, OH 43213 | P-0007348 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, LISA V<br>609 Riviera Bay Dr NE<br>St. Petersburg, FL 33702 | P-0003009 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PASCAL A<br>5257 Katherine Village Drive<br>Ellenwood, GA 30294-4341 | P-0041413 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PETER<br>6401 casa del rio trl nw<br>albuquerque, nm 87120 | P-0046015 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LYONS, PETER<br>6401 casa del rio trl nw<br>albuquerque, nm 87120 | P-0046017 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LYONS, PRENTICE C<br>3547 St Andrews Village Cir.<br>Louisville, KY 40241-2663 | P-0001023 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, RHONA S<br>8 bon price lane<br>saint louis, mo 63132-3728 | P-0045883 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONS, SCOTT E<br>86 Knox Blvd.<br>Marlton, NJ 08053-2921 | P-0011676 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, SHIRLEY H<br>2004 Birchwood Avenue<br>Wilmette, IL 60091-2304 | P-0035527 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, STACY<br>450 Smoke Tree Dr<br>Murphy, TX 75094 | P-0038753 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, TIMOTHY<br>179 Hickory St<br>PJS, NY 11776 | P-0003555 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, YANIQUE A<br>777 NW 155TH LN APT 412<br>MIAMI, FL 33169 | P-0002572 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYSAGHT, JOHN J<br>2447 Marlboro Street<br>Apt. 3<br>East Meadow, NY 11554 | P-0044723 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYSTER, NICHOLAS<br>107 Fairway Circle<br>Norwalk, OH 44857 | P-0040922 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTLE, DAVID J<br>1040 Fairway Valley Dr<br>Woodstock, Ga 30189-6899 | P-0036146 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTLE, LISA K<br>7812 Forest Path<br>Live Oak, TX 78233 | P-0002082 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTTLE, DEBRA A<br>120 Cumquat Rd., NW<br>Lake Placid, FL 33852 | P-0049415 | 12/27/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| LYTTLE, DEBRA A<br>120 Cumquat Rd., NW<br>Lake Placid, FL 33852 | P-0053755 | 1/2/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| M<br>NESS, MELVIN M<br>Melvin M. Ness<br>638 Winthrop Road<br>Teaneck, NJ 07666 | P-0046087 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M&M Cleaning Service<br>817 Turner Circle<br>Homestead, FL 33030 | 210 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M&M Cleaning Services<br>MILLS, MARK<br>817 Turner Circle<br>Homestead, FL 33030 | P-0000371 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M, MINOR CHILD, E<br>435 Priestford Rd<br>Churchville, MD 21028 | P-0040563 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M.G., a minor child (Argelia Galindo, parent, 92 Oconnell Road, Quemado, TX 78877)<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3364 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.M., a minor child (Nadia Navejas, parent 19012 US Highway 27, Quemado, Texas 78877) Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3373 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.U., a minor child (Gennise Marquez, parent) Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3263 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, ANNIE 924 Rose Blossom Drive Cupertino, CA 95014 | P-0017976 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, BETTY Y 73-04 194th Street Fresh Meadows, NY 11366 | P-0024658 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ma, Chang 2124 Hidden Falls Drive Folsom, CA 95630 | 1789 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, CHANG Z | P-0016120 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MA, CHANG Z | P-0016124 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MA, JUN 3786 Chattahoochee Summit Dr Atlanta, GA 30339 | P-0043367 | 12/20/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MA, MIN 130 SAN FELIPE AVE SAN FRANCISCO, CA 94127 | P-0017935 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, PENNY 4504 Sherman Oaks Avenue Sherman Oaks, CA 91403 | P-0026238 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MA, RENYI 81 Belchertown road 196 apt 196 colonial village Amherst, MA 01002 | P-0055339 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ma, Shuk 18686 Mt Lassen Dr Castro Valley, CA 94552 | 2277 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, SHUK 18686 Mt Lassen Dr Castro Valley, CA 94552 | P-0022694 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAALOUF, SERGE 8733 E Fairview Ave San Gabriel, CA 91775 | P-0042494 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAAS, ELIZABETH L PO Box 477 Glennville, CA 93226-0477 | P-0035951 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAAS, RONALD M 3671 Hudson Manor Terr. Bronx, NY 10463 | P-0046616 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAATSCH, SHARON S 137 Paseo de la Concha, Apt C Redondo Beach, CA 90277 | P-0028074 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MABANAG, LEONARD H<br>1003 Rainbow Rock Street<br>Las Vegas, Nv 89123 | P-0002430 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABE, RONALD L<br>1754 NW 143rd Ave<br>Portland, OR 97229 | P-0021771 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABEE, JAMES S<br>13500 Turtle Marsh Loop #813<br>Orlando, FL | P-0000334 | 10/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MABINE, SANDRA W<br>631 Bluefoot Road<br>Ahoskie, NC 27910 | P-0000885 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mabrey, Kya<br>520 Mettler St<br>Toledo, OH 43608 | 3376 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MABRY, CHRISTOPHER L<br>6395 Stonebridge St<br>Columbus, oh 43229 | P-0054774 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MABRY, MICHAEL D<br>6710 Meadowlawn<br>Houston, TX 77023 | P-0032413 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAC ARTHUR CORPORATION<br>ATTN: WENDI LLOYD<br>3190 TRI PARK DRIVE<br>GRAND BLANC, MI 48439 | 3740 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MAC Foods, LLC<br>CASCANTE, MARIO A<br>64 Ionia SW<br>Suite 100<br>Grand Rapids, MI 49503 | P-0041615 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAC MILLEN, JOHN H<br>14 RIDGECROFT LANE<br>SAFETY HARBOR, FL 34695 | P-0031069 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAC NAUGHTON, WILLIAM J<br>7 Fredon Marksboro Road<br>Newton, Nj 07860 | P-0016463 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAC, CHAU N<br>PO Box 612825<br>San Jose, CA 95161 | P-0052249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACABUHAY, MICHAEL R<br>8617 Anderson Ct N<br>Lacey, WA 98516-6660 | P-0019965 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALINDONG, REINERIO<br>1006 Tuscany dr<br>Streamwood, Il 60107 | P-0005540 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACALUSO, JOSHUA J<br>5420 Foothill Blv<br>Oakland, CA 94601 | P-0037028 | 12/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Macaluso, Leonard<br>211 Sherman Ave Apt 4C<br>New York, NY 10034 | 633 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACALUSO-DICKERS, CONNIE M<br>6624 Corcoran Drive<br>Chesterfield, VA 23832 | P-0041724 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACAULEY, DONALD E<br>3543 Bridge Walk Drive<br>Lawrenceville, GA 30044 | P-0004334 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACAULEY, MARGARETTE A<br>3543 Bridge Walk Drive<br>Lawrenceville, GA 30044 | P-0006010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACBETH, NANCY I<br>2884 Elk Meadow Drive<br>Evergreen, Co 80439 | P-0025202 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACBETH, TOM E<br>451 Neptune Drive<br>Redwood Ctity, CA 94065 | P-0053551 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCALLUM, CAROLYN K<br>7915 Shorewood Dr.<br>Charlotte, NC 28277 | P-0030945 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCALLUM, CAROLYN K<br>7915 Shorewood Dr.<br>Charlotte, NC 28277 | P-0037712 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCHIA, FRANK<br>9831 OLIVE ST<br>TEMPLE CITY, CA 91780 | P-0033563 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCHIA, THERESA M<br>53 Concord Street<br>Lynbrook, NY 11563 | P-0021781 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCORMACK, JAMES E<br>5 Vinebrook Rd.<br>Plymouth, MA 02360 | P-0056000 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCOUN, STEPHEN<br>621 West J St<br>Benicia, CA 94510 | P-0016917 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACCOUN, TANIA<br>621 West J St<br>Benicia, CA 94510 | P-0016920 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDIARMID, ALEXIS R<br>1318 Garfield St.<br>Helena, MT 59601-2429 | P-0004138 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD COLLAS, VICKI D<br>1232 E Lakeside Drive<br>Edgerton, WI 53534 | P-0031302 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, BRIAN K<br>6 Picadilly Circle<br>Londonderry, NH 03053 | P-0018662 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, DANIEL<br>231 Durst Rd<br>Irwin, PA 15642 | P-0013276 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, JAMES J<br>1711 106th Place NE<br>Bellevue, WA 98004 | P-0028880 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, M A<br>5 bowie hill rd<br>Durham, ME 04222 | P-0005229 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, MARILOU A<br>5 Bowie Hill Rd<br>Durham, ME 04222 | P-0005237 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, PAUL S<br>16100 Rim Road<br>Edmond, OK 73013 | P-0009231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, REBECCA S<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD, ROBERT L<br>5210 Wellington Drive<br>MCHENRY, IL 60050 | P-0025307 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025321 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SCOTT T<br>3505 Osage St.<br>Denver, CO 80211 | P-0011049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SHARON J<br>5540 nw tamarron pl<br>portland, or 97229 | P-0019297 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEPHEN W<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEPHEN W<br>1650 Sunrise Dr<br>Lima, OH 45805 | P-0049545 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEVE<br>35 Old Belden Hill Rd.<br>Wilton, CT 06897 | P-0046704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, THOMAS W<br>302 Perimeter Ctr N<br>Apt 1203<br>Atlanta, GA 30346 | P-0039524 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>19110 80th Ave W<br>Edmonds, WA 98026 | P-0019370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>19110 80th Ave W<br>Edmonds, WA 98026 | P-0019373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONLAD, REBECCA S<br>1650 Sunrise Dr<br>Lima, OH 45805 | P-0051700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CODY A<br>85 Shute road<br>Hartland, VT 05048 | P-0012225 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CYNTHIA B<br>1205 N. Wall Ave<br>Farmington, NM 87401 | P-0012390 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, DONNA M | P-0046264 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, IVORIE<br>278 Winans Ave<br>Hillside, NJ 07205 | P-0037467 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACEDO, IVAN<br>4044 Beechwood Ave.<br>Lynwood, CA 90262 | P-0016815 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACFARLANE, JAMES R<br>2195 WEISS WAY<br>ESCONDIDO, CA 92026 | P-0014853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGILVRAY, ALLAN P<br>199 Aiken ave #26<br>Lowell, Ma 01850 | P-0034278 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGREGOR, JESSIE N<br>2770 Hwy 545<br>Conway, Sc 29526 | P-0038693 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACGREGOR, RAYMOND L<br>301 Menton Lane<br>Keller, TX 76248 | P-0014482 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACH, JENNIFER M<br>409 Myrle Drive<br>Hurst, TX 76053-6629 | P-0002397 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHADO, JOSE A<br>17015 SW 18th Avenue Road<br>Ocala, FL 34473 | P-0030185 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHADO, MARK A<br>707 Belle Point Drive<br>Mount Pleasant, SC 29464 | P-0047664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHARIA, ALEX<br>34 Morningside Ct<br>Whiteland, IN 46184 | P-0009008 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHILI FAH, BENEDICTE R<br>21220 Seneca Crossing Dr<br>Germantown, MD 20876 | P-0032078 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHNIKOWSKI, GEORGE J<br>4933 Whistling Wind Ave<br>Kissimmee, fl 34758 | P-0005606 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHOL, DENNIS R<br>195 Camp Ave<br>Newington, CT 06111 | P-0008242 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHT, THOMAS R<br>11256 Cedar Pointe dr n.<br>Minnetonka, Mn 55305 | P-0052057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHT, THOMAS R<br>11256 Cedar Pointe dr n.<br>Minnetonka, Mn 55305 | P-0052073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHTOLF, HELEN C<br>438 S COEUR DALENE ST APT 4<br>SPOKANE, WA 99201-5865 | P-0047100 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHUNG, JULIE<br>208 Windsor Dr<br>Hurley, NY 12443 | P-0035710 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIA, MEGHAN A<br>1229 High Valley Rd<br>King, NC 27021 | P-0003757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIAS, ISABEL M<br>2621 Prescott Rd<br>Spc 233<br>Modesto, CA 95350 | P-0039235 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIAS, KELSEY L<br>15136 Kimball Street<br>Hesperia, Ca 92345 | P-0052384 | 12/28/2017 | TK Holdings Inc., et al. | $493.40 | | | | | $493.40 |
| MACIAS, MAYLENE M<br>6226 redman ave<br>Whittier, Ca 90606 | P-0048260 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIE, NICHOLAS E<br>6640 Akers Mill Road SE<br>APT 3121<br>Atlanta, GA 30339 | P-0010173 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIEL, MURILO S<br>374 broadway<br>Somerville, ma 02145 | P-0054763 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACIEL, RAFAEL<br>5741 Naches Heights Rd<br>Yakima, WA 98908 | P-0026633 | 11/16/2017 | TK Holdings Inc., et al. | $1,473.00 | | | | | $1,473.00 |
| MACINNES JR, CRAIG W<br>72 spring st<br>quincy, ma 02169 | P-0007102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINNIS, RANDALL W<br>2193 Millennium Way NE<br>Brookhaven, GA 30319 | P-0007472 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S<br>32 Nelson Street<br>Clinton, MA 01510-2913 | P-0011746 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MacIntyre, David S.<br>32 Nelson Street<br>Clinton, MA 01510-2913 | 1089 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACK, ADAM<br>1413 Holt Drive<br>Portsmouth, VA 23701-3626 | P-0035993 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, ALMA F<br>909 s.sunshine ave.apt 5<br>Elcajon, Ca 92020 | P-0048245 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BERYL H<br>8720 Embrey Drive<br>Jonesboro, GA 30236 | P-0043505 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BRANDI<br>1109 County Street<br>Portsmouth, VA 23704 | P-0009425 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 Paramount Place<br>Chantilly, VA 20152 | P-0034330 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 Paramount Place<br>Chantilly, VA 20152 | P-0034416 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 Paramount Place<br>Chantilly, VA 20152 | P-0035412 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, EVELYN<br>44 GRANT CIR<br>PITTSVIEW, AL 36871 | P-0038804 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, GEORGIA L<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035939 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, HARDY C<br>211 Chester St.<br>Alexandria, LA 71301 | P-0030405 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MACK, JASMINE N<br>121 Thomas Drake Court<br>Kernersville, NC 27284 | P-0001274 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, LATOYA<br>220 Ennisbrook Dr SE<br>Smyrna, GA 30082 | P-0005295 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, LINDSEY T<br>8211 Tangle Grove Ln<br>Powell, TN 37849 | P-0014137 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, MARVIS<br>14301 S. Cairn Ave<br>Compton, CA 90220 | P-0029324 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACK, NANETTE<br>2289 5th Avenue<br>#9E<br>New York, NY 10037 | P-0048867 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, RONALD F<br>29369 Beach Dr NE<br>POULSBO, WA 98370 | P-0018085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D | P-0029545 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 Sharon Ave.<br>Anderson, CA 96007 | P-0043192 | 12/18/2017 | TK Holdings Inc., et al. | $2,445.00 | | | | | $2,445.00 |
| MACK, WILLIE D<br>3090 sharon ave.<br>anderson, ca 96007 | P-0029572 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 SHARON AVENUE<br>ANDERSON, CA 96007 | P-0037853 | 12/9/2017 | TK Holdings Inc., et al. | $2,764.00 | | | | | $2,764.00 |
| MACKAY, ALISHA N<br>1008 E Grand River Rd<br>Owosso, MI 48867 | P-0030099 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, BARBARA A<br>210 W Ward Ave<br>Unit 49<br>Ridgecrest, CA 93555-2636 | P-0030262 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, JOYCE L<br>8544 summitridge drive<br>cincinnati, oh 45255 | P-0000726 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKE, DOUGLAS W<br>1133 Kerri Lynn Road<br>St. Augustine, Fl 32084 | P-0013675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEARNEY, JAMES<br>5510 Antelope Drive<br>Bar Nunn, WY 82601 | P-0024430 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEN, RICKY C<br>365 West Allen Street<br>Brawley, CA 92227 | P-0031925 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKENROTH, HENRY E<br>912 5th Street<br>Oregon City, Or 97045 | P-0021413 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKENZIE, PATRICIA A<br>11261 Water Spring Circle<br>Jacksonville, FL 32256-9186 | P-0009072 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D<br>17 Wainwright Dr<br>Annapolis, MD 214012210 | P-0054750 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D<br>17 Wainwright Dr<br>Annapolis, md 214012210 | P-0054751 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKETT, DAVID V<br>David MACKETT<br>621 BROOKFIELD DRIVE<br>Centreville, MD 4139 | P-0025802 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, DAVID J<br>11290 Candy Court<br>Prairie Home, MO 65068 | P-0047118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACKEY, HEATHER 160 Kaiser Way Dewey, OK 74029 | P-0057654 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, HELEN M 2936 Lake Pineloch Blvd Orlando, FL 32806 | P-0000732 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JENNIFER 8990 197th St W Lakeville, MN 55044 | P-0011916 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JONATHAN A 5146 Twine Street Orlando, FL 32821 | P-0000177 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY-SALL, ELIZABETH T 347 Dawson Dr Santa Clara, CA 95051-5805 | P-0057159 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M 12661 238TH STREET NORTH SCANDIA, MN 55073 | P-0045430 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M 12661 238TH STREET NORTH SCANDIA, MN 55073 | P-0045434 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M 12661 238th Street North Scandia, MN 55073 | P-0045435 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIN, R P 330 Templeton Ct Granite Bay, CA 95746 | P-0015835 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKINS, MACKENZIE D 1301 lomax ave Charlotte, NC 28211 | P-0034544 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLER-CARLINO, GAIL 103 S. SACRAMENTO aVE VENTNOR, NJ 08406 | P-0009178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLIN, FRANK 29612 Valley Stream Rd Valley Center, CA 92082 | P-0032446 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKO, ANTHONY 3754 case rd Avon, Oh 44011 | P-0016195 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mackowiak, Lea 509 Clark Ave Webster Groves, MO 63119 | 1151 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mackowiak, Tim 509 Clark Ave Webster Groves, MO 63119 | 1148 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWSKI, JOYCE A 805 Bonnie Brae Erie, PA 16511 | P-0030294 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DOUGLAS E 510 Hawthorne Lane Chapel Hill, NC 27517 | P-0009127 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S 8 Southfield Road Lebanon, PA 17042 | P-0031563 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S 8 Southfield Road Lebanon, PA 17042 | P-0031585 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACLEAN, DUNCAN S<br>8 Southfield Road<br>Lebanon, PA 17042 | P-0031586 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, GREGORY T<br>13534 Palomino Creek Drive<br>Corona, CA 92883 | P-0021107 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACLEAN, JAIME N<br>Jaime MacLean<br>13534 Palomino Creek Drive<br>Corona, CA 92883 | P-0021102 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACLEOD, EDWARD S<br>1911 Lakeside Drive<br>Arlington, TX 769013 | P-0006396 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, KRISTIN A<br>20 Price Road<br>Asheville, Nc 28805 | P-0006135 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, NAN<br>1911 Lakeside Drive<br>Arlington, TX 76013 | P-0006389 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, RICHARD A<br>32758 Cable Pkwy<br>Dowagiac, MI 49047 | P-0012142 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMULLEN, IAN R<br>501 Caswell Road<br>Chapel Hill, NC 27514 | P-0008178 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMURRAY, PATRICIA J<br>214 shadyside ave<br>concord, MA 01742 | P-0032403 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACON, CHALLIS J<br>2298 valewood Dr<br>Asheboro, Nc 27205 | P-0000894 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHEE, GARTH R<br>106 Timber Ln<br>East Peoria, IL 61611-1918 | P-0039206 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 Newberry Court<br>Virginia Beach, VA 23462 | P-0020811 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACPHERSON, LAURA M<br>212 Newberry Court<br>Virginia Beach, VA 23462 | P-0020819 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACPHERSON, LAURA M<br>212 Newberry Court<br>Virginia Beach, VA 23462 | P-0020825 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACRAE, DAVID M<br>4 Marianna Avenue<br>Auburn, MA 01501 | P-0005915 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACRAKIS, STAVROS M<br>61 Ellery St<br>Cambridge, MA 02138 | P-0006436 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACREADY, WILLIAM J<br>31 Maplewood Avenue<br>Cranbury, NJ 08512 | P-0007993 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACROY, MATTHEW R<br>206 Javier Drive<br>Del Rio, TX 78840 | P-0018789 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACROY, PATRICK M<br>60 Noyes St<br>Portland, ME 04103 | P-0022527 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 Calle Hermosa<br>Indio, Ca 92201 | P-0039289 | 12/12/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038867 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MACUIXTLE, JULIO<br>81286 Calle Hermosa<br>Indio, CA 92201 | P-0038878 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MACUIXTLE, JULIO<br>81286 Calle Hermosa<br>Indio, Ca 92201 | P-0038771 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADCHE, TERRY L<br>3000 NW Alexandria Ct<br>Silverdale, Wa 98383 | P-0034105 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Madden, Angela Dionne<br>3200 Cathlinda Drive<br>Winfield, KS 67156 | 1625 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDEN, BARBARA J<br>4808 LONGWATER WAY<br>TAMPA, FL 33615 | P-0006387 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, CHRISTOPHER<br>46 Westcott Rd<br>Hopedale, MA 01747 | P-0027608 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, ESTHER R<br>3386 Northmoor Ave<br>Memphis, Tn 38128 | P-0029362 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, KATRINA M<br>5645 S Forest Park Dr<br>Hales Corners, WI 53130 | P-0013930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, LARRY G<br>4609 autumn way<br>ridgecrest, ca 93555 | P-0021560 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 Curdys Cove Lp.  #9<br>Hamilton, Mt 59840 | P-0015183 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 Curdys Cove Lp. #9<br>Hamilton, MT 59840 | P-0017172 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, ROBIN L<br>106 Crossvine Way<br>Simpsonville, SC 29680 | P-0003162 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, TOM H<br>10141 3rd Street N.E.<br>Blaine, MN 55434 | P-0018808 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEROM, MICHAEL J<br>8609 W 145th Street<br>Orland Park, IL 60462 | P-0052218 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, ALLEN P<br>21119 Bucoda Hwy SE<br>Centrailia, WA 98531 | P-0055101 | 1/18/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MADDOX, MARISA D<br>7024 95th st<br>Lubbock, TX 79424 | P-0039819 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADDOX, THOMAS D<br>1575 Euclid Ave APT 301<br>Miami Beach, FL 33139 | P-0002741 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maddox, Timothy A<br>1572 Virginia St E.<br>Charleston, WV 25311 | 395 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDOX, VICKI L<br>P.O. Box 10351<br>Tampa, FL 33679 | P-0025173 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, WANDA G<br>7232 West Lakeland Drive<br>Panama City, FL 32404 | P-0000501 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDRA, SHARON C<br>2761 South Spotswood Trail<br>Louisa, VA 23093 | P-0011526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADER, DAVID R<br>123 CenterStreet<br>Ridgway, Pa 15853 | P-0049519 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADER, RICHARD P<br>1012 Hiltonwood Blvd.<br>Castalian Spring , TN 37031 | P-0036061 | 12/4/2017 | TK Holdings Inc., et al. | $410.60 | | | | | $410.60 |
| MADERA, NICOLE R<br>12549 W Palo Brea Lane<br>Peoria, AZ 85383 | P-0008284 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADESON, JAKE T<br>6051 Overbrook Avenue<br>Unit 1724<br>Philadelphia, PA 19131 | P-0018156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADEY, MATTHEW<br>107 Columbia St. NW<br>Poplar Grove, IL 61065 | P-0008641 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADI, HAMID<br>2401 Pilsley Road<br>Apex, NC 27539 | P-0002251 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADIGAN, DOMINIC P<br>2301 Logan Street<br>N. Chesterfield, VA 23235 | P-0022555 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADIGAN, JAMES M<br>13292 Kibbings Road<br>San Diego, CA 92130 | P-0050707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, JAMES M<br>26185 Novak Ave<br>Lindstrom, Mn 55045 | P-0025435 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, LAQUANDA A<br>PO BOX 11054<br>MILWAUKEE, WI 53211 | P-0009862 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, SCOT A<br>720 Ashford Pkwy<br>Atlanta, GA 30338 | P-0039064 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADKIN, TERESA L | P-0017301 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>River Edge, NJ 07661 | P-0035245 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>River Edge, NJ 07661 | P-0035249 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADOCHICK, THERESA<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012113 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MADOCHICK, THERESA<br>224 N Broad St<br>West Hazleton, PA 18202 | P-0012124 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADORE, JONATHAN R<br>80 Nottingham Circle<br>Clayton, CA 94517 | P-0012806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0017897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>stockton, CA 95204 | P-0033188 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, MARTA A<br>13910 Swiss Hill Drive<br>Houston | P-0005906 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRIGAL, CANDIDA R<br>PO Box 474<br>Leola  PA  17540<br>Leola, PA 1754 | P-0049990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRIL, CHRISTOPHER L<br>18425 93rd Street Southeast<br>Snohomish, WA 98290 | P-0043180 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRIL, CHRISTY L<br>18425 93rd Street Southeast<br>Snohomish, WA 98290 | P-0043070 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRONA, JOY L<br>517 Cheyenne Ave. #3<br>Miles City, MT 59301-3927 | P-0030906 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 Balboa Place<br>Melbourne, FL 32940 | P-0024587 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 Balboa Place<br>Melbourne, FL 32940 | P-0029351 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, LARRY J<br>1215 N. EL PASO DR.<br>DERBY, KS 67037-2703 | P-0012339 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, STEPHEN H<br>639 georgia ave<br>Palo Alto, CA 94306 | P-0018032 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, TAMI<br>8737 Castle Ridge Avenue<br>Las Vegas, NV 89129 | P-0048795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSON, JENNIFER A<br>1337 West 570 North<br>Provo, UT 84601 | P-0051652 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSON, MICHAEL<br>27412 County Road 6<br>Westbrook, MN 56183 | P-0048110 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maduka, Benjamin O.<br>2625 Southlawn Dr. N.<br>Maplewood, MN 55109 | 1640 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADYUN SR., MARZUQ<br>3542 North 2nd Street<br>Milwaukee, WI 53212 | P-0056232 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAEGER, CHRISTOPHER G<br>8110 Forest Park Drive<br>Parkville, MO 64152 | P-0024106 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENLE, JAMES I<br>1891 Brookwood Ln.<br>Temperance, MI 48182-9426 | P-0012286 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENZA , PATRICE A<br>510 Lakewood Blvd<br>Park Forest , IL 60466 | P-0025214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A<br>510 Lakewood Blvd<br>Park Forest, IL 60466 | P-0006837 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A<br>510 Lakewood Blvd.<br>Park Forest, IL 60466 | P-0058024 | 7/2/2018 | TK Holdings Inc., et al. | $13,400.00 | | | | | $13,400.00 |
| MAES, CATHERINE<br>10515 Lighthouse Pointe<br>South Lyon, MI 48178 | P-0053397 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAES, CATHERINE<br>10515 Lighthouse Pointe<br>South Lyon, MI 48178 | P-0054194 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAETZOLD, MARK H<br>3620 south oak circle<br>st cloud, mn 56301 | P-0012452 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGANN, CLAUDIA M<br>425 East San Francisco Ave.<br>Willits, CA 95490 | P-0014866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGAR, JENIFER A<br>1501 SE 13th St.<br>Moore, OK 73160 | P-0000104 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGARGAL, ARLENE<br>16 Patterson Ave<br>Norristown, PA 19401 | P-0042767 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGARICK, JOSHUA F<br>750 Port St.<br>Apt. 1531<br>Alexandria, VA 22314 | P-0035102 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGBALON, REY F<br>516 7TH AVENUE<br>LINDENWOLD, NJ 08021 | P-0024376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGDA, WOJCIECH<br>613 Grandview Ave #1D<br>Ridgewood, NY 11385 | P-0004477 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGEE, RONALD E<br>500 wall blvd<br>apt 236<br>gretna, la 70056 | P-0016574 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maggio, Neeria<br>28160 McBean Pkwy<br>Unit 24203<br>Valencia, CA 91354 | 3882 | 12/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MAGGIO, RICHARD S<br>6 Greta Drive<br>Danbury, CT 06810 | P-0019160 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGHIRANG, PAULINE<br>4412 S Warsaw St<br>Seattle, WA 98118 | P-0055759 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGHSOUDLOU, PEYMAN<br>2 SLEEPY HOLLOW CT<br>NORTH CALDWELL, nj 07006 | P-0005920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIER, CAROLYN<br>15 Lynn Court<br>Hillsborough, NJ 08844 | P-0024800 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIER, SHELDON<br>810 Palm Springs Drive<br>Altamonte Spring, FL 32701 | P-0025686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIERA, JULIE E<br>3211 W. Le Moyne St.<br>Unit 3<br>Chicago, IL 60651 | P-0016593 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIERA, SUSAN L<br>1225 Oak Hill Rd.<br>Unit A<br>Lake Barrington, IL 60010 | P-0006333 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL SR, PATRICK J<br>6358 Hwy 166<br>Douglasville, GA 30135 | P-0053177 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, AMY<br>3540 Walsh Lane<br>Huntingdon Valle, PA 19006 | P-0010509 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, JONATHAN<br>3540 Walsh Lane<br>Huntingdon Valle, PA 19006 | P-0010501 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, WILLIAM H<br>85 Saunders Lane<br>Ridgefield, CT 06877 | P-0037959 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGISTRO, JOHN<br>4311 CARY ST. RD.<br>Richmond, VA 23221 | P-0007712 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIERE, ANN E<br>9470 Peace Way Unit 244<br>Las Vegas, NV 89147 | P-0002279 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maglio and Company<br>Sam Maglio<br>4287 N Port Washington Road<br>Glendale, WI 53212 | P-0009257 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIO, SAM<br>PO Box 170676<br>Milwaukee, WI 53217 | P-0009130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Magma Air Conditioning<br>BELANI, VINAY<br>1333 Meadowbrook Drive<br>West Palm Beach, FL 33417 | P-0001960 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNANI, JOHN P<br>P.O. Box 145<br>Carle Place, NY 11514 | P-0044496 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNANI, JOHN P<br>P.O. Box 145<br>Carle Place, NY 11514 | P-0044604 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGNER, MICK E<br>1219 26th Avenue<br>Rock Island, IL 61201 | P-0011465 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNOTTI, GARY J<br>7 Hitching Post Dr<br>Wallingford, CT 06492 | P-0007170 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNUS, RUTH M<br>139 Stonegate Dr.<br>Frederick, MD 21702 | P-0005403 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGOS, LAURIE B<br>2465 Summerhill Lane<br>Fallbrook, ca 92028 | P-0033245 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGOS, LAURIE B<br>2465 Summerhill Lane<br>Fallbrook, ca 92028 | P-0033269 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Magouirk, Sandra Evelyeen<br>P O Box 305<br>Athens, TX 75751 | 2478 | 11/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MAGRANN, MICHAEL P | P-0048568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGRANN, MICHAEL P | P-0048756 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGSARILI, ANTONIO J<br>632 - 151st Pl NE<br>BELLEVUE, WA 98007-4842 | P-0046429 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGUIRE, ANTHONY<br>2920 Center St<br>PO Box 474<br>Springtown, Pa 18081 | P-0019746 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGWOOD, JOYCE R<br>527 Old MacCumber Station Roa<br>Unit 319<br>Wilmington, NC 28405 | P-0001884 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHADY, DOROTHY M<br>28 Thompson Ln<br>Millerstown, PA 17062 | P-0028148 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAFFEY, DAVID W<br>3120 NE Hickory Ridge Avenue<br>Jensen Beach, FL 34957 | P-0003650 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAJAN, ASHISH<br>758 E New England Dr<br>Sandy, UT 84094 | P-0004790 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAJAN, SANJOY<br>950 Massachusetts Ave<br>Apt 613<br>Cambridge, MA 02139 | P-0043938 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R<br>415 NE 92nd Street<br>Seattle, WA 98115 | P-0034418 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R<br>415 NE 92nd Street<br>Seattle, WA 98115 | P-0039813 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92nd street<br>Seattle, WA 98115 | P-0039798 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHALINGAM, R.<br>415 NE 92nd Street<br>Seattle, WA 98115 | P-0039799 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057676 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057672 | 3/13/2018 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057679 | 3/13/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057671 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057673 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 Collins Drive<br>Hillsborough, NJ 08844 | P-0057675 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAMANE CHAMSON, AMADOU R<br>2015 74th st 2R<br>Brooklyn, ny 11204 | P-0007963 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW Woodlawn Ave<br>Topeka, KS 66606 | P-0055920 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW Woodlawn Ave.<br>Topeka, KS 66606 | P-0055916 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW Woodlawn Ave.<br>Topeka, KS 66606 | P-0055923 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, JEAN K<br>296 APACHE PLUME STREET<br>BRIGHTON, CO 80601 | P-0050615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, KATHERINE<br>708B Castile Ct.<br>Henrico, va 23238 | P-0008847 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, VIRGINIA F<br>Virginia F. Mahan<br>3115 Wroxton Road<br>Houston, TX 77005 | P-0005021 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| Mahan, Virginia F.<br>3115 Wroxton Road<br>Houston, TX 77005 | 640 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAHAR, LETHA D<br>25034 235th Court SE<br>Maple Valley, WA 98038 | P-0044065 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MAHAR, MELISSA M<br>88 Davis ave<br>Waterford, NY 12188 | P-0055790 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAR, MELISSA M<br>88 Davis Ave<br>Waterford, Ny 12188 | P-0055807 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHARAJ, DIPTY<br>2487 Legacy Dr.,<br>Aurora, IL 60502 | P-0041240 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHE, RICHARD A<br>6532 Pradera Avenue<br>San Bernardino, CA 92404 | P-0030172 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, BARRY E<br>9312 Reserve Drive<br>Corona, CA 92883 | P-0022806 | 11/11/2017 | TK Holdings Inc., et al. | $990.00 | | | | | $990.00 |
| MAHER, DAVID A<br>2540 glen green st<br>los angeles, ca 90068 | P-0054510 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, DENNIS L<br>6014 Barton Rd<br>North Olmsted, Oh 44070 | P-0006936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, GREGORY G<br>44 Grand Street<br>Croton on Hudson, NY 10520 | P-0022956 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, JOHN H<br>408 Pleasantville Court<br>Lanoka Harbor, NJ 08734 | P-0033788 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, KEVIN<br>47 christian st<br>oxford, ct 06478 | P-0018281 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, TERRENCE P<br>2218 Puffin Place<br>Fayetteville, NC 28306 | P-0000665 | 10/20/2017 | TK Holdings Inc., et al. | $3,300.00 | | | | | $3,300.00 |
| MAHER, TIMOTHY P<br>5900 Stone Bend Lane<br>Flower Mound, TX 75028 | P-0020039 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHESHRI, JAGDISH C<br>827 Stevens Creek Lane<br>Richmond, TX 77469 | P-0002710 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLER, LAURIE B<br>290 East Middle Patent road<br>Bedford, NY 10506 | P-0003383 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLUM, ROBIN D<br>201 Lake Street<br>Holmen, WI 54636 | P-0041211 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 Moores Grove Ct<br>Skillman, NJ 08558 | P-0027639 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 Moores Grove Ct<br>Skillman, NJ 08558 | P-0027856 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHOLIC, TERRY A<br>6307 Oak Point Estates<br>Lorain, OH 44053 | P-0005560 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHON, ROBERT M<br>175 Spruce Lake Drive<br>Milford, PA 18337 | P-0041056 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONE, RODNEY K<br>11112 208th St Ct E<br>Graham, WA 98338 | P-0024543 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, BRIAN T<br>550 Union Bridge rd<br>Union Bridge, MD 21791 | P-0023835 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, ELOISA S<br>2190 Hidden Pond Rd<br>Lafayette, Ca 94549 | P-0027452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, JOSHUA M<br>5301 Arthur Street<br>Hollywood, FL 33021 | P-0044183 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 Sutton Court<br>St Charles, MO 63301 | P-0005863 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 Sutton Court<br>St Charles, MO 63301 | P-0005875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 Sutton Court<br>St Charles, MO 63301 | P-0005879 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, MITCHELL S<br>5900 W Rowland Ave<br>Littleton, CO 80128 | P-0016034 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, RICHARD D<br>4708 Londonberry Dr<br>Santa Rosa, CA 95403 | P-0030126 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, ROBERTA B<br>24037 sw Nautilus Blvd<br>Dunnellon, FL 34431 | P-0018258 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mahoney, Roberta Bombonato<br>24037 SW Nautilus Blvd<br>Dunnellon, FL 34431 | 2106 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| MAHONEY, ROGER E<br>2009 BOWLING GREEN STREET<br>DENTON, TX 76201-1709 | P-0029193 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, SCOTT E<br>9 assabet Hill Circle<br>Northborough, MA 01532-1870 | P-0005594 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, STEPHANIE<br>544 State Road 559<br>Auburndale, FL 33823 | P-0053308 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, TIM R<br>PO Box 1544<br>Auarin, Tx 78767 | P-0000851 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, WINOM J<br>7301 N FM 620<br>Ste 155, (#147)<br>Austin, TX 78726 | P-0008093 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHOOD, ROBERT W<br>10 Heather Lane<br>Johnstown, PA 15904 | P-0039705 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHSHIGIAN, MICHAEL<br>202 S Holliston Ave, Unit 301<br>Pasadena, CA 91106 | P-0025922 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98th Street<br>APT 7 M<br>REGO PARK, NY 11374 | P-0006058 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057308 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHTANI, HIROO M<br>61-45 98th Street<br>Apt 7 M<br>Rego Park, NY 11374 | P-0057495 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHU, CHARLENE R<br>162 Dandyview Drive<br>Lower Burrell, PA 15068 | P-0032256 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAI, HAOMING<br>1316 Date Ave<br>Alhambra, CA 91803 | P-0022270 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAI, IVAN<br>7256 laramie ave<br>las vegas, nv 89113 | P-0000459 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAICAS, KELSEY L<br>15136 Kimball Street<br>Hesperia, ca 92345 | P-0048814 | 12/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MAIDER, RICHARD C<br>1 Cheltenham Place<br>Clifton Park, NY 12065 | P-0021918 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIDER, RICHARD<br>1 Cheltenham Place<br>Clifton Park, NY 12065 | P-0018527 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, TINA R<br>2301 Robe Menzel Rd.<br>Granite Falls, WA 98252 | P-0030709 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>18380 Milwaukee Ave<br>Brookfield, WI 53045-3407 | P-0048492 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>95 Wedgewood Drive<br>Penfield, NY 14526 | P-0011073 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIETTA, ROBERT J<br>3018 Denali Way<br>Rock Hill, SC 29732 | P-0010109 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILMAN, DEBRA G<br>14207 SE 45th Place<br>Bellevue, WA 98006 | P-0028358 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILO, TANYA | P-0014800 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIMON, EDEN<br>20221 Gilmore St.<br>Winnetka, ca 91306 | P-0040870 | 12/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Maimon, Elior<br>5202 Lubao Ave<br>Woodland Hills, CA 91364 | 2585 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Maimon, Orit Bridgette<br>5202 Lubao Ave.<br>Woodland Hills, CA 91364 | 2591 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MAIMONE, MARIA G<br>129 Whitewood Drive<br>Rocky Hill, CT 06067 | P-0003854 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAIN, MARK<br>2524 Nassau Ln<br>Fort Lauderdale, FL 33312 | P-0000881 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MAIN, TIMOTHY J<br>1 Monarch Trace Ct, #207<br>Chesterfield, MO 63017 | P-0037671 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINO, CHRISTOPHER J<br>11026 NEWFIELD DR<br>FORT MILL, SC 29707 | P-0013412 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINS, DAWN M<br>1121 Trudy Ct.<br>Lebanon, Oh 45036 | P-0012335 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRE, JULIANA<br>822 Bentley Green Circle<br>Winter Springs, FL 32708 | P-0026728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRS, ADRIAN B<br>2605 Via del Rey<br>Fernandina Beach, FL 32034 | P-0036084 | 12/5/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MAISEL, JANICE K<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001029 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAISEL, RICHARD N<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001035 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L<br>881 Hilltop Drive<br>Mineral Wells, TX 76067 | P-0012858 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L<br>881 Hilltop Drive<br>Mineral Wells, TX 76067 | P-0025694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITRA, SANCHITA<br>43 Greenview Terrace<br>Middletown, CT 06457 | P-0029635 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038413 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038438 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038476 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, SPOZHMAI W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038431 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJ, TOMAS<br>1906 st-francis way<br>San carlos, CA 94070 | P-0053954 | 1/4/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MAJDA SR., THOMAS<br>10839 Antrill Dr.<br>St. Louis, MO 63123 | P-0006760 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJESKI, PHILIP<br>700 Scrubgrass Road<br>Pittsburgh, PA 15243 | P-0016023 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJESKIE, MATTHEW R<br>702 Herndon Dr. Apt. 202<br>Madison, WI 53718 | P-0046078 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAJID, MICHAEL N<br>28326 Lomo Drive<br>Rancho Palos Ver, CA 90275 | P-0029795 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOFSKY, PAULA D<br>11 Arlington Road<br>Bordentown, NJ 08505-2501 | P-0025988 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOR, JENNIFER T<br>1030 Creekstone Lane<br>Bishop, GA 30621 | P-0045543 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MAJOR, LORA P<br>340 Samhill Dogleg Rd<br>Leslie, GA 31764 | P-0041566 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJOR, LORA P<br>340 Samhill Dogleg Rd<br>Leslie, GA 31764 | P-0041728 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAJORS, JEFFREY B<br>P.O.Box 50632<br>Jacksonville Bch, Fl 32240 | P-0049665 | 12/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| MAJORS, SAMUEL A<br>408 Claymille CT.<br>Nashville, TN 37207 | P-0051819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, DARRELL<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043514 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, MARIE A<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043613 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAK, PAUL<br>7608 Lake Glen Dr<br>Glenn Dale, MD 20769 | P-0021079 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKA, SHANTHVEER<br>130 Descanso Dr<br>Unit 290<br>San Jose, CA 95134 | P-0028739 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Makaryan, Shushanik<br>4321 Los Feliz Blvd Apt 206<br>Los Angeles, CA 90027 | 2290 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MAKDA, MOHAMMED<br>14311 Castlemaine ct<br>Sugar Land, TX 77498 | P-0040838 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKE, BARRY J<br>240 South Madison Street<br>Denver, CO 80209 | P-0049402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKHANSA, HIMANSHU<br>2 LARKSPUR LANE<br>STREAMWOOD, IL 60107 | P-0047207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKI, ANTHONY C<br>1800 Washington Ave S Apt 216<br>Minneapolis, MN 55454-2017 | P-0029980 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOROFF, OWEN S<br>3900 Joanne Drive<br>Glenview, IL 60026 | P-0016105 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOSKY, GREGORY M<br>26 The Mead<br>Houston, DE 19954 | P-0038834 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAKOWSKI, GERALD J<br>12 Huerta Court<br>Roswell, NM 88201 | P-0044592 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MAKOWSKI, JUSTIN C<br>24601 Penn St.<br>Dearborn, MI 48124 | P-0036721 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Makris, Debra<br>7 Marc Drive<br>Wantage, NJ 07461 | 3353 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAKRIS, PETER L<br>936 huntington drive<br>fishkill, ny 12524 | P-0004175 | 10/25/2017 | TK Holdings Inc., *et al* . | $5,600.00 | | | | | $5,600.00 |
| MALACHOWSKI, DAVID T<br>2054 N. THornton Rd.<br>Spc. 192<br>Casa Grande, AZ 85122 | P-0002918 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALAFRONTE, MARION Z<br>204 Skyview Drive<br>Cromwell, Ct 06416 | P-0053517 | 1/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 nd Street<br>Oklahoma City, OK 73170 | P-0000791 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 nd Street<br>Oklahoma City, OK 73170 | P-0000821 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALAK, JOHN P<br>1923 Arrowhead Rd<br>NoLittle Rock, AR 72118 | P-0045707 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALAK, JOHN P<br>1923 Arrowhead<br>No Little Rock, AR 72118 | P-0051107 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALAM, LOURDES V<br>19972 Tracy Court<br>Canyon Country, CA 91351-4822 | P-0016430 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALARZ, RICHARD C<br>3281 Belmont Glen Dr<br>Marietta, Ga 30067 | P-0033090 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALARZ, RICHARD C<br>3281 Belmont Glen Dr<br>Marietta, Ga 30067 | P-0033094 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALASPINA, CHRISTINE M<br>153 Mine Road Trlr 82<br>Highland Falls, Ny 10928 | P-0055452 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MALAVE, MARISOL<br>62 Cottonwood Road<br>Newington, CT 06111 | P-0050867 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Malchar, Victoria<br>292 New London Ave<br>West Warwick, RI 02893 | 4050 | 12/14/2017 | TK Holdings Inc. | $22,472.63 | | | | | $22,472.63 |
| Malchar, Victoria<br>292 New London Ave<br>West Warwick, RI 02893 | 3997 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALCHIK, LARISA Z<br>216 Ladera Plaza<br>Union City, CA 94587 | P-0038244 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALCIC, DAN R<br>1058 Hirsch Blvd.<br>Calumet City, IL 60409 | P-0006429 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALCOLM, SHERI A<br>11265 Pond Cypress St<br>Fort Myers, fl 33913 | P-0001065 | 10/21/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MALDONADO NURSERY & LANDSCAPING INC.<br>FRANK SPROUT<br>16348 NACODOCHES ROAD<br>SAN ANTONIO, TX 78247 | 1196 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALDONADO, ADELE L<br>1148 Lundy Rd<br>Newman, CA 95360 | P-0044704 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, EDWARD<br>12108 Timber Arch Lane<br>Manor, TX 78653 | P-0050616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, ELBIRA<br>23640 lake dr<br>quail valley, ca 92587 | P-0052295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A<br>217 Winter set Drive<br>Springfield, Ma 01129 | P-0033717 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A<br>217 Winter set Drive<br>Springfit, Ma 01129 | P-0033722 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, RODRIGO<br>14165 SARANAC DR<br>WHITTIER, CA 90604 | P-0042596 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS P<br>10307 Golden Meadow Dr Apt A<br>Austim, TX 78758 | P-0057017 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS P<br>10307 Golden Meadow Dr Apt A<br>Austin, TX 78758 | P-0057015 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maldonado, Thomas Patrick<br>8071 N Lamar Blvd #281<br>Austin, TX 78753 | 4824 | 2/8/2018 | TK Holdings Inc. | $19,796.77 | | | | | $19,796.77 |
| MALDONADO, YASMIN<br>14010 Vanowen st apt #203<br>Van Nuys, CA 91405 | P-0054674 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, YASMIN<br>14010 Vanowen st apt 203<br>Van Nuys, CA 91405 | P-0045373 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONATO, LINDA<br>1203 Selma St<br>Mobile, AL 36604 | P-0006337 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEC, ANDREW D<br>3223 Watermarke Place<br>Irvine, CA 92612 | P-0020354 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEK, MAGED K<br>3682 Casitas Drive<br>Jacksonville, Fl 32224 | P-0033554 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEK, SARA A<br>206 javier drive<br>del rio, tx 78840 | P-0014654 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALEKI, GHAZALEH<br>118 peach tree avenue<br>vacaville, ca 95688 | P-0054025 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEKZADEH, MARYAM<br>2685 S. Dayton Way #283<br>Denver, CO 80231 | P-0018468 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALENSKI, THOMAS D<br>6 Bayou Ct<br>Middle River, MD 21220 | P-0057908 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Malespin, David<br>576 Wildwood Way<br>San Francisco, CA 94112 | 2324 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maletta, Peter C.<br>Duffy & Duffy, PLLC<br>1370 RXR Plaza<br>Uniondale, NY 11556 | 3381 | 11/24/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| MALHOTRA, ASHOK K<br>317 Heredia ct<br>san jose, ca 95116 | P-0053925 | 1/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MALIK, ALYSSA E<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | P-0011091 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, ASMA<br>217 Laurel Grove Lane<br>San Jose, CA 95126 | P-0054390 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, GAYLE Y<br>11102 W. Cooper Drive<br>Littleton, CO 80127-5842 | P-0009370 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIKOWSKI, CHRISTINE<br>2070 Maple Avenue, #F<br>Costa Mesa, CA 92627 | P-0041644 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 Little Ridge Drive<br>Birmingham, AL 35242 | P-0030047 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 Little Ridge Drive<br>Birmingham, AL 35242 | P-0030050 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 Little Ridge Drive<br>Birmingham, AL 35242 | P-0030051 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, ALLISON M<br>6531 Banner Lake Circle<br>Apt. 16303<br>Orlando, FL 32821 | P-0023182 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, JOSEPH M<br>720 The Strand<br>Hermosa Beach, CA 90254 | P-0016493 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, KAREN E<br>720 The Strand<br>Hermosa Beach, CA 90254 | P-0016471 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALINOWSKI, MICHAEL M<br>262 Morris Ave SE<br>Grand Rapids, MI 49503 | P-0049750 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MALINOWSKI, RICHARD A<br>2157 NE 20th Avenue<br>Wilton Manors, FL 33305 | P-0017747 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALITSKY, WENDY L<br>417 Grange Rd<br>Allentown, PA 18106 | P-0046355 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Malla, Kasi Viswanadh<br>7314 Parkridge Blvd, Apt 43<br>Irving, TX 75063 | 887 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALLABO, REGINO B<br>213 Sorrento Road<br>Kissimmee, FL 34759 | P-0021973 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLACE, FREDERICK D<br>5100 Ridgewood Road<br>Willits, CA 95490-7751 | P-0017882 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLANEY, THOMAS M<br>495 Fairview Ave.<br>Bradley, Il | P-0005668 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLARD, LASHUNDA<br>140 Wichita Dr<br>Jackson, MS 39209 | P-0012781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLARD, RAYMOND<br>2270 Townsend rd.<br>North Charleston, Sc 29406 | P-0009857 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLE, WILLIAM R<br>476 Hartford Drive<br>Nutley, NJ 07110-3944 | P-0027349 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLER, SUSAN D<br>61-12 77th Place<br>Middle Village, NY 11379 | P-0003760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O<br>1705 Bri anna Drive<br>New Iberia, La 70560 | P-0024571 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O<br>1705 Bri anna Drive<br>New Iberia, La 70560 | P-0024574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLES, DEIDRE A<br>2894 E Aloe Pl<br>Chandler, AZ 85286 | P-0006599 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mallett, Eddie<br>5635 Schafer Rd.<br>Lansing, MI 48911 | 1466 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MALLETTE, GEORGE E<br>2410 mamie lane<br>Vancleave, MS | P-0051973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLETTE, JAMES R<br>6309 Queen Jane St<br>Corpus Christi, TX 78414 | P-0050926 | 12/27/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| MALLEY, MARK<br>242 south street<br>plymouth, ct 06782 | P-0036122 | 12/5/2017 | TK Holdings Inc., et al. | $4,400.00 | | | | | $4,400.00 |
| MALLEY, MARK<br>242 South Street<br>Plymouth, CT 06782 | P-0036119 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLI, KAUSHIK J<br>9708 McKenna Dr<br>Elk Grove, CA 95757 | P-0033909 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLI, SWATI K<br>9708 McKenna Dr<br>Elk Grove, CA 95757 | P-0033906 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLON, MICHAEL J<br>3603 Normandy RTd<br>Hutchinson, Ks 67502-2993 | P-0014090 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DEBRA L<br>8515 Boulevard 26<br>Apt 2112<br>N Richland Hills, Tx 76180 | P-0045737 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DWAYNE<br>1439 Tuffnell Dr<br>La Vergne, TN 37086 | P-0022649 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MALLORY, DWAYNE<br>1439 Tuffnell Dr<br>La Vergne, TN 37086 | P-0022655 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MALLORY, EMMANUEL<br>168 Old Stage road<br>Albrightsville, PA 18210 | P-0028550 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, JUSTIN R<br>4204 GLEN RD<br>LAKELAND, FL 33810 | P-0029170 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, RENEE<br>68285 Beebe Road<br>Niles, MI 49120 | P-0019578 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, RENEE<br>68285 Beebe Road<br>Niles, MI 49120 | P-0027361 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOTT, LINDA M<br>904 Powhatan Court NE<br>Leesburg, VA 20176 | P-0032851 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARQUIS L<br>2029 CENTURY PARK EAST<br>SUITE 1750<br>LOS ANGELES, CA 90067 | P-0040946 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARY N<br>11435 Sperry Rd.<br>Chesterland, OH 44026 | P-0040267 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, MARY N<br>11435 Sperry Rd.<br>Chesterland, OH 44026 | P-0044424 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLOY, STEPHAN P<br>1001 Mary Circle<br>Huntingtown, MD 20639 | P-0007125 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALM, LINDA G<br>Linda G. Malm<br>5455 Kirkwood Drive, No. C-7<br>Concord, CA 94521 | P-0028132 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALMQUIST, KATHLEEN M<br>965 Stanwix Road<br>Eagan, MN 55123 | P-0010998 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALMSTEN, DAVID<br>20 lakeside pl w<br>palm coast, fl 32137 | P-0022222 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALNAR, ROBERT J<br>805 Shumard Peak Rd.<br>Georgetown, TX 78633 | P-0002485 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE III, BERNARD L<br>717 Westview AVE<br>Fort Worth, TX 76107 | P-0024591 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALONE III, BERNARD L<br>717 Westview AVE<br>Fort Worth, TX 76107 | P-0024595 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Malone Jr, Eugene<br>1350 Foot Of Ten Road<br>Duncansville, PA 16635 | 3241 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALONE PRICHARD, CLARE A<br>10835 wunderlich drive<br>cupertino, ca 95014 | P-0044030 | 12/21/2017 | TK Holdings Inc., et al. | $10,707.00 | | | | | $10,707.00 |
| MALONE, AMANDA M<br>3603 Roseberry Dr<br>La Porte, Tx 77571 | P-0002298 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, CASSANDRA L<br>1535 Jodi Court<br>Stockton, CA 95210 | P-0016976 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, EIAN J<br>437 East 157th St.<br>Cleveland, OH 44110 | P-0034742 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, FOSTER<br>1423 Brookside Manor Court<br>Tucker, GA 30084 | P-0041567 | 12/18/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| MALONE, JACK H<br>28 Baywalk Drive<br>Gulf Shores, AL 36542 | P-0008461 | 10/29/2017 | TK Holdings Inc., et al. | $681.00 | | | | | $681.00 |
| Malone, Joe L.<br>2439 Red Bud Lane, HSE<br>Aurora, IL 60502 | 3820 | 12/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MALONE, JOSEPH J<br>45 Adams St<br>Westborough, MA 01581-3610 | P-0050812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, LORI L<br>1611 E. 37th Street<br>Tulsa, ok 74105 | P-0011911 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, MAXINE F<br>1205 north bengal  rd.<br>metairie, LA 70003 | P-0027200 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, SUMAYA<br>102 colt pl<br>Tobyhanna, pa 18466 | P-0038657 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, TOMMY J<br>507 Birkdale Blvd<br>Carrollotn, GA 30166 | P-0022645 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, WILL E<br>6722 Varick Court<br>Houston, TX 77064 | P-0014972 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY FOX, LISA M<br>2823 Providence Rd<br>Unit 256<br>Charlotte, NC 28211 | P-0033257 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, CHANEL<br>18418 Walter St<br>Lansing, IL 60438 23rd | P-0006905 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, DAVID J<br>801 DEVENNEY DRIVE<br>BELLMAWR, NJ 08031 1742 | P-0013834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALONEY, PAUL L<br>4243 BRUSSELS DRIVE<br>JACKSON, MS 39211-6106 | P-0020993 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOTA, AMANDA L<br>1700 10th Ave<br>Toms River, NJ 08757 | P-0050694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOY, DANIEL H<br>112 Trinity Lane<br>Mandeville, LA 70471-1855 | P-0055488 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOY, MARLENE K<br>5 Undercliff Terrace<br>West Orange, NJ 07052-3929 | P-0048444 | 12/26/2017 | TK Holdings Inc., et al. | $8,953.49 | | | | | $8,953.49 |
| MALPASS, TROY J<br>176 pond st<br>Vanceboro, NC 28586 | P-0001406 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALSON, CHRISTOPHER<br>58 Shady Pines Ave<br>Springboro, OH 45066 | P-0003710 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALSON, CHRISTOPHER<br>58 Shady Pines Ave<br>Springboro, OH 45066 | P-0003712 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALTAGHATI, LINDA A<br>15910 82nd Ave<br>Howard Beach, NY 11414 | P-0056574 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALTAGHATI, LINDA A<br>159-10 82nd Street<br>Howard Beach, NY 11414 | P-0047965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALVEAUX, INETTE H<br>115 Laperouse Drive<br>New Iberia, LA 70560 | P-0048181 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALVINI, NICKOLAS J<br>1960 Grande Circle<br>Apt 28<br>Fairfield, CA 94533 | P-0017514 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>231 Maple Ave<br>Oil City, PA 16301 | P-0005071 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>231 Maple Ave<br>Oil City, PA 16301 | P-0005077 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMBE, ATUM<br>3711 BERLEIGH HILL CT<br>BURTONSVILLE, MD  20866 | 872 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAMBOURG, CHRISTINA M<br>211 N. Orange Avenue<br>Lodi, CA 95240 | P-0026759 | 11/16/2017 | TK Holdings Inc., et al. | $1,497.52 | | | | | $1,497.52 |
| MAMEDOV, BAYRAM S<br>3812 Stone River Ct<br>Louisville, KY 40299 | P-0004680 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMEDOV, SHAMURAT F<br>3812 Stone River Ct<br>Louisville, KY 40299 | P-0003441 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMEDOV, SHAMURAT F<br>3812 Stone River CT<br>Louisville, KY 40299 | P-0003600 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAMERA, THOMAS A<br>854 Route 23 A<br>Catskill, NY 12414 | P-0013654 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C<br>PO Box 2095<br>Livingston, NJ 07039 | P-0056934 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C<br>PO Box 2095<br>Livingston, NJ 07039 | P-0056936 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMGAI, ARUN<br>4845 Edgemoore Trace<br>Cumming, GA 30040 | P-0005398 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAMMON, ROGER S<br>4720 Oak Forest Avenue<br>Oakley<br>Oakley, CA 94561 | P-0026267 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAN, MELODY L<br>110 W Bell Rd Apt 160<br>Phoenix, AZ 85023 | P-0036639 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAGHAN, JENNIFER A<br>7408 E Green Lake Dr N<br>Unit C<br>Seattle, WA 98115 | P-0041758 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 Terrado Dr<br>Monrovia, CA 91016 | P-0022311 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 Terrado Dr<br>Monrovia, CA 91016 | P-0054552 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANALAD, ELIZABETH<br>890 kitty hawk dr<br>Unit 1923<br>Mesquite, NV 89027 | P-0027131 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANALO, CARLOS J<br>4908 W Winnemac Ave.<br>Chicago, IL 60630 | P-0030221 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANALO, NATIVIDAD R<br>1830 Ravenna Way<br>Roseville, CA 95747 | P-0056013 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCARELLA, OWEN<br>5908 Curtis Road<br>Pace, FL 32571 | P-0034336 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCEBO, BELKIS<br>4518 king st<br>metairie, la 70001 | P-0026023 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCEBO, FRED J<br>305 Humboldt Ave<br>Chowchilla, CA 93610 | P-0013576 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCILLAS, ENRIQUE J<br>8110 Twin Hills Dr<br>Houston, TX 77071 | P-0012983 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mancini, Ernest<br>Clark Fountain Lavista Prather Keen & Littky-Rubin<br>Attn: Don Fountain, Ben J. Whitman<br>1919 N. Flagler Drive<br>West Palm Beach, FL 33407 | 170 | 10/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANCINI, HALEY C<br>4350 Franklin Ave.<br>Apt. 2<br>Los Angeles, CA 90027 | P-0021179 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCOSKY, JOHN R<br>575 Quail Drive<br>Lena, IL 61048 | P-0042935 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, ALLISON C<br>696 jersey ave Apt 1A<br>Greenwood lake, Ny 10925 | P-0057531 | 2/28/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANCUSO, ANTHONY J<br>47014 61 Astonbury Dr<br>Canton, MI 48188 | P-0026738 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MANCUSO, BRENDA<br>21 Ramsey Rd<br>Lebanon, NJ 08833 | P-0057826 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, JAMES<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043983 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MANCUSO, THOMAS J<br>90 graemont lane<br>earlysville, va 22936 | P-0029176 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAND, GREGORY<br>732 FARRINGDON LANE<br>BURLINGAME, CA 94010 | P-0017407 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, CAITLIN C<br>39 Division Street<br>Bristol, RI 02809 | P-0007013 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, JEFFERY R<br>39 Division St<br>Bristol, RI 02809 | P-0005843 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, MARCIA A<br>5 Radley Place<br>Durham, NC 27705 | P-0045943 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDELBAUM, IRVING J<br>446 CEDAR AVE<br>HIGHLAND PARK, NJ 08904 | P-0046498 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDELL, MICHAEL<br>250 W19th St<br>Apt 10H<br>New York, NY 10011 | P-0016768 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDERS, DARIEN C<br>203 GRIFFITH ST<br>WINDER, GA 30680 | P-0002551 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, KYLE B<br>2949  E. 950 N.<br>Attica, IN 47918 | P-0029444 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, RAY L<br>3141 Blue Creek Rd<br>Lenoir, NC 28645 | P-0003185 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDICH, KAREN E<br>195 Somerset Ln  Apt 9<br>AAvon Lake, OH 44012-3244 | P-0008227 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLE, JOHN<br>105 Taunton Drive<br>Sullivan, ME 04664 | P-0027324 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANDLER, MATT<br>47 Podurgiel Lane<br>Uncasville, Ct 06382 | P-0032700 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLEWALA, RAJKUMAR<br>803 Secaucus Road<br>Jersey City, NJ 07307 | P-0032359 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLEWALA, RAJKUMAR<br>803 Secaucus Road<br>Jersey City, NJ 07307 | P-0033684 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDRACCHIA, ANDREW<br>19571 Birch St<br>Stilwell, KS 66085 | P-0040192 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDULA, JOHN G<br>2355 Saddlesprings Dr<br>Alpharetta, GA 30004 | P-0008999 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| MANESS, TERRY W<br>130 Shadowbrook Ct.<br>Easley, SC 29640 | P-0011694 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANESS, TIMOTHY B<br>3317 Greenville Drive<br>Simi Valley, CA 93063 | P-0025717 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFRE VALDES, CYNTHIA<br>24332 Sage Court<br>Laguna Hills, CA 92653 | P-0020431 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFREDI, CLAUDIA J<br>131 millington drive<br>midland park, nj 07432 | P-0006040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFRIN, JENNIFER<br>c/o Peter Prieto<br>One SE Third Ave, Suite 2300<br>Miami, FL 33131 | P-0044012 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MANGAN, ROSALIE K<br>301 Wyoming Ave.<br>Dupont, PA 18641-2031 | P-0049524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAN, THOMAS J<br>17473 Fairlie Rd<br>San Diego, CA 92128 | P-0028174 | 11/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANGANO, CONNIE<br>2097 Larch Street<br>Wantagh, NY 11793 | P-0006641 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, CONNIE<br>2097 Larch Street<br>Wantagh, NY 11793 | P-0006649 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, FRANCIS<br>2097 Larch Street<br>Wantagh, NY 11793 | P-0006655 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAPORA, THERESA E<br>3300 Triple Bend Circle<br>College Station, TX 77845 | P-0007946 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAS, STEPHEN J<br>3647 Hector Lane<br>Naperville, IL 60564 | P-0016911 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGE, JOSHUA R<br>3047 N. PARK AVE<br>TUCSON, AZ 85719 | P-0040673 | 12/15/2017 | TK Holdings Inc., et al. | $6,200.00 | | | | | $6,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANGE, SYLVIA 6842 S. Sonoran Bloom Ave. Tucson, AZ 85756 | P-0038616 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGEFRIDA, DAVID J 416 South Wright Street Naperville, IL 60540-5447 | P-0015739 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGERS, ROBERT R 842 Omaha Dr. Yorkville, IL 60560 | P-0011896 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIAFICO, GIUSEPPE G 8925 Highgate Ln Houston, TX 77080 | P-0014061 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN SERRA, MELANIE 490 Berry Patch Lane White Lake, MI 48386 | P-0020661 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN, ANTHONY S 3526 S Tudor Lane Bloomington, IN 47401 | P-0001862 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGINI, LINDA 6421 Drake Ct New Port Richey, FL 34652-2024 | P-0005919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIS, LESLIE E 2215 W. Kiernan Ave. Spokane, WA 99205 | P-0022849 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGO, STEVEN A 3301 Loving Rd Morganton, GA 30560 | P-0046677 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGRULKAR, SANDEEP 25013 white sands dr chantilly, va 20152 | P-0032009 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGRUM, OTIS 499 High Rock Rd Fitchburg, Ma 01420 | P-0049712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANIACI, CHRISTOPHER A 409A Pevetty DR Plant City, Fl 33563 | P-0036671 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maniphonh, Manivanh 3511 Ohio Ave St. Louis, MO 63118 | 919 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MANK, MARK A 5993 Newton Rd Preston, MD 21655 | P-0008506 | 10/29/2017 | TK Holdings Inc., et al. | $9,128.00 | | | | | $9,128.00 |
| MANKAR, ABHIJEET D 3253 Romulus Street Los Angeles, CA 90065 | P-0041512 | 12/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MANKE, GLENN A 453 Meadow Lane Evansville, WI 53536 | P-0021737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKIN, GORDON D 16 Deerwood Aliso Viejo, CA 92656 | P-0034844 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKOFF, JOSHUA 266 Buckland Ave. Rochester, NY 14618 | P-0011862 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKOSKI, BARBRA 2662 Putnam Dr Erie, PA 16511 | P-0005787 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANLEY, BARBARA<br>12410 169th Ave. NE<br>Redmond, WA 98052 | P-0021233 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 Watson Drive<br>Williamsburg, VA 23188 | P-0012139 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 Watson Drive<br>Williamsburg, VA 23188 | P-0012146 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 Watson Drive<br>Williamsburg, VA 23188 | P-0012153 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, JEFFREY C<br>1109 BUTTER LANE<br>READING, PA 19606 | P-0043484 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, LILA G<br>10477 Kline St<br>Westminster, CO 80021 | P-0016454 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, MICHAEL A<br>6687 W Bent Grass Lane<br>Rathdrum, ID 83858 | P-0017992 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, MICHAEL A<br>6687 W Bent Grass Lane<br>Rathdrum, ID 83858 | P-0017995 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, PATRICK J<br>3331 S Alpine Ave<br>Sioux Falls, SD 57110 | P-0033141 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E<br>7105 Hayes Blvd.<br>Mentor, OH 44060 | P-0039432 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E<br>7105 Hayes Blvd.<br>Mentor, OH 44060 | P-0039436 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANLY, GREGORY R<br>P o box 58<br>Moccasin, Ca 95347 | P-0036013 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, CHARLES A<br>2900 Trailwood Pines Lane<br>Unit 201<br>Raleigh, NC 27603 | P-0041691 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mann, Christopher Antwoine<br>953 Rolling Green Drive<br>Rock Hill, SC 29730 | 1708 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANN, CLAUDIA R<br>2611 N Cuernavaca Drive<br>Austin, TX 78733 | P-0011893 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, DENNIS K<br>P. O. Box 577<br>San Jacinto, CA 92581 | P-0050780 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, FREDRIC A<br>131 Haven Ridge<br>Peachtree City, GA 30269-3402 | P-0032943 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, HARREE B<br>5512 Capstone Way<br>Douglasville, Ga 30135-5487 | P-0048318 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANN, HEIDI O<br>20031 53rd St SE<br>Snohomish, WA 98290 | P-0023487 | 11/13/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| MANN, JOHN J<br>4216 Arlington ave<br>Sacramento, CA 95820 | P-0057548 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, MARK A<br>516 Indiana ct.<br>Lyman, SC 29365 | P-0005852 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, RANDELL R<br>1065 Crescent<br>Belton, TX 76513 | P-0002961 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, ROBERT W<br>85 Murray Avenue<br>Port Washington, NY 11050 | P-0003084 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, STEPHANIE L<br>PO Box 94<br>Vaughn, WA 98394 | P-0024257 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, STEVEN D<br>131 Haven Ridge<br>Peachtree City, GA 30269-3402 | P-0033023 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, SUSAN L<br>10 oak st<br>matawan, nj 07747 | P-0036520 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNA, ERIC A<br>219 Walkbridge Way<br>Chapin, SC 29036 | P-0029834 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNA, RICHARD L | P-0018489 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNELLA, LOUIS<br>126 Crystal Springs Drive<br>Cranberry Twp, PA 16066 | P-0006487 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNHART, LAURA M<br>30670 Feather Court<br>Temecula, CA 92591 | P-0048677 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNI, LISA K<br>7392 Saint Ives Place<br>West Chester, OH 45069 | P-0007508 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Manning, Alan West<br>Box 444<br>Culbertson, MT 59218 | 4240 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Manning, Alan West<br>Box 444<br>Culbertson, MT 59218 | 4241 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNING, COLIN<br>PO Box 626<br>Centreville, VA 20122 | P-0043228 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, CYNTHIA A<br>1317 Raydine Lane<br>Rossville, GA 30741 | P-0003064 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JOHANN R<br>717 Eustis Ave.<br>Huntsville, AL 35801 | P-0006223 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JULIE A<br>6011 E. Fairbrook Street<br>Long Beach, Ca 90815 | P-0014614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANNING, JULIE A<br>6011 E. Fairbrook Street<br>Long Beach, CA 90815 | P-0026826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, LEIGH A<br>717 Eustis Ave.<br>Huntsville, AL 35801 | P-0006217 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, LISA H<br>561 Underwood Farm Rd.<br>Cleveland, Ga 30528 | P-0003924 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, MARSHA M<br>PO BOX 1002<br>GONZALEZ, FL 32560 | P-0050984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNINO, TIMOTHY G<br>5745 Footemill Rd<br>Erie, PA 16509 | P-0007839 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNION, CHERYL A<br>PO Box 247<br>Coxsackie, NY 12051-0247 | P-0056404 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS, ASHLEY D<br>1076 Hwy 153<br>Almyra, AR 72003 | P-0039974 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MANNIS, CHRISTOPHER S<br>1076 Hwy 153<br>Almyra, AR 72003 | P-0039939 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANNIS, CHRISTOPHER S<br>1076 Hwy 153<br>Almyra, AR 72003 | P-0039970 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANNIS-MUNDORFF, HELEN<br>40 Lincoln Lane<br>Ridgefield, CT 06877-5920 | P-0024912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS-MUNDORFF, HELEN<br>40 Lincoln Lane<br>Ridgefield, CT 06877-5920 | P-0024923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIX, NORMA J<br>40 Stone Pine CT<br>Pikesville, MD 21208-1038 | P-0008012 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNO, FRED<br>516 Sewickley Street<br>Apt. 2<br>Greensburg, Pa 15601 | P-0010980 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNO, PASQUALE A<br>956 Union Crmetery Road<br>Greensburg, Pa 15601 | P-0012204 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mannor, Robyn<br>2921 Stanhope Ave<br>Lakeland, FL 33803 | 244 | 10/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MANOOCHEHRI, REZA<br>31 Cuervo Dr<br>Aliso Viejo, CA 92656 | P-0057798 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOR, JOSEPH W<br>3241 Brads Way<br>Midlothian, TX 76065 | P-0001432 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOS, JESSIE A<br>5771 Radford Avenue<br>Valley Village, Ca 91607 | P-0038737 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANOS, SARANTOS J<br>26 Kimberly Ln.<br>Randolph, MA 02368 | P-0024650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANROE, HELEN D<br>4115 Cimmaron Tr.<br>Granbury, TX 76049 | P-0002444 | 10/23/2017 | TK Holdings Inc., et al. | $6,100.00 | | | | | $6,100.00 |
| MANSANALEZ, SEBRINA<br>P. O. Box 932<br>Port Lavaca, tx 77979 | P-0042942 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSER, DIANE K<br>2801 EP True Parkway<br>Unit 604<br>West Des Moines, IA 50265 | P-0026605 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, DIANE L<br>8023 Rocky Run Road<br>Gainesville, VA 20155 | P-0030094 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mansfield, John<br>1135 Dublin Ct<br>Williamstown, NJ 08094 | 1612 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mansfield, Michael<br>1139 Harms Ave<br>Libertyville, IL 60048 | 1284 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, RYAN A<br>420 W. Pugh Dr.<br>Springboro, OH 45066 | P-0026651 | 11/13/2017 | TK Holdings Inc., et al. | $65.00 | | | | | $65.00 |
| MANSFIELD, TED<br>1525 143rd Ave SE<br>Bellevue, WA 98007 | P-0026087 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, TERRY E<br>125 Esplanade Place<br>Chesapeake, VA 23320 | P-0025506 | 11/15/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MANSHIP, FLORA<br>1001 Clifton Rd NE<br>Atlanta, GA 30307 | P-0036195 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSI, VALERIE F<br>PO Box 442<br>Jeffersonville, NY 12748 | P-0042755 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSOUR, CHRISTINE F<br>24511 SUMMER NIGHTS CT<br>LUTZ, FL 33559-7920 | P-0004950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mansourian, Raffi<br>19824 Ahwanee Lane<br>Porter Ranch, CA 91326 | 1134 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSOURIAN, VICKEN<br>4330 Ellenita Avenue<br>Tarzana, CA 91356 | P-0025036 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTEUFEL, THOMAS<br>W352N5944 Nelson Road<br>Oconomowoc, WI 53066 | P-0025945 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTIA, ANTHONY<br>151 Warren Street<br>Watertown, MA 02472 | P-0006378 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTING, BENJAMIN A<br>1839 Miles Avenue<br>Kalamazoo, MI 49001 | P-0012436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mantione, John<br>285 Silver Maple Road<br>Groveland, FL 34736 | 5089 | 3/2/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANUEL, ALBERTO S<br>2612 Dean Court<br>Pinole, CA 94564-2812 | P-0053055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, HOWARD L<br>1220 N. Fillmore Street<br>Unit 806<br>Arlington, VA 22201 | P-0055657 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, IRVIN C<br>6561 Sanchez Place<br>Gilroy, CA 95020 | P-0031479 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, ROBERT M<br>1189 Sun Circle E.<br>Melbourne, FL 32935 | P-0026863 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, SHELIA K<br>828 South 22nd St.<br>Muskogee, OK 74401 | P-0052857 | 12/26/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Manufacturing Support & Supplies Corporation<br>8 Whatney, Suite 110<br>Irvine, CA 92618 | 2 | 7/6/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MANVILLE, HENRY B<br>1905 Capitol Ave NE<br>Washington , DC 20002-1701 | P-0051498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANZANO, YVETTE<br>6405 EGLISE AVE.<br>PICO RIVERA, CA 90660 | 2559 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANZELLA, DOUGLAS P<br>139 Amberwood Drive<br>Amherst, NY 14228 | P-0010014 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANZELLA, MILDRED<br>33 Preble Place<br>Rutherford, NJ 07070-2610 | P-0053297 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO HSIAO CHING, HUANG<br>3230 Mercer University Dr 202<br>Chamblee, GA 30341 | P-0052330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAO, JI<br>1926 Roadrunner Ave<br>Newbury Park, CA 91320 | P-0032376 | 11/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MAO, SHURONG<br>175 Quintard St.<br>Staten Island, NY 10305 | P-0032431 | 11/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MAO, YIJUN<br>1017 Lexington Dr.<br>Export, PA 15632 | P-0038200 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPANAO, JULIUS<br>2141 Hillsbury Rd.<br>Westlake Village, CA 91361 | P-0016713 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAPES, APRIL<br>720 CARMEL DR<br>LEMOORE, CA 93245 | 1859 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPES, HAROLD<br>705 WOODCREEK DR<br>MIDLOTHIAN, TX 76065 | P-0001465 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maple Assets LLC<br>GROPPER, JONATHAN<br>po box 645<br>marlton, nj 08053 | P-0025018 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAPLE, KENDALYN J<br>16438 Misty Paloma Drive<br>Houston, TX 77049 | P-0028056 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAPP, JENNA<br>8970 s miners dr<br>highlands ranch, co 80126 | P-0031812 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mappe, Carlos<br>6609 Hidden Cove Drive<br>Davie, FL 33314 | 291 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MapuSoft Technologies Inc<br>JOHNSON, RAJAN<br>2455 Staples Road<br>Mobile, AL 36605 | P-0006642 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Maquivar Jr, Jacob<br>1035 S. Castle Hill Dr<br>Avon Park, FL 33825 | 4682 | 1/13/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAQUIVAR JR, JACOB<br>1035 S. Castle Hill Dr.<br>Avon Park, FL 33825 | P-0000253 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mar Auto Parts & Sales LLC<br>3520 Melba Ave.<br>McAllen, TX 78503 | 555 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARAAN, JESSE<br>12807 JEANIE CT<br>FORT WASHINGTON, MD 20744 | 2260 | 11/11/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MARABETTA, CLINTON J | P-0023363 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARAIST, BRAD J<br>614 Dugas Street<br>Saint Martinvill | P-0019048 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARANDOLA, HELEN M<br>86 Freeman Ave<br>Islip, NY 11751 | P-0028756 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARANO, TONY F<br>12730 Sailpointe Lane<br>Knoxville, TN 37922 | P-0007506 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARANON DAVIS, YMASUMAC A<br>391 N. Euclid Ave Upland<br>Upland, CA 91786 | P-0057969 | 6/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARANZANA, JOHN<br>19 Mildred Road<br>Forestburgh, ny 12777 | P-0027264 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J<br>11 Fernbanks Road<br>Wilmington, Ma 01887 | P-0027621 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J<br>11 Fernbanks Road<br>Wilmington, MA 01887 | P-0027622 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARASCA, DENNIS J<br>11 Fernbanks Road<br>Wilmington, Ma 01887 | P-0027619 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARASCA, DENNIS J<br>11 Fernbanks Road<br>Wilmington, Ma 01887 | P-0027620 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV V<br>18477 Edminton Dr<br>Cupertino, CA 95014 | P-0030107 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 Edminton Dr<br>Cupertino, CA 95014 | P-0030108 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 Edminton Dr<br>Cupertino, CA 95014 | P-0030112 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 Edminton Dr<br>Cupertino, CA 95014 | P-0030114 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARBEY, JONATHAN J<br>1046 Holland Dr.<br>Tallahassee, Fl 32301 | P-0048855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARBURY, ASHLEY N<br>1101 Battlecreek Village Dr<br>Jonesboro, Ga 30236 | P-0004586 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY J<br>8133 Mapleway Drive<br>Olmsted Falls, OH 44138 | P-0057233 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marcano-Reik, Amy Jo<br>8133 Mapleway Drive<br>Olmsted Falls, OH 44138 | 4833 | 2/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCANTONIO, TERRENCE R<br>23 Baldwin Avenue<br>Meriden, CT 06450 | P-0003184 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCARIO, JOHN C<br>445 Delafield Place NW<br>Washington, DC 20011 | P-0039254 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marcelin, Roosevelt<br>6008 Downing Street<br>Parlin, NJ 08859 | 4276 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCH, GEORGE M<br>27 South Reed Ave<br>Mobile, AL 36604 | P-0037477 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCH, KATRINA E<br>27 South Reed Ave<br>Mobile, AL 36604 | P-0037508 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCH, SUSAN<br>Po box 624 9 West James St<br>Richfield Spring, NY 13439 | P-0021122 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marchan, Audilia<br>2241 Whistlers Park Cir # 8<br>Kissimmee, FL 34743 | 5102 | 7/27/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCHAND, ALDEN G<br>28 arlington st<br>brighton, ma 02135 | P-0011028 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, BARBARA R<br>3 Michael Rd<br>Dracut, MA 01826-3106 | P-0026245 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCHAND, MICHELLE M<br>103 Village Commons<br>Unit 2<br>Colchester, VT 05446 | P-0016850 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHAND, SANDRA<br>4710 MASON RD<br>COLLEGE PARK, GA 30349 | P-0022453 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHANT, GORDON L<br>2529 E 39th Ct<br>Des Moines, IA 50317 | P-0035849 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHENA, SANDDY N<br>8 Sergeant Court<br>Budd Lake, NJ 07828 | P-0010063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHER, GERALD R<br>764 heritage way<br>weston, fl 33326 | P-0001011 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHER, STUART<br>17942 Montague Court<br>Granada Hills, CA 91344-1944 | P-0046099 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCHESANO, PAUL R<br>4818A Florence Ave<br>Philadelphia, PA 19143 | P-0009805 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marcheskie, Lee<br>155 Duncan Trail<br>Longwood, FL 32779 | 183 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCIANO, ARIEL<br>1130 rush street<br>Celebration, FL 34747 | P-0002204 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marciano, Peter<br>2485 W.Wigwam Ave.#93<br>Las Vegas, NV 89123 | 1649 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCIC, FRANO | P-0018594 | 11/7/2017 | TK Holdings Inc., et al. | $6,141.69 | | | | | $6,141.69 |
| MARCIC, FRANO | P-0018773 | 11/7/2017 | TK Holdings Inc., et al. | $6,141.69 | | | | | $6,141.69 |
| MARCINIAK, KATIE M<br>5643 s. maplewood ave., 24<br>chicago, il 60629 | P-0013508 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCKEL, ROBERT A<br>357 S. Meadows Ave<br>Manhattan Beach, CA 90266 | P-0017546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOCCIA, VALENTINO A<br>PO BOX 2196<br>Aquebogue, NY 11931 | P-0031365 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOCCIO, MICHAEL<br>94 carrier ave<br>south attleboro, ma 02703 | P-0005769 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ANTHONY F<br>109 Redcliffe Road<br>Greenville, SC 29615 | P-0003506 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W | P-0024060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W<br>12101 Webb Rd.<br>Disputanta, VA 23842 | P-0024063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCONI, DOMINIC J<br>17123 Highland Canyon Dr<br>Houston, TX 77095 | P-0031553 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D<br>17123 Highland Canyon Dr<br>Houston, TX 77075 | P-0031550 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D<br>17123 Highland Canyon Dr<br>Houston, TX 77075 | P-0031557 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039911 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039961 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marcrie, Frank A<br>12377 Seagate St<br>Springhill, FL 34609 | 283 | 10/20/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| MARCUCCILLI, TINA M<br>318 DEVOE DR<br>OSWEGO, IL 60543-4068 | P-0009375 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUM, CECILIA B<br>3990 Moran Summit Rd<br>Paint Lick, KY 40461 | P-0029731 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALFRED<br>78 Farm Hill Road<br>Wallingford<br>Wallingford, CT 06492 | P-0005965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALLAN<br>9150 Southmont Cove Apt 203<br>Fort Myers, FL 33908 | P-0026456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, MARTIN<br>419 Cedar Street<br>Chatham, MA 02633 | P-0009878 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, MITCHELL W<br>275 Richards Road<br>Ridgewood, NJ 07450 | P-0053347 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, SETH<br>3 Hearthstone Ct<br>Rockville, MD 20854 | P-0037892 | 12/9/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| MARDANE, D<br>4015 Hilyard St.<br>Eugene, OR 97405 | P-0050121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARDER, BEVERLY R<br>P. O. Box 810474<br>Boca Raton, Fl 33481 | P-0047540 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MARECI, JOSEPH C<br>9 Geoffrey Avenue<br>Syosset, NY 11791 | P-0049484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAREK, ELIZABETH J<br>12791 Fifth Ave<br>Victorville, CA 92395 | P-0037150 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARENCO, LAURA J<br>17647 Lake Forest Drive<br>Penn Valley, CA 95946 | P-0048193 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARENO, DIANA F<br>2347 Northpark Street<br>Thousand Oaks, ca 91362 | P-0018606 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARENO, GREGORY C<br>2347 Northpark Street<br>Thousand Oaks, CA 91362 | P-0018613 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mares, Bernadette Leonora<br>170 S Zuni St<br>Denver, CO 80223 | 861 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARES, JOSE C<br>4050 Tropical Dr.<br>San Antonio, TX 78218 | P-0042629 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARES, JOSE C<br>4050 Tropical Dr.<br>San Antonio, Tx 78218 | P-0045222 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARES, LEROY<br>19174 Trumbo rd<br>San Antonio, Tx 78264 | P-0052458 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCA, JEANETTE<br>261 Quentin Road<br>PH<br>Brooklyn, NY 11223 | P-0007912 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARESCA, RALPH P<br>1200 ST. CHARLES PLACE   #801<br>PEMBROKE PINES, FL 33026 | P-0011406 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MARESCO, JOSEPH A<br>2311 Hillside St<br>Cuyahoga Falls, OH 44221 | P-0031688 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARETSKIY, DMITRIY<br>PO Box 1219<br>Lake Stevens, WA 98258 | P-0032364 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGANI, MURALI K<br>6421 FITZGERALD DR<br>PLANO, TX 75074 | P-0004121 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGARET<br>403 OLYMPUS 5<br>HERCULES, CA 94547 | P-0031732 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGENSEY, KAREN E<br>394 Greenbank Road<br>Fredericksburg, VA 22406-5402 | P-0023064 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGEY, SUSAN D<br>289 Kingston Club Road<br>Latrobe<br>, PA 15650 | P-0010721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGEY, SUSAN D<br>289 Kingston Club Road<br>Latrobe, PA 15650 | P-0010715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGIOTTI, HEIDI A<br>216 upper stump road<br>chalfont, pa 18914 | P-0008229 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGIOTTI, VINCENT D<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008233 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGLIN, STEPHEN A<br>102 Leonard Road<br>Shutesbury, MA 01072 | P-0021840 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGOLIN, RICHARD F<br>5310 HIDALGO<br>HOUSTON, TX 77056-6209 | P-0045447 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARGOLIS, LEWIS S<br>320 Mindanao Drive<br>Redwood City, Ca 94065 | P-0015381 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Margot Briars Trust<br>BRIARS, MARGOT<br>322 S CRESCENT AVE<br>PARK RIDGE, Il 60068 | P-0007361 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARHEFKA, MICHAEL S<br>6221 NW 58th Way<br>Parkland, FL 33067 | P-0057831 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARHOEFE3R, LAURA<br>1109 NE 55TH ST<br>Seattle, WA 98105 | P-0017658 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, SCOT<br>7720 Elmdale Way G<br>Stanton, CA 90680 | P-0032629 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mariani, Warner<br>522 Rockland Dr.<br>Pittsburgh, PA 15239 | 3066 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mariani, Warner<br>522 Rockland Dr.<br>Pittsburgh, PA 15239 | 2362 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 2494 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mariani, Warner<br>522 Rockland Dr.<br>Pittsburgh, PA 15239 | 3073 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 Rockland Drive<br>Pittsburgh, PA 15239 | P-0009971 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 Rockland Drive<br>Pittsburgh, PA 15239 | P-0025051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANO, BROCK W<br>565 Black Maple Dr<br>Kannapolis, NC 28081 | P-0007167 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, RICHARD<br>10224 Kessler Ave<br>Chatsworth, ca 91311 | P-0017364 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, TERI M<br>10224 Kessler Ave.<br>Chatsworth, CA 91311 | P-0017357 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIBLE, SHENITA R<br>9580 Turkey hwy<br>TURKEY, NC 28393 | P-0001699 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0014487 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0054469 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marin Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056858 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marin Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047327 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, ANGEL L<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014991 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, ANGELO J<br>14633 LARK ST<br>SAN LEANDRO, CA 94578 | P-0012655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, HOLLY L<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014988 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, JAMES S<br>131 Skyline Drive<br>Murphy, TX 75094-3228 | P-0034059 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, JAMES S<br>131 Skyline Drive<br>Murphy, TX 75094-3228 | P-0057527 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINAKIS, MARLO S<br>7159 South Lincoln Way<br>Centennial, CO 80122 | P-0014340 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINCEL, THOMAS W<br>230 E 30th St  Apt 104<br>Kansas City, MO 64108 | P-0024421 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE POLLUTION CONTROL CORP<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037586 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, MARK<br>9472 E Blue Hills Ct<br>Vail, AZ 85641 | P-0011398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, ROSS P<br>11729 Central St<br>Kansas City, MO 64114 | P-0055500 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINEC, GENOWEFA<br>120 Boulder Road<br>Plymouth Meeting, PA 19462 | P-0044705 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINEC, PETER W<br>1475 Delgany St<br>Unit 602<br>Denver, CO 80202 | P-0044565 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER E<br>3226 Busy Bee Lane<br>Indianapolis, IN 46227 | P-0000717 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER<br>3226 Busy Bee Lane<br>Indianapolis, IN 46227 | P-0039108 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, REX L<br>44015 Cindy Circle<br>Temecula, CA 92592 | P-0019678 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINESCU, CLAUDIA<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0050053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINESCU, SORIN S<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0018561 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 Shrewsbury DR<br>Clarkston, MI 48348 | P-0053754 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 Shrewsbury Dr<br>Clarkston, MI 48348 | P-0053877 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 Shrewsbury Dr<br>Clarkston, MI 48348 | P-0054176 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 Shrewsbury Dr<br>Clarkston, MI 48348 | P-0054177 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 Shrewsbury<br>Clarkston, MI 48348 | P-0053758 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, MARC A<br>3696 Fm 306<br>New Braunfels, TX 78132 | P-0038024 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, VINCENT E<br>8314 Mooring Circle<br>Boynton Beach, Fl 33472-2308 | P-0001044 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO PALUMBO, TONI<br>12705 Kingsmill Way<br>Fort Myers, FL 33913 | P-0050769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017381 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017391 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017394 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017399 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017408 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 honeysuckle dr<br>lincoln, ca 95648 | P-0017417 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, BEATRIZ<br>2160 SE Lambert St/<br>Portland, OR 97202 | P-0022782 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, KEVIN<br>727 Virginia Avenue<br>North Bellmore, NY 11710 | P-0006434 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA A<br>4877 Pebblehust Drive<br>Stow, OH 44224 | P-0017576 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D<br>115 Sommers St<br>Missoula, MT 59802 | P-0041547 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINO, LAURA D<br>115 Sommers St<br>Missoula, MT 59802 | P-0041554 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MARTA S<br>1751 Mississippi Ave NE<br>St. Petersburg, FL 33703 | P-0031624 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MATTHEW<br>1069 yellowbank road<br>Toms River, Nj 08753 | P-0003607 | 10/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| MARINO, MELODY A<br>834 Fryer St<br>Bridgeville, PA 15017 | P-0009788 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MICHAEL A<br>747 Reserve Drive<br>Pawleys Island, SC 29585 | P-0002241 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINOS, GEORGE E<br>440 East Montrose Ave.<br>410<br>Wood Dale , IL 60191-2142 | P-0026246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINOVITCH-MART, VERA J<br>535 Seminar Drive  213<br>Houston, TX 77060 | P-0009663 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINR, RHONDA M<br>596 Galilee rf<br>Gladstone, Va 24553 | P-0056619 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINS, RENATO P<br>46 basset st  #2<br>Lynn, Ma 01902 | P-0022881 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MARINUCCI, GINA M<br>126 Starbuck Circle<br>Salida, CO 81201 | P-0045618 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARION, PRISCILLA A<br>416 N 5th St<br>Lake Wales, Fl 33853 | P-0037816 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARISCAL, MARIA G<br>Maria G. Mariscal<br>5760 Dean Way<br>Riverside, CA 92504 | P-0019341 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARISCAL, VICENTE<br>32224 4th Ave<br>Black Diamond, WA 98010 | P-0020152 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARJANYAN, HASMIK<br>2704 Panay Court<br>Carmichael, CA 95608 | P-0030829 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mark & Sandra Presler<br>320 E Los Felis Ave.<br>Stockton , CA  95210 | 2214 | 11/9/2017 | TK Holdings Inc. | $12,343.41 | | | | | $12,343.41 |
| Mark A. Nelson<br>NELSON, MARK A<br>7347 West Beckwith Road<br>Morton Grove, IL 60053-1728 | P-0041081 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mark A. Nelson<br>NELSON, MARK A<br>7347 West Beckwith Road<br>Morton Grove, IL 60053-1728 | P-0049631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK, PETER A<br>1-5 Canterbury Court<br>Middletown, CT 06457 | P-0037806 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARK, TRAVIS J<br>302 Morrison Ave<br>Puevlo, CO 81005 | P-0030033 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKAKIS, CHARLES S<br>4522 Raspe Avenue<br>Baltimore, MD 21206 | P-0052446 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKE, CAROL<br>9 Michael Rd<br>Holland, PA 18966 | P-0014375 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MARKEE, PAUL R<br>903 McGregor Drive<br>Eau Claire, WI 54703 | P-0030608 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEL, JEFFREY L<br>107 Squire Dr<br>Orchard Park, NY 14127 | P-0037871 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKETOS, JAMES L<br>4722 46th Street, N.W.<br>Washington, DC 20016 | P-0040515 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEY JR, JOHN M<br>5508 Redland Dr<br>San Diego, CA 92115-2215 | P-0042465 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEY, LAWRENCE M<br>4835 Narrot Street<br>Torrance, CA 90503 | P-0030143 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEZINIS, JOHN J<br>8118 172ND STREET NE<br>ARLINGTON, WA 98223 | P-0028062 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHAM, JOHN E<br>1416 Hurley Pond Ln<br>Valrico, FL 33596-5672 | P-0031333 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHAM, KENNETH H<br>160 S Maple Ave<br>Apt A2<br>Ridgewood, NJ 07450-4533 | P-0010636 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHEIM, JEFFREY D<br>292 North Brook Drive<br>Milltown, NJ 08850 | P-0006875 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, ANDREW S<br>715 Hampton Trace Lane<br>Milton, GA 30004-3077 | P-0021787 | 11/10/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MARKLEY, CAROL L<br>444 Franklin St<br>Ballston Spa, NY 12020 | P-0039082 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, SUSAN M<br>715 Hampton Trace Lane<br>Milton, GA 30004 | P-0021776 | 11/10/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| MARKO, SCOTT A<br>6971 Meadowpoint Terrace<br>New Market, MD 21774 | P-0007164 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOS, RONALD P<br>1113 SWEET BRIAR CIRCLE<br>LOWER GWYNEDD, PA 19002 | P-0022435 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKOVICH, KRISTEN 17550 SW 93 Ave. Palmetto Bay, FL 33157 | P-0000262 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOVICH, PAUL 17550 SW 93 Ave. Palmetto Bay, FL 33157 | P-0000260 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOWITZ, GAIL c/o Peter Prieto One S.E. Third Avenue Miami, FL 33131 | P-0043674 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Markowitz, Gideon 73 Frontenac Ave. Buffalo, NY 14216 | 1119 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKOWSKI, JOSEPH A 106 Cherry Grove Lane Downingtown, PA 19335 | P-0009740 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS SR, WILLIAM I 1403 e gladwick st Carson, Ca 90746 | P-0015360 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L 7159 Magnolia Place Fontana, CA 92336 | P-0020487 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L 7159 Magnolia Place Fontana, CA 92336 | P-0020490 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, JACOB S 7732 saybrook drive citrus heights, ca 95621 | P-0056109 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, JAY L 102 Raymond Buckner #5 Ruidoso, NM 88345 | P-0027155 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, JR., RALPH S 5274 Cottage Lane Birmingham, AL 35226 | P-0052229 | 12/27/2017 | TK Holdings Inc., et al. | $2,750.00 | | | | | $2,750.00 |
| MARKS, KEITH S 21 Horseshoe Lane Lakeville, Ct 06039 | P-0022924 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, KIM 6515 st. mark way FAIRBURN, GA | P-0019222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H 1486 Fairways CIR Oconomowoc, WI 53066 | P-0039447 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H 1486 Fairways CIR Oconomowoc, WI 53066 | P-0039881 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marks, Sharon M 3334 E. Coast Highway #429 Corona Del Mar, CA 92625 | 4590 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKS, TESSA K H 4444 N. Prospect Ave. Milwaukee, WI 53211 | P-0030083 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKS, WILLIAM 150 Morristown Road Ste. 210 Bernardsville, NJ 07924 | P-0012123 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKS, WOODY G<br>5205 Shoal Creek Rd<br>Suffolk, VA 23435 | P-0025673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLAY, JAMES L<br>3320 - 155th Ave<br>Ottumwa, IA 52501 | P-0018862 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLER, MICHAEL J<br>728 n. murray<br>wichita, ks 67212 | P-0036584 | 12/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MARLIN, CLAIRE B<br>9337 Moss Circle Drive<br>Dallas, tx 75243 | P-0004251 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B<br>7 Manor Dr<br>box 122<br>Pocono Manor, PA 18349 | P-0032803 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B<br>7 Manor Dr<br>Box 122<br>Pocono Manor, PA 18349 | P-0036984 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLIN, REBECCA D<br>7838 Berkshire Pines Dr<br>Naples, fl 34104 | P-0006458 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARLOWE, CONNIE D<br>4374 Ritz Circle<br>Shallotte, NC 28470 | P-0036902 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARMET, CONNIE K<br>PO Box 305<br>Dayton, MT 59914 | P-0034870 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARNIE, HARRY<br>421 Moore Place<br>Dover, DE 19901 | P-0011612 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROM, ALON<br>351 Pemberwick Road<br>#816<br>Greenwich, CT 06831 | P-0022878 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARONEY, JANINE<br>21210 E Bellewood Dr.<br>Centennial, CO 80015 | P-0010278 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARONI, BARRY N<br>1549 NW Ivy Avenue<br>Redmond, OR 97756 | P-0018440 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROTTA, TRACY A<br>263 Bay 19th Street<br>Brooklyn, NY 11214 | P-0006739 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW<br>6233 Osprey Ter<br>Coconut Creek, FL 33073 | P-0000063 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW<br>6233 Osprey Ter<br>Coconut Creek, FL 33073 | P-0000064 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A<br>8465 W Golse Dr<br>Boise, ID 83704 | P-0037940 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A<br>8465 W Golse Dr<br>Boise, ID 83704 | P-0037944 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAROUN, VINCENT A<br>8465 W Golse Dr<br>Boise, ID 83704 | P-0037948 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROVICH, JEAN L<br>1412 Dream Bridge Dr.<br>Las Vegas, NV 89144 | P-0001948 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, JANICE C<br>7712 Parkview Dr.<br>Fort Smith, AR 72916 | P-0039631 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F<br>1135 Kent Lane<br>Philadelphia, PA 19115 | P-0047829 | 12/26/2017 | TK Holdings Inc., et al. | $369.00 | | | | | $369.00 |
| MARPLE, THOMAS F<br>1135 Kent Lane<br>Philadelphia, PA 19115 | P-0047823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUARDT GMBH<br>HANCOCK ESTABROOK, LLP<br>ATTN: R. JOHN CLARK, ESQ.<br>1500 AXA TOWER 1, 100 MADISON ST.<br>SYRACUSE, NY 13202 | 1588 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Marquardt Switches<br>Hancock Estabrook, LLP<br>Attn: R. John Clark<br>1500 AXA Tower I<br>100 Madison Street<br>Syracuse , NY 13202 | 1582 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MARQUARDT, TIMOTHY J<br>61 Whitehall Ln<br>Reading, MA 01867 | P-0053619 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUAROT, SUSAN M<br>61 Whitehall Ln<br>Reading, MA 01867 | P-0053633 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, EMILY R<br>8520 Winncrest Lane<br>Colorado Springs, CO 80920 | P-0009826 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, LISA G<br>8520 Winncrest Lane<br>Colorado Springs, CO 80920 | P-0009842 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, BRANDON<br>7100 windstream cir<br>midland, mi 48642 | P-0016488 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, HAROLD<br>7100 windstream cir<br>midland, mi 48642 | P-0016495 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, SHERI<br>7100 Windstream Cir<br>Midland, mi 48642 | P-0016504 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, BREANNA L<br>4681 Sierra Vista Avenue<br>#107<br>Riverside, CA 92505 | P-0024155 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, CHRISTINA N<br>7317 w cameron dr<br>peoria, az 85345 | P-0026952 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, CONNI M<br>P.O. Box 3242<br>Fairview, NM 87532+3242 | P-0036530 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, CYNTHIA M<br>1433-27th Ave<br>Sacramento, CA 95822 | P-0045208 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marquez, Elaine N.<br>3840 B Sandstone Pl SE<br>Albuquerque, NM 87116 | 3511 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, ERNESTO J<br>512 NE 114th Terrace<br>Kansas City, MO 64155 | P-0016257 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marquez, Gennise<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce Street<br>Houston, TX 77002 | 3285 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, GENNISE<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031022 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marquez, Jaclyn<br>33050 Black Ranch Road<br>Wildomar, CA 92595 | 4031 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>4224 Worthington Pl<br>Mascotte, Fl 34753 | P-0048267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>4224 Worthington Pl<br>Mascotte, Fl 34753 | P-0048286 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>4224 Worthington Pl<br>Mascotte, Fl 34753 | P-0048535 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, LATOYIA T<br>1743 North Lotus Ave<br>Chicago, IL 60639 | P-0031638 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, LINA M<br>1176 Cedar Falls Dr<br>WESTON, FL 33327 | P-0019176 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ-ORTIZ, NOE<br>1707 W EL PASO PL<br>Broken Arrow, OK 74012 | P-0037935 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, BRANDI L<br>2489 Lookingglass Rd<br>Roseburg, OR 97471 | P-0040279 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016494 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016506 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 Lee Court<br>Jersey City, NJ 07305 | P-0016530 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, JOSEPH P<br>769 Crossfield Circle<br>Naples, FL 34104 | P-0044848 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, LARANDA<br>104 Dudley Avenue<br>Piedmont, CA 94611 | P-0040581 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARR, LARANDA<br>104 Dudley Avenue<br>Piedmont, CA 94611 | P-0040587 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, NILS K<br>7930 Sendero Ridge<br>Fair Oaks Ranch, TX | P-0013191 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARR, SUSAN J<br>7930 Sendero Ridge<br>Fair Oaks Ranch, TX 78015 | P-0013169 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRA, ANGELA M<br>1006 RIDGEFIELD DR<br>VALRICO, FL 33594 | P-0037238 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRARO JR, ROBERT V<br>7742 Grizzley Dr.<br>Corpus Christi, TX 78414 | P-0001368 | 10/21/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| MARRARO JR, ROBERT V<br>7742 Grizzley Dr.<br>Corpus Christi, TX 78414 | P-0001371 | 10/21/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| Marren, Coleen V<br>1176 Yosemite Drive<br>Englewood, FL 34223 | 4605 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARRERO, LOUIS I<br>1001 Hunters Ridge<br>Brownsville, PA 15417 | P-0022993 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRERO, MONIQUE L<br>48-467 Kamehameha Hwy<br>Kaneohe, Hi 96744 | P-0051837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marriott International, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052198 | 12/26/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| MARRIOTT, LIANI C<br>11233 Borden Avenue<br>26<br>Pacoima, CA 91331 | P-0018454 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marris, Dale E.<br>4322 Brickyard Falls Road<br>Manlius, NY 13104 | 1262 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARRISETT, GLADYS F<br>120 Morgan St.<br>Talladega, AL 35160 | P-0039686 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. Pine Island Rd.<br>Suite A-150<br>Plantation, FL 33324 | P-0004793 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. Pine Island Rd.<br>Suite A-150<br>Plantation, FL 33324 | P-0004796 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN ESCOBA, RUDY<br>131 Delancey Street<br>Floor 2<br>Newark, NJ 07105 | P-0045786 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, ARLYN Y<br>14753 Wyandotte St.<br>Van Nuys, CA 91405 | P-0018542 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARROQUIN, CHRISTINE<br>131 Delancey Street<br>Floor 2<br>Newark, NJ 07105 | P-0045751 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, IVAN D<br>6214 St Rosalia Dr<br>Spring, TX 77379 | P-0034660 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROW, MATTHEW W<br>1011 Harmony Lane<br>Hendersonville, TN 37075 | P-0011466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRS, BARBARA J | P-0025094 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRS, DANIEL P<br>494 dakota ct<br>carol stream, il 60188 | P-0041013 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRUFO, JOHN A<br>1641 NE 10th Ave<br>Oak Harbor, WA 98277-4805 | P-0053701 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 Harvest Run<br>McDonough, GA 30252 | P-0025212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 Harvest Run<br>McDonough, GA 30252 | P-0025270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSDEN, KEITH<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043627 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARSE JR, THOMAS P<br>13706 Pool St.<br>Vacherie, La 70090 | P-0027174 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, DOUGLAS R<br>6365 Botkins Rd<br>New Knoxville, oh 45871 | P-0011831 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, LYNN E<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0014271 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, ANTHONY<br>11 Clifton Terrace<br>Weehawken | P-0031897 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CAROLYN T<br>1030 Clearpointe Way<br>Lakeland, FL 33813 | P-0000123 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CHRISTINA<br>2828 Overland Avenue<br>Apt 2<br>Baltimore, MD 21214 | P-0007582 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, EVE B<br>14074 Roblar Road<br>Sherman Oaks, CA 91423 | P-0044363 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, FREDERICK C<br>1160 Scotts Landing Road<br>Laurel, MD | P-0056078 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, JEFFERY L<br>122 mosside loop<br>Seven Fields | P-0034279 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSH, ROSE<br>1627 section rd<br>#3<br>cincinnati, OH 45237 | P-0003985 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL JR, WILLIAM L<br>8308 Stewart CT<br>Laurel, MD 20724 | P-0012006 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, ALLAN R<br>1665 Blair Castle Circle<br>Ruskin, FL 33570 | P-0023967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, AMANDA<br>3000 SAINT GERMAIN DRIVE<br>McKINNEY, TX 75070 | P-0002945 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, ANALIA<br>83 Vermeer dr<br>feasterville, PA 19053 | P-0008898 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, BARBARA S<br>7640 Wilkins Drive<br>Fayetteville, NC 28311 | P-0000835 | 10/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MARSHALL, BARBARA S<br>7640 Wilkins Drive<br>Fayetteville, NC 28311 | P-0023590 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MARSHALL, BRADY W<br>912 sonoma way<br>sacramento, ca 95819 | P-0028611 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHAD R<br>8641 Comer Dr.<br>Dallas, TX 75217 | P-0049793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHESTER<br>11303 Weston Pointe Drive<br>Apt#203<br>Brandon, Fl 33511 | P-0000469 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CHRISTINA D<br>12967 Meadowood Ct<br>Ft Myers, FL 33919 | P-0001694 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S<br>912 sonoma way<br>sacramento, ca 95819 | P-0028616 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S<br>912 sonoma way<br>sacramento, ca 95819 | P-0028626 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DEBORAH<br>4666 Judson Way<br>La Mesa, CA 91942 | P-0049426 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MARSHALL, DENISE<br>162 Mason Place<br>Decherd, TN 37324 | P-0004127 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DESIREE E<br>P.O. BOX 310432<br>Tampa, FL 33680 | P-0032314 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DOROTHY R<br>718 South Chrisman St.<br>Cleveland, Ms 38732 | P-0041062 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, GERALDINE<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056509 | 2/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, GERALDINE<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056507 | 2/3/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MARSHALL, JACK K<br>4100 W.ELDORADO PKWY<br>STE. 100, #422<br>McKINNEY, TX 75070 | P-0001637 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JESSICA L<br>24000 Portofino Circle<br>Apt 109<br>Palm Beach Garde, FL 33418 | P-0030590 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marshall, John<br>103 Hickory Court<br>Smithfield, VA 23430 | 1931 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARSHALL, JUDY<br>380 tesoro gln unit 122<br>Escondido, Ca 92025 | P-0015334 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JUNE<br>8046 S Albany<br>Chicago, IL 60652 | P-0025613 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KATIE L<br>2400 Park Avenue<br>Saint Charles, MO 63301 | P-0011901 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KIRK<br>43 Brigham Rd.<br>Saint Albans, VT 05478 | P-0036814 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KRISTY L<br>2004 Stagecoach Village<br>Little Rock, AR 72210 | P-0016169 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, LYNDEN S<br>3134 Wuthering Heights Drive<br>Houston, Tx 77045 | P-0057483 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, MARY S<br>54 Via Candelaria<br>Trabuco Canyon, CA 92679 | P-0048793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, MAYA D<br>7359 S Lowe Ave Apt 3<br>Chicago, Il 60621 | P-0052053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, PEGGY E<br>craigm912@gmail.com<br>912 sonoma way<br>sacramento, ca 95819 | P-0028612 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, RICHARD M<br>2550 Cienaga St<br>Sp 47<br>Oceano, CA 93445 | P-0022957 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, RUTH T<br>11158 Creek Haven Drive<br>Riverview, FL 33569 | P-0041845 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, SONJA L<br>8046 S Albany<br>Chicago, IL 60652 | P-0025758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, TERRENCE<br>110 Rapid Creek Cove<br>MILLBROOK, AL 36054 | P-0012924 | 11/2/2017 | TK Holdings Inc., et al. | $31,000.00 | | | | | $31,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, THOMAS O<br>Thomas O Marshall<br>4849 Placidia Ave.<br>N. Hollywood, CA 91601 | P-0017460 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, VELTA S<br>301 Duranzo Aisle<br>Irvine, CA 92606 | P-0033006 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, VICTORIA L<br>25990 E 141st St S<br>Coweta, OK 74429 | P-0026672 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, WILLIAM H<br>4429 Mariota Ave<br>Toluca Lake, CA 91602-2506 | P-0013676 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHIK, DOUGLAS J<br>11640 Florida Ave N<br>Champlin, MN 55316 | P-0036479 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSICO, JOHN R<br>12477 W. 83rd. Dr.<br>Arvada, CO 80005 | P-0017933 | 11/6/2017 | TK Holdings Inc., et al. | $201.56 | | | | | $201.56 |
| MARTE, DAVID A<br>7520 Potranco Road #1911<br>San Antonio, TX 78251 | P-0029916 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTEL, SUZETTE S<br>446 Nash Lane<br>Port Orange, FL 32127 | P-0049320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELL, CLAUDIA V<br>40099 Cannes Court<br>Temecula, CA 92591 | P-0031355 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLARO, JESSICA A<br>581 Oakwood Drive<br>Fairfield, CA 94534 | P-0016939 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLO, EMILY<br>2155 E Steger Rd<br>Crete, IL 60417 | P-0038669 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTELLO, JUANITA<br>7225 N Grady Ave<br>tampa, Fl 33614 | P-0009374 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTENS MILLER, TARA<br>1028 E. Harcourt Dr.<br>Boise, ID 83702 | P-0006414 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTENS, DONNA R<br>9611 W. Brokenstone Drive<br>Sun City, AZ 85351 | P-0013203 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTES, MARIANGELLY<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043512 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTH, JOHN L<br>551 autumn lane<br>Banning, Ca 92220 | P-0022660 | 11/11/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| MARTI, COLTON L<br>22535 Highway M<br>Curryville, MO 63339 | P-0013773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTI, TIMOTHY L<br>22535 Highway M<br>Curryville, MO 63339 | P-0013824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin & Bennis, P.A,<br>319 S. E. 14th Street<br>Fort Lauderdale, FL 33316-1929 | P-0027797 | 11/17/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Martin & Bennis, P.A.<br>319 S. E. 14th Street<br>Fort Lauderdale, FL 33316-1929 | P-0027664 | 11/17/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| MARTIN II, WILLIAM P<br>150 Manor Lane<br>Fort Thomas, KY 41075 | P-0055142 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN JR, WILLIAM D<br>111 MYSTIC CIRCLE<br>BYRON, GA 31008 | P-0002957 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN JR., JOHN E<br>2930 Crown Pointe Dr.<br>Stow, OH 44224 | P-0040221 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN JR., WILLIAM H | P-0051935 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Martin Marietta Materials Inc<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044757 | 12/22/2017 | TK Holdings Inc., *et al* . | $56,226.94 | | | | | $56,226.94 |
| MARTIN, ABIGAIL G<br>150 Manor Lane<br>Fort Thomas, KY 41075 | P-0055139 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, ALLEN B<br>1570 parker rd<br>four oaks, nc 27524 | P-0049159 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, ALPHONSO<br>Alphonso Martin<br>9297 AL Hwy 22 W<br>Orrville, AL 36767 | P-0007023 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, BARBARA S<br>P.O. Box 80585<br>Austin, TX 78708 | P-0017841 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, BARRY W<br>1416 Penley Blvd.<br>Salem, VA 24153-5980 | P-0001700 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, BEN G<br>517 Blue Sage DR<br>Fate, TX 75087 | P-0039891 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, BOBBY J<br>712 Bellevue Street<br>Clinton, MS 39056 | P-0047596 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, CANDACE<br>56 Darbys Run Way<br>Hiram, GA 30141 | P-0021487 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES D<br>177 Magnolia Circle<br>Troy, Va 22974 | P-0017991 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R<br>1817 150th st.<br>Essex, IA 51638 | P-0022074 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R<br>8011 Lakeview Blvd.<br>Byram, MS 39272 | P-0027326 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MARTIN, CHRISTOPHER J<br>1524 Castle CT<br>Morgantown, WV 26508 | P-0032841 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, CHRISTOPHER S<br>1044 E. Bayview Blvd.<br>Norfolk, VA 23503 | P-0011829 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CLAY<br>2323 Clara Ave SW<br>Decatur, AL 35601 | P-0027070 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, COLLETTE S<br>8510 Hayden Way<br>Concord, NC 28025 | P-0054766 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, CONAN R<br>Conan R. Martin<br>611 Ellsworth Street<br>Altamonte Spring, FL 32701 | P-0027100 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, Courice<br>43 Riparian Lane<br>Ranson, WV 25438 | 4421 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martin, Dan  Warren<br>Dan and Dorothy Martin<br>6139 Long Key Lane<br>Boynton Beach , FL  33472 | 1102 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DANIEL J<br>628 Pennsylvania Avenue<br>Delanco, NJ 08075 | P-0015309 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANIELLE H<br>4223 Meadow Springs Dr.<br>Kingwood, TX 77339 | P-0041077 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DANNY J<br>7574 Gatewood Road<br>Fayetteville, WV 25840 | P-0008775 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DARRELL A<br>2132 Caddy Drive<br>Marrero, LA 70072-4722 | P-0041514 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DAVID A<br>5776 W Monarch Ct<br>Bloomington, IN 47403 | P-0001056 | 10/21/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MARTIN, DAVID D<br>322 Ann Marie Drive<br>Milan, MI 48160-1637 | P-0034553 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DAVID J<br>12230 NE 137th PL<br>Kirkland, WA 98034 | P-0020970 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DEBRA J<br>9229 Village Glen Dr<br>Unit 135<br>San Diego, CA 92123 | P-0046026 | 12/24/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Martin, Debra J<br>9229 Village Glen Dr<br>Unit 135<br>San Diego, CA 92123 | 4108 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DEVON S<br>1008 N Olive St<br>Santa Ana, CA 92703 | P-0050929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DIANNE A<br>1231 Hampton Blvd<br>North Lauderdale, FL 33068 | P-0014898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, DONNA S<br>4829 S 190th Rd<br>Half Way, MO 65663 | P-0042952 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, DOUGLAS G<br>1004 Stratton Dr.<br>Waterford, MI 48328 | P-0020698 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MARTIN, EARNEST E<br>45 Stone River Loop<br>Wetumpka, AL 36092 | P-0007134 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, EMILIA B<br>106 DEODAR DRIVE<br>PACHECO, CA 94553 | P-0044595 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, Felisa<br>18418 Fairwood Meadow Court<br>Houston, TX 77084 | 3860 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, GABRIELLE<br>9484 porto rosa drive<br>elk grove, ca 95624 | P-0041721 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GARY E<br>PO Box 670<br>Carnation, WA 98014 | P-0023438 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GARY L<br>3812 CLEVELAND ST<br>SHREVEPORT, LA 71109 | P-0007111 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GEORGE J | P-0020615 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GLEN M<br>4223 Meadow Springs Dr.<br>Kingwood, TX 77339 | P-0041080 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GLORIA D<br>110 M L K Rd<br>Starr, SC 29684-9447 | P-0054248 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GLORIA<br>71 stewart lane<br>Winfield, Wv 25213 | P-0000810 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, GRETCHEN E<br>311 Chicopee St<br>Granby, MA 01033-9576 | P-0028906 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JACK C<br>110 Rock House Cir N<br>Sacramento, CA 95835 | P-0034655 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES P<br>4504 Slone Drive<br>Jeffersonville, IN 47130 | P-0000725 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES W<br>11 Cynthia Court<br>Lynchburg, VA 24501-4755 | P-0032886 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JANET B<br>1570 parker rd<br>four oaks, nc 27524 | P-0049130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEFF J<br>3208 Wexford Lane<br>Joliet, IL 60431 | P-0013230 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MARTIN, JEROME F<br>517 Gray Barn Lane<br>St Louis, MO 63122 | P-0053284 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JEROME F<br>517 Gray Barn Lane<br>St Louis, MO 63122 | P-0053285 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F<br>517 Gray Barn Lane<br>St. Louis, MO 63122 | P-0053188 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JILL R<br>112 Afton Drive<br>Corinth, MS 38834 | P-0046064 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN C<br>17714 Briarpatch<br>Lindale, TX 75771 | P-0030638 | 11/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MARTIN, JOHN E<br>2930 Crown Pointe Dr.<br>Stow, OH 44224 | P-0040220 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN F<br>316 south edison st<br>Graton, CA 95444 | P-0015430 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN L<br>203 Victor Ave<br>Yutan, Ne 68073 | P-0016932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. George Washington Blv<br>Davenport, IA 52803-1244 | P-0037907 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. George Washington Blv<br>Davenport, IA 52803-1244 | P-0037918 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. George Washington Blv<br>Davenport, IA 52803-1244 | P-0037960 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, John T.<br>643 Wilson Drive<br>Xenia, OH 45385 | 2235 | 11/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MARTIN, JOHN W<br>320 Dominic Court<br>Windsor, CA 95492 | P-0036086 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSEPH E<br>PO BOX 14838<br>ODESSA, TX 79764 | P-0055528 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSHUA A<br>4407 Doncaster Dr<br>Melbourne, FL 32935 | P-0005094 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MARTIN, JOSLYN<br>Po box 335384<br>North Las Vegas, Nv 89033 | P-0051959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOYLYNN T<br>10315 NW 9th Street Cir Apt 1<br>Miami, FL 33172 | P-0000513 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JUDY R<br>170 Tefel West Dr<br>Hartwell, Ga 30643 | P-0002559 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, Justin Dane<br>2212 Sandy Creek Trail<br>Edmond, OK 73013 | 213 | 10/19/2017 | TK Holdings Inc. | $30,766.00 | $0.00 | | | | $30,766.00 |
| MARTIN, KARLA M<br>1979 E. Los Arboles Dr.<br>Tempe, AZ 85284 | P-0030913 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Katharine<br>174 Palisades Drive<br>Daly City, CA 94015 | 4930 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MARTIN, KATHY L<br>11321 Arroyo Dr.<br>Whittier, Ca 90604 | P-0013779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KATHY<br>45 Stone River Loop<br>Wetumpka, AL 36092 | P-0007133 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH J<br>1507 VIRGINIA AVE<br>LYNN HAVEN, FL 32444 | P-0004384 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH S<br>1395 Umbria road<br>Moncks Corner, SC 29461 | P-0002747 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY M | P-0051949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY R<br>3127 Enclave Ln<br>Fultondale, AL 35068 | P-0018465 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KRISTIN M<br>1405 8th ave<br>Beaver, Pa 15009 | P-0009905 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KRYSTEL R<br>5911 N Lovers Ln Rd<br>#101<br>Milwaukee, WI 53225 | P-0044729 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LANCE M<br>PO Box 15742<br>Sacramento, CA 95852 | P-0020982 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LANE W<br>24 Carr Dr.<br>Moraga, CA 94556 | P-0027229 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LEO J<br>9006 Gue Road<br>Damascus, MD 20872 | P-0006435 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, LINDA S<br>24 Lake Valley Ct.<br>Simpsonville, SC 29681 | P-0003362 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, Lisa<br>9 Nancy Dr<br>Enfield, CT 06082 | 830 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, LISA J<br>9 Nancy Dr<br>Enfield, CT 06082 | P-0008769 | 10/29/2017 | TK Holdings Inc., et al. | $2,624.84 | | | | | $2,624.84 |
| MARTIN, LOLITA S<br>836 Westover Driver<br>Danville<br>, VA 24541 | P-0015041 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MARI D<br>PO BOX 61<br>12 W Spruce<br>Indianola, IL 61850-0061 | P-0025700 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MARK A<br>135 Berkley<br>Dearborn, MI 48124 | P-0024770 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, MEGAN E<br>3826 S. 57th Ct.<br>Cicero, IL 60804 | P-0017140 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL C<br>681 Grayhawk Avenue<br>Plantation, FL 33324 | P-0043554 | 12/21/2017 | TK Holdings Inc., et al. | $1,697.73 | | | | | $1,697.73 |
| MARTIN, MICHAEL D<br>25 Warburton Ave.<br>North Kingstown, RI 02852 | P-0006949 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL H<br>174 West 214th St<br>Galliano, LA 70354 | P-0055548 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL W<br>3517 Astoria Cir<br>Fairfield, Ca 94534 | P-0030691 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, MITCH<br>1484 Neeb Rd.<br>Cincinnati, OH 45233 | P-0039424 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, Nancy<br>6034 Las Colinas Circle<br>Lake Worth, FL 33463 | 219 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, PATRICIA A<br>3933 223rd street<br>bayside, ny 11361 | P-0008664 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PAUL R<br>18304 Porky St<br>Saegertown, PA 16433 | P-0009458 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PHILLIP L<br>1011 Trevino<br>Clinton, MO 64735 | P-0043518 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, REBECCA F<br>73 MOUNTAIN OAK COURT<br>UNIT 4069<br>ELLIJAY, GA 30536 | P-0003925 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RICHARD C<br>2979 Scotts Creek Rd.<br>Lakeport, CA 95453 | P-0051788 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C<br>1950 Harbour Inlet Drive<br>Fort Lauderdale, Fl 33316 | P-0003137 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTIN, ROBERT C<br>1950 Harbour Inlet Drive<br>Fort Lauderdale, FL 33316 | P-0022075 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTIN, ROBERT C<br>8605 Napa Valley Rd NE<br>Albuquerque, NM 87122 | P-0003724 | 10/25/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| MARTIN, ROBERT L<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0032762 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT M<br>101 High Cir<br>Underwood, IA 51576 | P-0036574 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J<br>41812 POINCIANA ST,<br>EUSTIS, FL 32736 | P-0046402 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, RONALD J<br>505 Druilhet St.<br>Jeanerette, LA 70544 | P-0040237 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043594 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARTIN, RYAN A<br>234 Main Street<br>Mohrsville, PA 19541 | P-0017330 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SAUNDRA J<br>1129 Miller Road<br>Minden, LA 71055 | P-0051103 | 12/26/2017 | TK Holdings Inc., et al. | $2,856.02 | | | | | $2,856.02 |
| MARTIN, SHEMEKA S<br>141 Pextile Plant Rd<br>Stoneville, NC 27048 | P-0028523 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SHERON<br>4116 Druid Lane<br>Dallas, TX 75205 | P-0051969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SOPHI<br>24 Carr Dr<br>Moraga, CA 94556 | P-0018188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STACEE<br>2848 Bluebonnet Dr<br>Henderson, NV 89074 | P-0003735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STEPHAN S<br>2605 W Coolidge St<br>Phoenix, AZ 85017-3748 | P-0039806 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SUSAN R<br>1735 Normandie Drive<br>York, PA 17408 | P-0039523 | 12/12/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MARTIN, TAREN D<br>9243 south SR 121<br>Macclenny, Fl 32063 | P-0005941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THERESE M<br>128 Asheville Drive<br>Huntsville, AL 35811 | P-0022185 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS N<br>1587 Scotten St<br>Port Charlotte<br>, Fl 33952 | P-0035088 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>4101 40th ST SE<br>suite 3<br>Kentwood, MI 49512 | P-0013840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>8025 Rodao Dr<br>Caledonia, MI 49316 | P-0013846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TIMOTHY J<br>1127 E Del Mar Blvd<br>#324<br>Pasadena, CA 91106 | P-0033993 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TODD P<br>1651 Altamont Lane<br>Odessa, FL 33556 | P-0034607 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, TODD P<br>1651 Altamont Lane<br>Odessa, FL 33556 | P-0034610 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, VICKIE<br>133 Cardinal way<br>Hercules, Ca 94547 | P-0053590 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, WILLIAM B<br>7707 New England Pkwy<br>Amarillo, TX 79119 | P-0003230 | 10/24/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MARTIN, WILLIAM K<br>2535 Brinkhaus St<br>Chaska, MN 55318 | P-0036345 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, XAVIER S<br>1617 kingfisher dr<br>Gautier<br>Gautier, MS 39553 | P-0051993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ZACHARY D<br>19 Campus Circle<br>Lake Forest, IL 60045 | P-0009013 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE JR., RAMON P<br>5787 S. 249th Dr.<br>Buckeye 85 | P-0044331 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>7701 NE 72nd Terrace<br>Kansas City, MO 64158 | P-0007943 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>7701 NE 72nd Terrace<br>Kansas City, MO 64158 | P-0011604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEAU, CRAIG J<br>37 4th St<br>Proctor, MN 55810-2213 | P-0014687 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ JR, RAMON P<br>5787 S. 249th Dr.<br>Buckeye, AZ 85326 | P-0044326 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D<br>PO Box 747<br>Vega, TX 79092 | P-0030442 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D<br>PO Box 747<br>Vega, TX 79092 | P-0030443 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEX S<br>11972 Oakwood Dr<br>Fontana, CA 92337 | P-0020875 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALFREDO M<br>18004 Moreto Loop<br>Pflugerville, TX 78660-5307 | P-0005330 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 Rancho Mission Rd<br>Unit 107<br>San Diego, CA 92108 | P-0020488 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 Rancho Mission Rd<br>Unit 107<br>San Diego, CA 92108 | P-0020489 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ALICIA<br>5989 Rancho Mission Rd<br>Unit 107<br>San Diego, CA 92108 | P-0020491 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, AMY K<br>2244 silver spring drive<br>Westlake Village, ca 91361 | P-0056245 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANDREA A<br>605 Armenta Street<br>Santa Fe, NM 87505 | P-0038659 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANNA M<br>720 13th Street Apt. #5<br>Sacramento, CA 95418 | P-0054706 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANTOINETTE<br>576 Leyte Terrace<br>Sunnyvale, CA 94089 | P-0014165 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANYA R<br>2875 n f St<br>San Bernardino, Ca 92405 | P-0020219 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, BETSY<br>6 01 FAIR LAWN AVE FL 2<br>FAIR LAWN, NJ 07410 | P-0003475 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, BRANDON M<br>10A Road 5316<br>Bloomfield, NM 87413 | P-0058224 | 11/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, CARLOS L<br>9081 N US HWY 421<br>Clinton, NC 28328 | P-0005876 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martinez, Cesar<br>9832 Merton Ave.<br>Oak Lawn, IL 60453 | 888 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MARTINEZ, CHRISTINA<br>PO Box 4443<br>Lakewood, CA 90711 | P-0025790 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLAUDIA<br>1155 E Central Ave<br>Holtville, CA 92408 | P-0032226 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLIFF D<br>8311 Copperglen<br>Converse, TX 78109 | P-0005143 | 10/26/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| MARTINEZ, CORY L<br>7537 E MCKINLEY ST<br>SCOTTSDALE, AZ 85257 | P-0052845 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, CYNTHIA P<br>14667 RACE ST<br>THORNTON, CO 80602 | P-0030553 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martinez, Daisy<br>Child & Marton, LLP<br>Bradford T. Child<br>1055 W. 7th Street, 33rd Floor<br>Los Angeles, CA 90017 | 136 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| Martinez, Damaris Montes<br>1719 Whitney Isles Dr.<br>Windermere, FL 34786 | 448 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella Ave<br>Whittier, CA 90603 | P-0032461 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, DELIA<br>9934 Corella AVe<br>Whittier, CA 90603 | P-0032472 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella Avenue<br>Whittier, CA 90603 | P-0032457 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella Avenue<br>Whittier, CA 90603 | P-0032466 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 Corella Avenue<br>Whittier, CA 90603 | P-0032470 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, DENISE S<br>5024 Sumatra Circle<br>Harlingen, TX 78552 | P-0042907 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, EDWARD T<br>2238 Montrose Ave<br>Montrose, CA 91020-1510 | P-0017473 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ELAINE M<br>7409 Aberdeen Dr<br>Fort Worth, TX 76116 | P-0002592 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ERIKA<br>2345 Virginia Avenue<br>unit 116<br>Santa Monica, CA 90404 | P-0045019 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, GUSTAVO<br>1112 collin dr<br>allen, tx 75002 | P-0005972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, HUGO A<br>4311 Pine Creek Circle<br>Fairfield, CA 94534 | P-0041142 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ISRAEL P<br>26341 SORRELL PLACE<br>LAGUNA HILLS, CA 92653 | P-0020247 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Jessica<br>Child & Marton, LLP<br>Bradford T. Child<br>1055 W. 7th Street, 33rd Floor<br>Los Angeles, CA 90017 | 138 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| Martinez, Jessie J.<br>379 Cedar Ave<br>Brighton, CO 80601 | 4356 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JESUS G<br>502 west 149 street apt 2A<br>New York, NY 10031 | P-0009001 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, JO ANN A<br>10510 Appaloosa Bay<br>San Antonio, TX 78254 | P-0035305 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Joseph<br>P.O. Box 722002<br>Orlando, FL 32872 | 4556 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martinez, Joseph<br>PO Box 722002<br>Orlando, FL 32872 | 4538 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSHUA C<br>8767 San Pedro Way<br>Elk Grove, CA 95624 | P-0056375 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JULIA A<br>5362 Blinn Ln<br>Irvine, CA 92603 | P-0035695 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Kimberly<br>18019 West El Caminito Drive<br>Waddell, AZ 85355 | 2938 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, LESLIE J<br>2645 S Tennyson Way<br>Denver, CO 80219 | P-0005810 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LINDA A<br>6839 Julie Lynn Court<br>Citrus Heights, CA 95621 | P-0055057 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LUPE<br>312 Park Avenue<br>Pewaukee, WI 53072 | P-0005191 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MARCELLA<br>2238 Montrose Ave<br>Montrose, CA 91020-1510 | P-0017646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Maricela<br>11394 Earlywood Dr.<br>Dallas, TX 75218 | 4352 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 Fort Grant Dr<br>Round Rock, TX 78665 | P-0002358 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 Fort Grant Dr<br>Round Rock, TX 78665 | P-0002363 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL J<br>9019 Hargis Street<br>Los Angeles, CA 90034 | P-0018060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL T<br>5632 S Jolly Roger RD<br>Tempe, AZ 85283 | P-0046841 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MONICA C<br>975 Ortega Cir<br>Gilroy, Ca 95020 | P-0054735 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, PABLO A<br>4117 SW 192 Ter<br>Miramar, FL 33029 | P-0031783 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, PATRICK<br>5956 palm ave<br>Riverside, Ca 92506 | P-0018922 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RAMON<br>150 S. Anza street # 70<br>El cajon, Ca 92020 | P-0047885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RENE<br>PO Box 11663<br>Portland, OR 97211 | P-0027812 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ROBERT J<br>10510 Appaloosa Bay<br>San Antonio, TX 78254 | P-0035306 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTÍNEZ, ROSALIO<br>P.o. box 1152<br>Plymouth, Fl 32768 | P-0030105 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RUSSELL R<br>1209 Maple St<br>Lk in the hills, IL 60156 | P-0040119 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, SANDRA A<br>709 Tesoro Avenue<br>Rancho Viejo, TX 78575 | P-0044755 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 Valley Cabin<br>San Antonio, Tx 78250 | P-0002782 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 Valley Cabin<br>San Antonio, TX 78250 | P-0003832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SARA<br>11932 SW 20th Terrace<br>Miami, Fl 33177 | P-0001428 | 10/21/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| MARTINEZ, SARA<br>11932 SW 210th Terrace<br>Miami, FL 33177 | P-0001427 | 10/21/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MARTINEZ, SERENA<br>MO AZIZ ESQ.<br>800 Commerce<br>Houston, TX 77002 | P-0031006 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, STEVEN A<br>14406 Woods Hole Drive<br>San Antonio, TX 78233 | P-0009771 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SUSAN M<br>640 Beaver Road<br>Munford, TN 38058 | P-0041965 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 Lakeview Cir<br>Slinger, WI 53086 | P-0037542 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 Lakeview Cir<br>Slinger, Wi 53086 | P-0037549 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 Lakeview Circle<br>Slinger, Wi 53086 | P-0037551 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, VICTORIA G<br>P.O. Box 3361<br>Edgewood, NM 87015 | P-0044655 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, VINICIO A<br>8300 Kern Canyon Rd<br>Space #116<br>Bakersfield, Ca 93306 | P-0052168 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, WALTER<br>4002 Kinross Street<br>Orlando, FL 32809 | P-0047058 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, YESSICA<br>1640 W Ball RD #111<br>Anaheim, CA 92802 | P-0020255 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, YVONNE M<br>14514 Foxford Way<br>Houston, TX 77015 | P-0033007 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ-MARTINE, ANDREA<br>2769 Bristol Mountain Trl<br>Green Bay, WI 54313 | P-0018995 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO II, JOSEPH M<br>2334 patchen wilkes dr<br>lexington, ky 40509 | P-0041775 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINO, MARINA 17900 KEARNY STREET #612 MARINA, CA 93933-4954 | P-0014527 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J 6 triangle place tuckahoe , ny 10707 | P-0005851 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J 6 triangle place tuckahoe, ny 10707 | P-0005845 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, RALPH J 100 East Slope Road Mahwah, NJ 07430-1906 | P-0006470 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINO, VIOLA R 108 Ryan Drive Goose Creek, sc 29445 | P-0001708 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINS, GEORGINA 14 Michalis Ct West Islip, ny 11795-5116 | P-0003089 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martins, Joseph 17 Helen Ave Pedricktown, NJ 08067 | 4703 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINSON, MARTIN L 6946 Butler Rd. SW South Boardman, MI 49680 | P-0051430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIRANOTEDESCH, DILETTA 402 9th Street Del Mar, ca 92014 | P-0045740 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martirossian, Garren 4819 S. Potter Dr. Tempe, AZ 85282 | 677 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTISEK, LEANN R P O BOX 115 WALLIS, TX 77485 | P-0050874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, BENEDICT 306 BOUNDING HOME COURT HAVRE DE GRACE, MD 21078 | P-0017486 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, DIANE 306 BOUNDING HOME COURT HAVRE DE GRACE, MD 21078 | P-0017478 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, ERLENE L 349 uvalda st aurora, CO 80011 | P-0017492 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, GREGORY C | P-0011859 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCIO, JOSEPH 201 Lakecrest St. NW Canton, OH 44709-1507 | P-0046802 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTY, CORIE A 5133 Schuylkill Street Columbus, OH 43220 | P-0002409 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTYAK, NICHOLAS A 396 Lakeshore Dr ME Atlanta, GA 30307 | P-0045471 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTZ, PEGGY L<br>7726 Modisto Lane<br>Springfield, VA 22153 | P-0010766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUNICH, PAUL W<br>7498 Old Sauk<br>Madison, WI 53717 | P-0028935 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUSKA, MICHELE K<br>394 Holly Avenue<br>St. Paul<br>USA, MN 55102 | P-0012853 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 River Rd<br>Elkton, MD 21921 | P-0046319 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 River Rd<br>Elkton, MD 21921 | P-0046367 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 River Rd<br>Elkton, MD 21921 | P-0046380 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 River Rd<br>Elkton, MD 21921 | P-0046388 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVEL, KIMBERLY A<br>205 West Main St.<br>Ewing, IL 62836 | P-0033976 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, CARRIE R<br>361 Armas Ave<br>St Augustine, FL 32084 | P-0028170 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, JR, ROBERT K<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013492 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, JR, ROBERT K<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013597 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN-SHIELD, MELISSA<br>640 Blackmore Dr.<br>Henderson, nv 89015 | P-0004802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, COREY R<br>906 Cheyenne Rd. NW<br>Cedar Rapids, IA 52405 | P-0036851 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, JASON J<br>1315 Country Trails Rd<br>Conway, MO 65632 | P-0015839 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, MICHAEL A<br>12347 Gay Rio Drive<br>Lakeside, CA 92040-5535 | P-0046231 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, RICHARD<br>2515 Kruppa Road<br>LaGrange, TX 78945 | P-0009525 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mary Ellen Wieber Revoc.Trust<br>WIEBER, MARY E<br>335 E. Water ST. APT3<br>Sandusky, OH 44870-2886 | P-0019712 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mary Frances Shell Trust A<br>6868 Highway 195<br>Florence, tx 76527 | P-0003632 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mary Michelle Winery & Vineyard LLC<br>RR # 2 Box 7A<br>Carrollton, IL 62016 | 2976 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mary Ruth Mier Living Trust<br>Mary Ruth Mier<br>368 S 22nd ST<br>Terre Haute, IN 47803-2112 | P-0001103 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARYANCHIK, AKIM<br>614 Arcadia Terrace<br>Unit 203<br>Sunnyval, CA 94085 | P-0016224 | 11/5/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| Mary-Jo Monusky Revoc Trust<br>MONUSKY, MARY-JO<br>39 Mount Vernon Street<br>Portsmouth, NH 03801 | P-0006292 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZ, RYAN P<br>200 Rockland Dr<br>Greenville, NC 27858 | P-0041226 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOAN M<br>880 Woodglen lane<br>Lemont, Il 60439 | P-0005651 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOHN C<br>8 Dave Lane<br>Centereach, NY 11720 | P-0031869 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, MARYANN<br>8 Dave Lane<br>Centereach, NY 11720 | P-0031864 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marzec, Shawna<br>203 46th St W<br>Bradenton, FL 34209 | 200 | 10/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MARZZACCO, JORDAN A<br>449 WAVERLY WOODS DRIVE<br>HARRISBURG, PA 17110 | P-0010396 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASAITIS, CHRISTOPHER J<br>1628 POTOMAC AVE SE<br>WASHINGTON, DC 20003 | P-0042898 | 12/20/2017 | TK Holdings Inc., et al. | $65.46 | | | | | $65.46 |
| MASCARA, MICHAEL J<br>Po Box 212<br>BATAVIA, Oh 45103 | P-0048975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASCARENAS, CLAUDIA A<br>12018 w yuma rd<br>avondale, az 85323 | P-0041303 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASCK, MARY B<br>7030 Woods West Dr<br>Flushing, MI 48433 | P-0015195 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASDEN, CHIQUITA A<br>P O Box 91834<br>Louisville, KY 40291 | P-0033604 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Masek, Leonard F<br>1535 McCausland Drive<br>Hudson, OH 44236 | 1597 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASELLI, JOSEPH<br>po box 620172<br>Oviedo, fl 32762 | P-0010639 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASELLI, JUDITH A<br>2 Longwood Drive #1<br>Andover, MA 01810 | P-0023087 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASELLI, TRACY R<br>20 Vinton Ave<br>Cranston, RI 02920 | P-0057913 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mashe, Daniel A.<br>76 Three Lakes Drive<br>Stamford, CT 06902-8333 | 1171 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASI, CELESTE A<br>33 Wells Drive<br>Farmington, CT 06032-3143 | P-0033658 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASI, SEAN M<br>PO BOX 48474<br>Tampa, FL 33646 | P-0049721 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MASIELLO, ANDREW<br>3435 Cal Bost Road<br>Midland, NC 28107 | P-0001807 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASIELLO, VINCENT<br>10148 SE 127th Street<br>Belleview, FL 34420 | P-0026712 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASK, BRYAN K<br>PO Box 2076<br>Lytle, TX 78052 | P-0055418 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKALERIS, SUE C<br>9D Cove Lane<br>North Bergen, NJ 07047 | P-0052899 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MASKER, RHONDA L<br>15843 N 26th Ave<br>Phoenix, AZ 85023 | P-0004035 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASKER, RHONDA<br>15843 N 26th Ave<br>Phoenix, AZ 85023 | P-0033041 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLESA, NICOLE<br>1662 CARLSON LN SW<br>MARIETTA, GA 30064 | P-0004330 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLIKOWSKI, SANDRA<br>1758 Greenhill Drive<br>Clearwater, Fl 33755 | P-0003453 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018533 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018544 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, TAMARA<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018566 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYNKA, ANATOLY<br>668 Fifteen Mile Drive<br>Roseville, CA 95678 | P-0018660 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, ALICE E<br>1222 Freeman lane APT 15<br>Pocatello, ID 83201 | P-0034313 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASON, BOBBY J<br>Mo Aziz ESQ<br>800 Commerce<br>hOUSTON, TX 77002 | P-0031010 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mason, Bobby J.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3275 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, CARLIENNE J<br>13914 E. Boone Ave.<br>Spokane Valley, wa 99216 | P-0018116 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, CAROLINE A<br>2208 Summit Pointe Way NE<br>Atlanta, GA 30329 | P-0024872 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, CAROLL<br>2228 No. Arrowhead Ave<br>Rialto, CA 92377 | P-0029969 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, CAROLYN A<br>3049 Deerbrush Way<br>Eugene, OR 97405 | P-0024348 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, CHARDONEE<br>25031 Blue Iris Ct South<br>Plainfield, IL 60585 | P-0035316 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, DEBBIE<br>1418 Indigo Dr<br>Morton, IL 61550 | P-0006039 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mason, Deborah Scott<br>549 Turquoise Beach Dr.<br>Santa Rosa Beach, FL 32459 | 458 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, ELIZABETH D<br>31 River View<br>Avon, CT 06001 | P-0020136 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, FRANK<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>MIami, FL 33131 | P-0043737 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MASON, GEORGE E<br>606 Lakescape Ct<br>Orlando, FL 32828 | P-0018903 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, JAMIE G<br>200 West Hill drive<br>Cary, Nc 27519 | P-0036834 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, JENI<br>4001 Keepsake Drive<br>Modesto, ca 95356 | P-0021205 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, KAREN L<br>323 Chase St.<br>Sonoma, CA 95476 | P-0037598 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASON, RAYMOND J<br>1701 Winners Circle<br>Lawrenceville, GA 30043-2721 | P-0017139 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mason, Ronald I<br>P.O. Box 398<br>Dublin, OH 43017 | 337 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Tammy A 927 Sunset Drive Saint Albans, WV 25177 | 227 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, TIMOTHY J 2620 Caribbean Drive Lake Hauasu City, AZ 86406 | P-0027582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, VERNETT 6343 Berry Path Trail Matteson, IL | P-0010672 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, VICTORIA A 12409 Equine Lane Wellington, FL 33414 | P-0032702 | 11/28/2017 | TK Holdings Inc., et al. | $5,633.00 | | | | | $5,633.00 |
| MASON, ZEDETA L 369 NORTH SUNFLOWER WAY SPARTANBURG, SC 29369 | P-0026524 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN PO Box 243 Malibu, CA 90265 | P-0020122 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN PO Box 243 Malibu, CA 90265 | P-0020133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA DIEPPA, HILDA F1- 48 CALLE 8 CIUDAD MASSO, PR 00754 | P-0039150 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, ANTHONY 11527 Corte Playa Las Brisas San Diego, CA 92124 | P-0039005 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, HERBERT C 40 Lions Ct Freehold, NJ 07728 | P-0028349 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, PETER P 34158 High Knoll Road Lewes, DE 19958 | P-0008331 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, PETER P 34158 High Knoll Road Lewes, DE 19958 | P-0009230 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSACK, DANIEL D 4 Ramble Creek Drive Cotati, CA 94931 | P-0051095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSACK, DEBRA P 4 Ramble Creek Drive Cotati, CA 94931 | P-0051215 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSANA, BARBARA I 7005 Crown Gate Place Miami Lakes, FL 33014 | P-0028905 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSANA, JOSE P 7005 CROWN GATE PLACE MIAMI LAKES, FL 33014 | P-0028922 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARANI, MOHAMED G 9287 RIVER TER SW CALABASH, NC 28467-3047 | P-0008970 | 10/29/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MASSARO, ANDREW P 418 30th St Sunset Beach, NC 28468-4175 | P-0042051 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P 2 Woodberry Lane New Hartford, NY 13413 | P-0021324 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSARO, RICHARD P<br>2 Woodberry Lane<br>New Hartford, NY 13413 | P-0021327 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSARO-TORGERSO, SUSAN<br>19 Park Lane<br>Woodbridge, CT 06525 | P-0024822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSAROTORGERSON, SUSAN<br>19 Park Lane<br>Woodbridge, CT 06525 | P-0024824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSENBURG, PHENORIES<br>7651 Summerhill Ct.<br>Lorton, Va 22079 | P-0043640 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSENGALE, ROGER L<br>249 Court Street<br>PO Box 1278<br>Paintsville | P-0002039 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, BARBARA W<br>P O Box 331<br>Oakland, Fl 34760 | P-0024433 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, JUSTIN L<br>2114 Chester Ln.<br>Bakersfield, CA 93304 | P-0023931 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, LAURA L<br>42275 Wild Mustang Rd<br>Murrieta, Ca 92562 | P-0024577 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, MARIE I<br>4003 Fawn Cir<br>Tampa, FL 33610 | P-0015052 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, MELINDA<br>2479 Lakeway Branch Drive<br>Orlando, FL 32839 | P-0039363 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, SHELLIE M<br>16019 91st Ave E<br>Pupallup, WA 98375 | P-0038841 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, TERRI S<br>121 Utopia Ct<br>Springtown, TX 76082 | P-0039469 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSEY, ZANE<br>680 Northumberland Rd.<br>Teaneck, NJ 07666 | P-0054361 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSI, NANCY M<br>N10068 Johnson Road<br>Bessemer, MI 49911 | P-0051009 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSINGALE, JEFFREY T<br>39354 Cape Horn RD<br>Concrete, WA 98237 | P-0024188 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSMAN, ANDREW E<br>2411 Sharon Drive<br>Cedar Park, TX 78613-3550 | P-0023663 | 10/30/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MASSON, JENNIFER L<br>421 S Lakeside Dr<br>Apt 6<br>Lake Worth, FL 33460 | P-0036024 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSON, MATT<br>450 East Strawberry Drive #45<br>Mill Valley, ca 94941 | P-0018150 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSOUDI, MEHRAN<br>12003 Brookmeadow Lane<br>Dallas, TX 75218 | P-0038240 | 12/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MAST, ELDON S<br>1528 Elmhurst Drive<br>Longmont, CO 80503 | P-0034210 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MAST, JILL L<br>DeShazo & Nesbitt LLP<br>809 West Avenue<br>Austin, TX 78701 | P-0036535 | 12/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MAST, THOMAS A<br>10358 E Excavation Ct.<br>Gold Canyon, AZ 85118 | P-0006037 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MAST, THOMAS A<br>10358 E Excavation Ct.<br>Gold Canyon, AZ 85118 | P-0023732 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTANDREA, WENDY | P-0016221 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTENBROOK, BRIAN G<br>5525 Hayes Tower Rd<br>Gaylord, MI 49735 | P-0044177 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTERS, AMANDA A<br>12603 Chesapeake Bay Dr<br>Louisville, Ky 40246 | P-0032665 | 11/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTERS, BRADFORD A<br>2775 Gemstone Court<br>2775 Gemstone Ct<br>Redding, CA 96001 | P-0016581 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTERS, CHRISTOPHER I<br>12603 Chesapeake Bay Dr<br>Louisville, KY 40245 | P-0032655 | 11/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D<br>1117 Seafarer lane<br>Winter Springs, FL 32708 | P-0050376 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D<br>1117 Seafarer lane<br>Winter Springs, FL 32708 | P-0050435 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTERS, PEARLY<br>1871 Lexington Ave.<br>San Mateo, CA 94402 | P-0056439 | 2/2/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTERS, ROCHELLE M<br>71266 Birmingham Rd N<br>Lore City, OH 43755 | P-0011494 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTERS, SHEENA M<br>22428 Max Jude LN<br>Mandeville, LA 70471 | P-0057126 | 2/8/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTRANGELO, THOMAS J<br>59 Village Drive<br>Montville, NJ 07045 | P-0008799 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTRO, ROSANNE<br>4419 South US 301 Apt B<br>Bushnell, Fl 33513 | P-0001166 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MASTROPIETRO, MEVIA M<br>1088 Bishop St.<br>Apt. 1606<br>Honolulu, HI 96813 | P-0030155 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASUDA, KEN G<br>5421 colny green dr<br>SAN JOSE | P-0020120 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASURE, JUDITH S<br>16 Center St<br>Sutton, VT 05867 | P-0010438 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR G<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040880 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040882 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, EMILIO<br>14722 Elaine Ave<br>Norwalk, Ca 90650 | P-0022233 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, MICHAEL<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040997 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATA, NOELIA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040883 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAKOVICH, MARIA<br>1877 Luna Alegre St<br>Kas Vegas, Nv 89115 | P-0007593 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAL, YVONNE C<br>1318 S 3rd St<br>Blackwell, Ok 74631 | P-0000877 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATAMOROS, JUANA<br>Houston, TX 77075 | P-0036311 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATANAGH, NIMTAJ<br>1226 23th street<br>4<br>Santa Monica, Ca 90404 | P-0012565 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATASIC, MARGARET A<br>3439 Eagles Loft<br>Unit A<br>Cortland, OH 44410 | P-0005518 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEER, JONI L<br>1316 edgemont place<br>norwalk, ia 50211 | P-0031178 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEL, FRANK A<br>1387 co. rd. NN<br>Marathon, wi 54448 | P-0057428 | 2/21/2018 | TK Holdings Inc., et al. | $507.79 | | | | | $507.79 |
| MATEL, FRANK A<br>1387 co. rd. nn<br>marathon, wi 54448 | P-0030893 | 11/23/2017 | TK Holdings Inc., et al. | $395.68 | | | | | $395.68 |
| MATEL, PAUL J<br>3028 Sweet Briar Ave.<br>Iowa City, IA 52245 | P-0007117 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L | P-0021797 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L<br>24 Nisa Lane<br>Rochester, NY 14606 | P-0021796 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATEO, LUIS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044050 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Mateyunas, William<br>39 Cairo Ave<br>Northport, NY 11768 | 1464 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHENY, SHEILA L<br>1165 Timbercreek Trail<br>Hardy, AR 72542 | P-0033063 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHER, DONNA J<br>23 HOLIDAY ROAD<br>HOLBROOK, MA 02343 | P-0007629 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHER, LAURA A<br>150 Rockland Drive<br>Brockton, MA 02301 | P-0005047 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHERLY, LEISA D<br>1350 Eastgate Ave. NE<br>Roanoke, VA 24012 | P-0022961 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 Oin Oak Drive<br>Marrero, LA 70072 | P-0015176 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 Pin Oak Drive<br>Marrero, LA 70072 | P-0014745 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mathes, Angela M.<br>1210 Walker St.<br>Flint, MI 48503 | 1623 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHES, GARY W<br>544 cameo way<br>arroyo grande, ca 93420-5574 | P-0019473 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHES, NORMA S<br>3021 Potomac drive<br>Baton Rouge, LA 70808 | P-0013639 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHESON, ASHLEY D<br>149 Flat Rock Church Rd<br>Liberty, SC 29657 | P-0036561 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 Surrey Ct<br>Airmont, NY 10952 | P-0008910 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 SURREY CT.<br>AIRMONT, NY 10952 | P-0008905 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, BRENT A<br>240 5th st<br>Lewisport, Ky 42351 | P-0049098 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, GEORGE<br>9 Croft Ln<br>Weatogue, CT 06089 | P-0053971 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, SHEEN<br>2 Oak Hill Farms Rd<br>Ellington, CT 06029 | P-0031764 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEWS, CATHY M<br>20544 Shadyside Way<br>Germantown, MD 20874-2832 | P-0032550 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHEWS, CATHY M<br>20544 Shadyside Way<br>Germantown, MD 20874-2832 | P-0055875 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, DAVID A<br>98 Fox Path<br>Coraopolis, PA 15108 | P-0049176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GINGER D<br>3160 Wildewood Dr<br>Concord, CA 94518-1411 | P-0018214 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GRAHAM J<br>1866 e. watson dr.<br>Tempe, AZ 85283 | P-0031096 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, JERRY H<br>1054 Ramblewood PL<br>Charlottesville, VA 22901 | P-0022424 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, JERRY H<br>1054 Ramblewood PL<br>Charlottesville, VA 22901 | P-0022430 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, KAREN M<br>PO Box 154<br>Powder Springs, GA 30127 | P-0048416 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, LINDSEY R<br>405 pinecrest road ne<br>atlanta, ga 30342 | P-0032208 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, ROBERT O<br>26 Holbrook St.<br>Jamaica Plain, MA 02130-2756 | P-0008955 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, SCOTT M<br>4727 E DESERT WIND DR<br>PHOENIX, AZ 85044 | P-0040534 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIAS, RONALD<br>550 NW 100TH TER<br>Miami, FL 33150-1415 | P-0001565 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESEN, CHRIS<br>507 Willow Rd<br>Marengo, Il 60152 | P-0035654 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, CELESTE<br>215 Cranberry Rd.<br>Grove City, PA 16127 | P-0010609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, DEANNA L<br>107 Magnolia Ln<br>Conroe, TX 77304 | P-0047155 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, LOREN M<br>109 Dennett Street<br>Portland, ME 04102 | P-0022417 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATHIEU, JEAN-BAPTISTE<br>1809 Nighthawk Dr<br>Florence, SC 29501 | P-0008853 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, MARY E<br>2701 W 101st Street<br>Inglewood, CA 90303 | P-0012081 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, REGINALD<br>1836 North Jerusalem Road<br>North Bellmore, NY 11710-1108 | P-0004097 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, REGINALD<br>1836 North Jerusalem Road<br>North Bellmore, NY 11710-1108 | P-0057318 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHIS, ANNE L<br>11730 Glenway Drive<br>Houston, TX 77070 | P-0020421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, CRISTAL<br>1900 Townsend Court<br>Plainfield, IL 60586 | P-0009784 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, DAWNN M<br>6506 S. Marland<br>Chicago, IL 60637 | P-0031369 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, JEAN L<br>4208 MOSS ST<br>North Little Roc, AR 72118 | P-0051748 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATHIS, JEFFREY<br>5515 melody lane<br>orlando, fl 32839 | P-0002130 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, KATIE E<br>14210 S. 84th Avenue<br>Orland Park, IL | P-0008180 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, MADELEINE R<br>172 Springfield Bend<br>Argyle, TX 76226 | P-0040449 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mathis, Mahogany<br>51 Hurlburt St<br>New Haven, CT 06519 | 3977 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MATHIS, MELANIE R<br>1858 Lakotna Drive<br>Orange Park, FL 32073 | P-0017107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, ROCHELLE<br>4901 W. 132nd. St.<br>Hawthorne, CA 90250 | P-0058383 | 1/11/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHISEN, ROBERT N<br>PO Box 1261<br>Broomfield, CO 80038 | P-0047079 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MATIJKIW, ROMAN<br>20447 CODMAN DRIVE<br>Ashburn, VA 20147 | P-0057359 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Matilde Kuffo as Personal Representative of the Estate of Ramon Kuffo, Deceased<br>Acosta Law Firm<br>301 Almeria Ave., Suite 100<br>Coral Gables, FL 33134 | 2978 | 11/20/2017 | TK Holdings Inc. | $1,450,000.00 | | | | | $1,450,000.00 |
| MATIS, STANLEY A<br>3031 S 2nd St<br>2nd Fl<br>Whitehall, PA 18052 | P-0054835 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATKINS, EARNEST<br>9010 Garden Walk lane<br>Apt 204<br>Charlotte, NC 28216 | P-0035062 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATKOWSKI, MICHAEL T<br>1426 N. Nevada Court<br>Kennewick, Wa 99336 | P-0045518 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATLOS, SUSAN<br>319 Fairway Drive<br>Oxford, CT 06478 | P-0025811 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATMON, EDWARD L<br>4 Pinewood Dr<br>Manalapan, NJ 07726 | P-0024378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATNEY, DWAYNE M<br>4414 Cedar Springs Rd<br>Unit 105<br>Dallas, TX 75219 | P-0031885 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATO, JORGE L<br>15684 Crocus Ct W<br>Rosemount, MN 55068 | P-0032867 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATOS, TANIA<br>9810 Bernwood Place Dr.<br>Apt.# 203<br>Fort Myers, FL 33966 | P-0046789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATRALE, PETER V<br>1030 NE 11th Avenue<br>Unit 206<br>Fort Lauderdale, FL 33304 | P-0014468 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G<br>8411 SE Evergreen Hwy<br>Vancouver, WA 98664-2335 | P-0050142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G<br>8411 SE Evergreen Hwy<br>Vancouver, WA 98664-2335 | P-0050206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUDA, CHRISTOPHER<br>6 bernard ct<br>buffalo grove, il 60089 | P-0023080 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUDA, DEAN<br>6936 Kentwood Court<br>Los Angeles, CA | P-0019548 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUI, SHIGEKAZU<br>900 17th Street, NW<br>Suite 610<br>Washington, DC 20006 | P-0042959 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Matsuju Mexicana S.A. de C.V.<br>Cto. San Roque Sur 323 Parque<br>Industrial Santa Fe Ampliacion<br>C.P. 36275<br>Silao, Gto.<br>Mexico | 5011 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MATSUKAWA, SHIZU<br>4121 43rd Ave<br>Sacramento, CA 95824 | P-0026938 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUKAWA, SHIZU<br>4121 43rd Ave<br>Sacramento, CA 95824 | P-0026953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, KENT<br>91-1084 Kaikohola St<br>Ewa Beach, HI 96706 | P-0043013 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, REIKO M<br>511 Thompson Ave Apt B<br>Mountain View, CA 94043 | P-0014861 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| MATTA, KYLE A<br>6026 LARCH CT<br>DOVER, DE 19901 | P-0032139 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTE, LISA C<br>42 Sycamore Road<br>South Weymouth, MA 02190 | P-0042759 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTE, SUNIL<br>4809 21st street north<br>arlington, va 22207 | P-0015034 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEAU, RENEE F<br>66 Emerson Dr<br>Palm Coast, FL 32164-6106 | P-0000132 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEO, MARYANN E<br>2263 MOUNTAIN AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0041990 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEO, STEPHEN C<br>640 N. Euclid Ave<br>#146<br>Pierre, SD 57501 | P-0037480 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTERO, JEFFREY A<br>352 Farnum Road<br>Media, PA 19063 | P-0010420 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEW, LISA K<br>80 E 110th st 20 F<br>Manhattan, Ny 10029 | P-0015552 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, DIANE<br>519 W. 125th Street<br>Chicago, IL 60628 | P-0022753 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, GWENDOLYN K<br>1745 Wilber St<br>South Bend, IN 46628 | P-0029709 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 Castletown Dr.<br>Hephzibah, GA 308015 | P-0004673 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 Castletown Dr.<br>Hephzibah, GA 30815 | P-0005005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 Castletown Dr.<br>Hephzibah, ga 30815 | P-0005016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 Castltown Dr.<br>Hephzibah, ga 30815 | P-0004590 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JOHNNY<br>2024 faith cv<br>atl, ga 30349 | P-0006331 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JUDY<br>8312 Commonwealth Ave<br>Jacksonville, FL 32220 | P-0014025 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R<br>95 Crossbrook Ave.<br>Amherst, MA 01002 | P-0022906 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R<br>95 Crossbrook Ave.<br>Amherst, MA 01002 | P-0022907 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, TROY A<br>8957 e funston<br>wichita, KS 67207 | P-0012657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, WILLIAM M<br>43929 N PARKER CT<br>NEW RIVER, AZ 85087-6221 | P-0010056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M<br>43929 N PARKER CT<br>NEW RIVER, AZ 85087-6221 | P-0010065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, YVETTE<br>5445 N Paramount Blvd apt 216<br>Long Beach, CA 90805 | P-0044614 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS-SAMPSON, KENYATTA S<br>7821 Fox Meadow Drive<br>Salisbury | P-0019339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHIAS, GLORIA J<br>11002 Forest Shower<br>Live Oak, TX 78233 | P-0004491 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 Heron Ridge Drive<br>Rochester Hills, MI 48309 | P-0014223 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 Heron Ridge Drive<br>Rochester Hills, MI 48309 | P-0054483 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 Heron Ridge Drive<br>Rochester Hills, MI 48309 | P-0054484 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H<br>3510 Heron Ridge Drive<br>Rochester Hills, MI 48309 | P-0054486 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTICKS, JUDY<br>4107 Krieg Ave<br>Moosic, PA 18507 | P-0051204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, CHARLES D<br>3128 Hidden Lake Cove<br>Middleburg, FL 32068 | P-0021098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, DENISE A<br>1428 Wilbur Avenue<br>San Diego, CA 92109 | P-0039719 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, LINDA L<br>6005 N Charles St<br>Baltimore, MD 21212 | P-0009885 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, MARY A<br>335 E 360 N<br>ANDERSON, IN 46012 | P-0010127 | 10/30/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Mattis, Nicole D<br>7 Ridgeview Cir<br>Valdosta , GA 31602 | 636 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L | P-0019253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L<br>10792 Scripps Ranch Blvd.<br>Apt. 305<br>San Diego, CA 92131/6009 | P-0019249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA L<br>14909 Dennington Dr<br>Bowie, MD 20721 | P-0012112 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0013325 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTKE, KATHY<br>19005 Windward CT<br>Smithville, MO 64089 | P-0018875 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mattorano, Joseph Wayne<br>22709 Winchell Ave<br>Snyder, CO 80750 | 2463 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mattorano, Joseph Wayne<br>22709 Winchell Ave<br>Snyder, CO 80750 | 2465 | 11/11/2017 | TK Holdings Inc. | | $6,000,000.00 | | | | $6,000,000.00 |
| MATTOS, ANN Z<br>710 Firethorn Road<br>Chessapeake, VA 23320 | P-0017606 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mattox Construction, Inc.<br>3825 W. Hillsboro St<br>El Dorado, AR 71730 | P-0040683 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mattox, Tonya<br>214 Mary's Ave<br>Flemingsburg, KY 41041 | 1584 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTSON, DAVID C<br>455 rose hill rd<br>West Grove, Pa 19390 | P-0043660 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, DAVID S<br>16021 NE 15Th Street<br>Vancouer, WA 98684-8793 | P-0027545 | 11/14/2017 | TK Holdings Inc., et al. | $185.00 | | | | | $185.00 |
| MATTSON, PAULETTE M<br>16021 NE 15th Street<br>Vancouver, WA 98684-8793 | P-0026933 | 11/14/2017 | TK Holdings Inc., et al. | $105.00 | | | | | $105.00 |
| MATTSON, RANDY J<br>PO BOX 63<br>CENTER HARBOR, NH 03226 | P-0023824 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTURRO, WILLIAM P | P-0001552 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATULA, SHIRLEY A<br>18921 Lynn Lake Road<br>Barhamsville, VA 23011 | P-0012862 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATURO, CARRIE L<br>40 Baywater Drive<br>Darien, CT 06820 | P-0053309 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSOV, EUGENE L<br>120 W Penn st<br>Philadelphia, PA 19144 | P-0016857 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZAK, RICHARD F<br>12333 Ridge Rd<br>Medina, NY 14103 | P-0011173 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, SHANNON G<br>910 LENOSA LANE<br>ATASCADERO, CA 93422 | P-0029713 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, STEVE<br>910 lenosa lane<br>atascadero, ca 93422 | P-0029716 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Matuszewski, Paul<br>39 Opal Street<br>Holbrook, NY 11741 | 1969 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>3405 White Bark Pine Street<br>Las Vegas, NV 89129 | P-0037312 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATVAY, JOSEPH G<br>3405 White Bark Pine Street<br>Las Vegas, NV 89129 | P-0037327 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>3405 White Bark Pine Street<br>Las Vegas, NV 89129 | P-0037329 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022326 | 11/11/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022327 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MATYAC, JOSEPH S<br>4401 Rossler Road<br>Placerville, CA 95667 | P-0037932 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>4401 Rossler Road<br>Placerville, CA 95667 | P-0037938 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>4401 Rossler Road<br>Placerville, CA 95667 | P-0037982 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>4401 Rossler Road<br>Placerville, CA 95667 | P-0037983 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, AARON<br>3631 N 29TH ST<br>PHOENIX, AZ 85016-7006 | P-0005970 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, JANE E<br>23 Bell Avenue<br>Pittsburgh, PA 15205 | P-0015165 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZA, JESS J<br>11366 SW Lynnvale Drive<br>Portland, OR 97225 | P-0036555 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUBOUSSIN, PIERRE B<br>5010 S Karlov Ave<br>Chicago, IL 60632 | P-0022570 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUER, MARK W<br>14310 Nacogdoches<br>2203<br>San Antonio, TX 78247 | P-0002730 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUHAR, ANTHONY P<br>408 EDDY COURT<br>PORT TOWNSEND, WA 98368 | P-0034786 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUK, MARLENE P<br>2226 N Shallowford Road<br>Atlanta, GA 30341-1638 | P-0025623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDEN, CHARLES T<br>7942 FM 859<br>Edgewood, TX 75117 | P-0015186 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDIN, BETTY L<br>11922 Moorcreek Drive<br>Houston, TX 77070 | P-0007378 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDIN, SHELIA<br>16851 east107th ave<br>Commerce city, Co 80022 | P-0008550 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAULSBY, MICHELLE A<br>9 Watson Pl<br>Hyde Park, NY 12538 | P-0008581 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULT, CHARLES R<br>6440 22nd st south<br>St. Petersburg, Fl 33712 | P-0002217 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mault, Nancy<br>6440 22nd St South<br>St. Petersburg, FL 33712 | 426 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAUPIN, JUANITA S<br>4509 Castle Combe Place<br>N Richland Hills, TX 76180 | P-0021869 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| MAURAIS, VICTOR W<br>366 Whitehouse Road<br>West Newfield, ME 04095 | P-0041862 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURAIS, VICTOR W<br>366 Whitehouse Road<br>West Newfield, ME 04095 | P-0041871 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maureen R Peters Revocable T<br>PETERS, MAUREEN R<br>3614 South 193rd Street<br>Omaha, NE 68130 | P-0026380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, ANN<br>105 Caravan<br>Irvine, CA 92606 | P-0048865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, ELIZABETH A<br>75 Castle Bluff Drive<br>St. Charles , MO 63304 | P-0026467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, GLENN<br>304 Fifth Creek Rd<br>Statesville, NC 28625 | P-0006228 | 10/27/2017 | TK Holdings Inc., et al. | $89,005.00 | | | | | $89,005.00 |
| MAURER, KYLE A<br>66 Paseo Verde<br>San Clemente, CA 92673 | P-0028307 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, LARA N<br>28 Tanager Rd<br>Apt. 2804<br>Monroe, NY 10950 | P-0011792 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, MITZI M<br>18265 West 83rd Drive<br>Arvada, Co 80007 | P-0008475 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, AMANDA E<br>19 W Poplar St #B<br>Stockton, CA 95202 | P-0036877 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C<br>P.O Box 1855<br>Kailua, HI 96734 | P-0032715 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C<br>PO BOX 1855<br>Kailua, HI 96734 | P-0020928 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mauro, Heidi Lantier<br>Colson Hicks Eidson<br>Curtis B. Miner, Esq.<br>Latoya C. Brown, Esq.<br>255 Alhambra Circle, Penthouse<br>Coral Gables, FL 33134 | 3150 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURO, HEIDI<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043536 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MAUS, JEFFREY A<br>1291 Flanders Ave SW<br>Waverly, MN 55390 | P-0013398 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUS, RONALD P<br>10095 San Marcos Ct<br>Las Cruces, NM 88007-8954 | P-0020679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUST, JULIE A<br>3780 Miguels Lane<br>Las Vegas, NV 89120 | P-0050688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUTER, MICHAEL J<br>1803 Windsong Circle<br>Keller, TX 76248 | P-0005017 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVIAN, SUSAN<br>1334 Alameda Avenue<br>Glendale, CA 91201 | P-0030877 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVOR, GREG<br>6002 Fairwood BND NW<br>Acworth, GA 30101 | P-0018495 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRAKIS, TANIA<br>10373 Dearlove Road #3D<br>Glenview, IL 60025 | P-0041668 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2nd Ave Unit 4141<br>Needham, MA 02494-2963 | P-0007719 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2nd Ave Unit 4141<br>Needham, MA 02494-2963 | P-0007864 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>300 2nd Ave Unit 4141<br>Needham, MA 02494-2963 | P-0007868 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROMATIS, PETER G<br>10600 mentz hill acres<br>st. louis, mo 63128 | P-0012745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROSON, MATTHEW<br>65 Salem Rd<br>East Hills, NY 11577 | P-0013544 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROSON, MATTHEW<br>65 Salem Rd<br>East Hills, NY 11577 | P-0013559 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVYAN, CHRIS<br>1334 Alameda Avenue<br>Glendale, CA 91201 | P-0032463 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAWER, DOUGLAS J | P-0014568 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAWN, TAMARA<br>1518 Marengo Avenue<br>South Pasadena, CA 91030 | P-0033233 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAX, ROGER S<br>8448 173rd Ave. S.W.<br>Rochester, WA 98579 | P-0033884 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, JENNIFER<br>11526 Baskerville Rd<br>Jacksonville, FL 32223 | P-0001290 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXEY, WILLIAM R<br>11731 Bay Cedar Dr<br>Houston, Tx 77048/2537 | P-0007478 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, WILLIAM R<br>11731 Bay Cedar Dr<br>Houston, Tx 77048/2537 | P-0007492 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXFIELD, BARBARA L<br>2121 Hoover Ct<br>Pleasant Hill, CA 94523 | P-0031967 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXIE, ROBERT D<br>1929 Oro Court<br>Clearwater, FL 33764 | P-0006741 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MAXIMO, MARY<br>2573 Reflections Pl<br>West Melbourne, FL 32904 | P-0000004 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K<br>200 Thompson Dr<br>Pittsburgh PA 15229<br>Pittsburgh, PA 15229 | P-0050131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K<br>200 Thompson Dr<br>Pittsburgh, PA 15229 | P-0050107 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS D<br>200 Thompson Dr<br>Pittsburgh, PA 15229 | P-0050078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxson, Thomas Draper<br>200 Thompson Dr<br>Pittsburgh, PA 15229 | 4422 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maxwell - GMII, INC> d/b/a Fr<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049894 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell Ford, Inc. d/b/a Maxw<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058278 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell Ford, Inc. d/b/a Maxw<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058335 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell Ford, Inc. d/b/a Maxw<br>Hill, Ward & Henderson, P.A<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052030 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTIE S<br>134 Carter street<br>Creston, Oh 44217 | P-0005456 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTINA M<br>24911 374th St<br>Laporte, mn 56461 | P-0010076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, JACOB R<br>2693 Augusta St<br>Eugene, OR 97403 | P-0007944 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, JILL S<br>130 terra bella blvd<br>r<br>covington, LA 70433 | P-0056982 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL, JOHN L<br>4 Briston Court<br>Bedford, NH 03110-6529 | P-0026734 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, ROSARITO<br>P.O Box 122<br>Kiowa, OK 74553 | P-0002349 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL, WILLIAM C<br>142 PINECREST ROAD<br>DURHAM, NC 27705 | P-0047356 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Maxwell-GMII, Inc. d/b/a Free<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058292 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell-N, Inc. d/b/a Town No<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058264 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. d/b/a Town No<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049637 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell-NII, Inc. d/b/a Round<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052128 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maxwell-NII, Inc. d/b/a Round<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058242 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ADAM S<br>3548 Imperata Dr<br>Rockledge, FL 32955 | P-0003685 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ASHLEY M<br>16.1 W. South St<br>Apt 9<br>Alvin, TX 77511 | P-0055383 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, BRANDON A<br>183 Meadow Ridge Lane<br>Rogersville, AL 35652 | P-0053109 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| May, Cedreona Naomie<br>3405 Rainbow Lane<br>Highland, CA 92346 | 3954 | 12/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MAY, CHARLES J<br>P.O. Box 368<br>Marco Island, FL 34146 | P-0047546 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, CURTIS C<br>6418 Buena Vista Drive<br>Margate, Fl 33063 | P-0003847 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DARLA D<br>PO Box 373<br>Brush Prairie, WA 98606 | P-0023342 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DARRELL<br>1511 SPRINGDALE DRIVE<br>OWENSBORO, KY | P-0010444 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DARWIN J<br>5300 W Memorial Rd Apt. 11C<br>Oklahoma City, OK 73142 | P-0046469 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY, DAVEY<br>198 billyville rd<br>Woodbine, Ga 31569 | P-0001454 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DEE A<br>3260 Ramona Lane<br>Pahrump, Nv 89048 | P-0037664 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| May, Dianna<br>7206 Beaty Ave<br>Fort Wayne, IN 46809 | 1668 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MAY, DONNA K<br>136 Leigh Gate Rd<br>Glastonbury, CT 06033 | P-0012868 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, DOROTHY K<br>7 Park Lane<br>Lucas, TX 75002 | P-0046659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, GEORGE A<br>157 Naticook Rd<br>Merrimack, NH 03054 | P-0010163 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, JAMES<br>576 Solano avenue<br>Hayward, CA 94541 | P-0030174 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, KATHY K<br>6519 South Northshore Drive<br>Knoxville, TN 37919 | P-0004895 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, LANISHA B<br>183 Meadow Ridge Lane<br>Rogersville, AL 35652 | P-0053108 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, NICHOLAS Y<br>12646 Memorial Way<br>1085<br>Moreno Valley, Ca 92553 | P-0052176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, REBECCA<br>243 Redmond Ave<br>Ferguson, MO 63135 | P-0058196 | 9/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, ROSEMARY G<br>314 Society Hill Circle<br>The Villages, FL 32162 | P-0001840 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SALLY A<br>3368 SW Westport Drive<br>Topeka, KS 66614 | P-0050214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>9681 Gipson RD<br>Collinsville, MS 393025 | P-0047874 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>9681 Gipson Road<br>Collinsville, MS 39325 | P-0047792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>9681 Gipson Road<br>Collinsville, MS 39325 | P-0047806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, WILLIAM A<br>12108 Nutt Road<br>Collinsville, MS 39325 | P-0048595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAY, WILLIAM A<br>9681 Gipson Road<br>Collinsville, MS 39325 | P-0047834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYA, AMPARO<br>1503 Bald Eagle Court<br>FORT COLLINS, CO 80524-1795 | P-0011450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYCOTT, BRIDGETTE<br>1130 HICKMAN ROAD<br>JACKSONVILLE, FL 32216 | P-0018339 | 11/7/2017 | TK Holdings Inc., et al. | $381.78 | | | | | $381.78 |
| MAYDAY, SHERRI A<br>9150 Elida Rd.<br>Spring Hill, Fl 34608 | P-0000957 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW D<br>80 North Park Avenue<br>Buffalo, NY 14216 | P-0039233 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW R<br>1640 Missourii Ave NW<br>Washington, DC 20011 | P-0046862 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, BENJAMIN D | P-0048290 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ILERDON S<br>Mayer & Mayer<br>POB 59<br>South Royalton, VT 05068 | P-0049553 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAIME B<br>1956 Stockton Street<br>San Francisco, CA 94133 | P-0056174 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAMES<br>146 McCready Ave<br>Louisville, KY 40206 | P-0008139 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JEFF S<br>130 Gann Way<br>Novato, CA 94949 | P-0025444 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JESSICA R<br>4 Hemlock Court<br>East Brunswick, NJ 08816 | P-0008251 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATHRYN W<br>2752 Crest Ave S<br>Allentown, PA 18104 | P-0037221 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATJA H<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023024 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KEISHA<br>591 Toronto Circle<br>Hampton, GA 30228 | P-0050752 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MAYER, KENNETH M<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023032 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, LEVI J<br>70 Aspen Ridge Dr.<br>Hawley, PA 18428 | P-0030720 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, LISA D<br>Mayer & Mayer<br>POB 59<br>South Royalton, VT 05068 | P-0050494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, MARY BETH<br>3909 E Constance Way<br>Phoenix, AZ 85042 | P-0022459 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYER, MICHAEL A<br>7704 W US HIGHWAY 12<br>HELENA, MT 59601-6672 | P-0014269 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, PETER E<br>6660 Shenandoah Riv. Court NE<br>Rio Rancho, NM 87144-6402 | P-0042083 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, RALPH<br>13 Whytewood Ln<br>Granby, CT 06035 | P-0043000 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ROBERT J<br>315 Eastern St.<br>#D1118<br>New Haven, CT 06513 | P-0007422 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, JOSHUA H<br>7 March St<br>Nashua, NH 03060 | P-0028303 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, LAURA E<br>5890 hilderbrand drive<br>Atlanta, Ga 30328 | P-0018426 | 11/7/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MAYES, BARBARA E<br>849 Sand Trap Circle<br>Winter Haven, FL 33881 | P-0054581 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, JAMES A<br>88 Laurie Drive<br>Ft. Walton Beach, FL 32548 | P-0046317 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, LENA M<br>2803 Joliet St<br>Denver, CO 80238 | P-0010185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, MARY E<br>88 Laurie Drive<br>Ft. Walton Beach, FL 32548 | P-0046378 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, ROGER<br>3463 Stevenson Mill Road<br>Russellville, KY 42276 | P-0011614 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, INGA L<br>8513 Stoneman Place<br>Charlotte, nc 28217 | P-0053267 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, JERMAINE<br>151 Denham Winchester Rd.<br>Waynesboro, MS 39367 | P-0034483 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDAL L<br>P.O. Box 1086<br>Iraan, TX 79744 | P-0037996 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDALL W<br>1645 w 8740 s<br>west jordan, ut 84088 | P-0006687 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, SHERRIE L<br>P.O.Box 1086<br>Iraan, TX 79744 | P-0037988 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, YOLANDA<br>1938 Brilland Ct<br>Glen Allen, VA 23060 | P-0028384 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELDVENIERIS, GAYLE J<br>1775 Crescent Knolls Glen<br>Escondido, CA 92029 | P-0034848 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYHEW, RONALD B | P-0009207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYLAND, PERRY H<br>2163 E 1600 North Rd<br>Assumption, IL 62510 | P-0004353 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYLE, KRISTINE A<br>3732 W 66th ST<br>Chicago, IL 60629 | P-0029360 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, AILEEN M<br>114 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032056 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, DOUGLAS S<br>1151 Minnesota Ave<br>San Jose, CA 95125 | P-0015405 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, GAIL<br>2  Vic-Lin Drive<br>Salisbury, MA 01952 | P-0011581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, SAMUEL G<br>28 Cumo Rd.<br>Johnsonville, NY 12094 | P-0045940 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, SHARON L<br>3753 e ave i<br>spc 167<br>lancaster | P-0055808 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maynes, Linda J.<br>9 Stanwyck Road<br>Mount Laurel, NJ 08054 | 2716 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYNOR, JACK D<br>10001 NE  173rd St.<br>Battle Ground, WA 98604 | P-0016904 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYO, JESSE S<br>6622 NARROW VALLEY WAY<br>APT 1118<br>RALEIGH, NC 27615 | P-0028059 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mayo, Leevalla<br>Paul Komyatte<br>The Komyatte Law Firm LLC<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3344 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mayo, Leevalla<br>c/o The Komyatte Law Firm LLC<br>Attn: Paul Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3515 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| MAYO, ROBERT<br>139 Guana Road<br>Southport, FL | P-0032765 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOR, CRAIG C<br>3315 NE 14th ct<br>Ft Lauderdale, FL 33304 | P-0000209 | 10/19/2017 | TK Holdings Inc., et al. | $2,424.00 | | | | | $2,424.00 |
| Mayor, Tiffany<br>6738 NW 192nd Lane<br>Hialeah, FL 33015 | 745 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYORAL, MICHAEL<br>11615 SW 100 Terrace<br>Miami, FL 33176 | P-0049345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYORGA, JOSE A<br>1044 NE 42 Terr<br>Homestead, FL 33033 | P-0005054 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYOROS, ALAN E<br>1020 Broadsword Bay<br>Greensboro, GA 30642 | P-0001810 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ANGELITA<br>420 gonzales st<br>Tracy, ca 95376 | P-0042388 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M<br>7326 Stockton Blvd Apt 257<br>Sacramento, CA 95823 | P-0056931 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M<br>7326 Stockton Blvd Apt 257<br>Sacramento, CA 95823 | P-0057203 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JASON K<br>866 Scottsdale Drive<br>Vacaville, CA 95687 | P-0057719 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOANN M<br>8502 w 78th terrace<br>overland park, ks 66204 | P-0023816 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOSEPH G<br>7030 W MORNING DOVE DRIVE<br>GLENDALE, AZ 85308 | P-0007778 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, TRAVIS | P-0039583 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSE, SAMANTHA R<br>9657 Hessler Crossing NE<br>Rockford, MI 49341 | P-0032371 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONAVE, STEPHEN G<br>206 Costa Bella Drive<br>Austin, TX 78734 | P-0008522 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, DANIEL<br>15 Romaine Place<br>Newark, NJ 07104 | P-0023035 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 Romaine Place<br>Bsmt<br>Newark, NJ 07104 | P-0007289 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 Romaine Place<br>Newark, NJ 07104-4121 | P-0020733 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, LISSETTE<br>15 Romaine Place<br>Apt. 1<br>Newark, NJ 07104-4121 | P-0020746 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 Crescent Bay DR<br>Houston, TX 77094 | P-0010858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 Crescent Bay DR<br>Houston, TX 77094 | P-0010999 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 Crescent Bay DR<br>Houston, TX 77094 | P-0011009 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZA, ALEXANDR L<br>1921 8th Street NW<br>E505<br>Washington, DC 20001 | P-0055988 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZA, CATHY D<br>6732 SW 199th CT.<br>Beaverton, OR 97078 | P-0038701 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mazard, Carline J<br>3078 Red Mangrove Lane South<br>Ft. Lauderdale, FL 33312 | 1841 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Mazda Australia Pty. Ltd.<br>Attn: Michael Robins, Legal Counse<br>211A Wellington Road<br>Mulgrave , Victoria 3170<br>Australia | 3459 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd.<br>Attn: Michael Robins, Legal Counsel<br>211A Wellington Road<br>Mulgrave, VIC 3170<br>Australia | 3469 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd.<br>Attn: Michael Robins, Legal Counsel<br>211A Wellington Road<br>Mulgrave, Victoria 3170<br>Australia | 3461 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd.<br>Attn: Michael Robins, Legal Counsel<br>211A Wellington Road<br>Mulgrave, Victoria 3170<br>Australia | 3567 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc.<br>Attn: Agnes Di Leonardi, General Counsel<br>55 Vogell Road<br>Richmond Hill, ON L4B 3K5<br>Canada | 3404 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc.<br>Attn: Agnes Di Leonardi, General Counsel<br>55 Vogell Road<br>Richmond Hill, ON L4B 3K5<br>Canada | 3456 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc.<br>Attn: Agnes Di Leonardi, General Counsel<br>55 Vogell Road<br>Richmond Hill, ON L4B 3K5<br>Canada | 3460 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc.<br>Attn: Agnes Di Leonardi, General Counsel<br>55 Vogell Road<br>Richmond Hill, ON L4B 3K5<br>Canada | 3550 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Motor Corporation<br>Attn: Naoya Kisui, Legal Dept. Manager<br>3-1 Shinchi, Fucho-Cho, Aki-Gun<br>, Hiroshima 730-8670<br>Japan | 3433 | 11/26/2017 | TK Holdings Inc. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| Mazda Motor Corporation<br>Attn: Naoya Kisui, Legal Dept. Manager<br>3-1 Shinchi, Fucho-Cho, Aki-Gun<br>Hiroshima 730-8670<br>Japan | 3423 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHU-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3407 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHU-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3692 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation)<br>Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr.<br>Av. Hiroshima No. 1000<br>Complejo Industrial Salamanca<br>Salamanca, Gto 36875<br>Mexico | 3430 | 11/26/2017 | TK Holdings Inc. | | | $30,227,802.00 | | | $30,227,802.00 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation)<br>Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr.<br>Av. Hiroshima No. 1000<br>Complejo Industrial Salamanca<br>Salamanca, Gto 36875<br>Mexico | 3431 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation)<br>Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr.<br>Av. Hiroshima No. 1000<br>Complejo Industrial Salamanca<br>Salamanca, Gto. 36875<br>México | 3662 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation)<br>Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr.<br>Av. Hiroshima No. 1000<br>Complejo Industrial Salamanca<br>Salamanca, Gto. C.P. 36875<br>México | 3426 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations)<br>Attn: Charles S. Kim, Assistant General Counsel, Product Litigation<br>200 Spectrum Center Drive, Suite 100<br>Irvine, CA 92618 | 3422 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations)<br>Attn: Charles S. Kim, Assistant General Counsel, Product Litigation<br>200 Spectrum Center Drive, Suite 100<br>Irvine, CA 92618 | 3424 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations)<br>Attn: Charles S. Kim, Assistant General Counsel, Product Litigation<br>200 Spectrum Center Drive, Suite 100<br>Irvine, CA 92618 | 3447 | 11/26/2017 | TK Holdings Inc. | | | $85,979,156.82 | | | $85,979,156.82 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations) Attn: Charles S. Kim, Assistant General Counsel, Product Litigation 200 Spectrum Center Drive, Suite 100 Irvine, CA 92618 | 3642 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| Mazda of Escondido Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0048426 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mazda of Escondido Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056806 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mazda THUMMA, RAMESH 205 Kensington Ct Brewster, NY 10509 | P-0015248 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maze, Danielle 503 S 7th St Akron, PA 17501 | 1053 | 11/1/2017 | TK Holdings Inc. | $18,900.00 | $0.00 | | | | $18,900.00 |
| MAZENRO, LORI 1725 Sunderland Lane Hood River, OR 97031 | P-0036217 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H 119 Greenwood Drive Millburn, NJ 07041-1406 | P-0029043 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H 119 Greenwood Drive Millburn, NJ 07041-1406 | P-0029053 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZILAUSKAS, JOHN M 21 Lotus Road New Rochelle, NY 10804 | P-0023423 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZILAUSKAS, MARY S 21 Lotus Road New Rochelle, NY 10804 | P-0048529 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mazorol, Ernest J. 2015 NW Flanders #211 Portland, OR 97209 | 2325 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZULA, JOHN A John Mazula/Kiesel Law LLP 8648 Wilshire Blvd. Beverly Hills, CA 90211 | P-0031116 | 11/24/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| Mazur, Katarzyna 579 Deer Run N Palm Harbor, FL 34684 | 296 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZUR, NANCY M 1027 Latern Bay Hercules, ca 94547 | P-0040154 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mazza, Biagio 10513 Cleveland Ave. Kansas City, MO 64137 | 1564 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZZA, BRYAN E 8661 SE 60th St Mercer Island, WA 98040 | P-0026090 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZA, DOROTHEA C 461 NW Casanova Cir Port Saint Lucie, FL 34986 | P-0038972 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZZAUFO, MADELINE<br>16725 Viewpoint Avenue<br>Huntington Beach, CA 92647 | P-0037825 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZELLA, AMANDA<br>111-07 110st<br>South ozone park, NY 11420 | P-0006353 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZIO, KELLY<br>6 Willow Rd<br>Rocky Point, NY 11778 | P-0004733 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZONE, MICHAEL J<br>1238 High Street<br>Paducah, KY 42001 | P-0018443 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZONE, MILDRED<br>785- Oak Grove Drive<br>Mineral, VA 23117 | P-0007277 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZZUCHI, PATRICIA M<br>1441 Argyle LN N<br>Bourbonnais, IL 60914 | P-0006781 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MB of Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048554 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MB of Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056811 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBA, GOPAL<br>1720 N.main Street<br>apt c<br>Edwardsville, IL 62025 | P-0056662 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBAH, EMMANUEL C<br>42 PAERDEGT 9TH STREET APT1<br>BROOKLYN, NY 11236 | P-0011557 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBEWE, NELLIE C<br>39 LA CASCADA<br>RANCHO SANTA MAR, CA 92688 | P-0021976 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MBITYANA, NOLUVUYO<br>11330 N. mountain meadow pl.<br>oro valley, az 85737 | P-0027299 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MC COY, THERESA M | P-0001538 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MC GLYNN, JOHN<br>24 E. Collings ave<br>Collingswood, NJ 08108-3702 | P-0044400 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, HAL B<br>540 ^1st Avenue<br>Vero Beach, FL 32968 | P-0018451 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, JAMIE L<br>733 Dumas City Rd<br>El Dorado, AR 71730 | P-0036216 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADAMS, JR, HAL B<br>540 61st Avenue<br>Vero Beach, FL 32968 | P-0018435 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, JUSTICE H<br>1127 East Northfield Boulevar<br>Murfreesboro, TN 37130 | P-0042880 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>Fayetteville, GA 30215-7600 | P-0047040 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>Fayetteville, GA 30215-7611 | P-0047026 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>Fayetteville, GA 30215-7611 | P-0047051 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>FAYETTEVILLE, GA 30215-7611 | P-0047081 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 Cheshire Chase<br>Fayetteville, GA 30215-7611 | P-0047312 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAFEE, DEBORAH Y<br>13 MOUNTAIN TERRACE CIRCLE<br>MAUMELLE, AR 72113 | P-0054313 | 1/9/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MCAFEE, DONNA M<br>2117 Echo Bay street #202<br>Las Vegas, NV 89128 | P-0024532 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MCALEER, SUSAN K<br>2211 Spruce St<br>Port Townsend, WA 98368 | P-0017799 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN K<br>2211 Spruce St<br>Port Townsend, WA 98368-2705 | P-0057498 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McAleer, Susan Katherine<br>2211 Spruce St.<br>Port Townsend, WA 98368 | 1474 | 11/6/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCALEER, THOMAS J<br>30 Audubon Place<br>Fairhope, Al 36533 | P-0051258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEES, SANDS E<br>243 King Street West<br>Saint Paul, MN 55107 | P-0054122 | 1/7/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCALEXANDER, ERNEST E<br>1912 Schoenheit Street<br>Falls City, NE 68355 | P-0012425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALHANY, TONI A<br>2241 US 6<br>Wateroo, IN 46793 | P-0049949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ALAN M<br>862 OldPlainville Rd.<br>apt. #32<br>New Bedford, ma 02745 | P-0022379 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, PAULA J<br>26 Grouse Drive<br>Amelia, OH 45102 | P-0037470 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ROBERT M<br>2734 Old Country Club Rd<br>pearl, ms 39208 | P-0012226 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, BOBBI L<br>6910 N Columbia Way<br>Portland, OR 97203 | P-0035142 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCALLISTER, CARLTON J 230 Perry Creek Dr Fayetteville, GA 30215 | P-0056667 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, DAVID J 708 S. Ohio Ave. Davenport, IA 52802 | P-0023098 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, EDWARD E 10339 Peterson Road Tyler, TX 75708 | P-0056755 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, JEREMY N 161 Lantana Drive Mount Holly, NC 28120 | P-0028835 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, JOHN P 6713 Pemberton Street Bethesda, MD 20817-6005 | P-0039834 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, MICHAEL P 200 W MCKAY ST SALINE, MI 48176 | P-0041622 | 12/18/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCALLISTER, PATRICIA A PO Box 86562 Los Angeles, CA 90086 | P-0030433 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MCANUFF, STEPHANIE K 3220 Central Avenue Apt 211 Charlotte, NC 28205 | P-0009186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, JAMES W 13628 67th Ave W Edmonds, WA 98026 | P-0039319 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, MOLISSA I 203 tuckahoe ct Melville, Ny 11747 | P-0003720 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCARTHY, CHRISTY 4939 Towne South Road St. Louis, MO 63128 | P-0015484 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULAY, DONALD D 262 West Elm Street New Haven, CT 06515 | P-0020456 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULIFFE, MAUREEN J 7 Park Street Place Arlington, MA 02474 | P-0050530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE , BELL L 18204 Edna Rd. Jonestown , TX 78645-3407 | P-0027290 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ADAM B 5004 Broad St Virginia Beach, VA 23462 | P-0022347 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ALICIA A 300 Caddo Lane Marshfield, MO 65706 | P-0032532 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McBride, Florine Wilson and Vernal L. 10 Sunhurst Ct Sumter, SC 29154 | 2475 | 11/13/2017 | TK Holdings Inc. | $151,400.00 | $0.00 | | $0.00 | | $151,400.00 |
| MCBRIDE, JAMES D 822 E 5th St Cushing, OK 74023 | P-0002125 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCBRIDE, LIZANNE<br>625 esplanade<br>unit 18<br>redondo beach, ca 90277 | P-0028284 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MARC S<br>300 Caddo Lane<br>Marshfield, MO 65706 | P-0032548 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MARK<br>2810 Denver Avenue<br>Longmont, CO 80503 | P-0010819 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL D<br>824 Forest Street<br>Marshall, MI 49068 | P-0033404 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL J<br>1299 Palmer Avenue<br>Larchmont, NY 10538 | P-0026145 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIEN, ANDREW<br>11 Brady Loop<br>Andover, MA 01810 | P-0016022 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRYDE, MATTHEW D<br>316 Tamo River Road<br>Grady, AR 71644 | P-0041623 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, CRAIG A<br>2422 Valdez Ct<br>Antioch, CA 94509 | P-0014801 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, DONNA J<br>2422 Valdez Ct.<br>Antioch, CA 94509 | P-0014782 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, AARON C<br>119 Hazel Street<br>Uxbridge, MA 01569 | P-0022345 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, CHRISTOPHER<br>2121 S SIERRA Vista Drive<br>Tempe, AZ 85282 | P-0007101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, KENNETH C<br>4611 105th AVE NE<br>Kirkland, WA 98033 | P-0018999 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL E<br>2706 W Greens Dr<br>Littleton, co 80123 | P-0034071 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL J<br>5 Far Horizon Ln<br>Sandy Hook, CT 06482-1492 | P-0019520 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, RONALD C<br>5501 Bellview Ave.<br>New Port Richey, FL 34652 | P-0001066 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, RONALD<br>419 polo club dr<br>coraopolis, pa | P-0034984 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, SEAN M<br>203 east federal street<br>snow hill, md 21863 | P-0022959 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCCAFFERY, ANNA<br>607 Madison St<br>Denver, CO 80206 | P-0008059 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCAFFERY, ANNA<br>607 Madison St<br>Denver, CO 80206 | P-0008056 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFERY, GREGORY C<br>11705 Becket Street<br>Potomac, MD 20854 | P-0007432 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCCAFFREY, JAMES E<br>3272 Waterbury Drive<br>Wantagh, NY 11793 | P-0005393 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, LORRAINE M<br>14 Walnut Place<br>Huntington, NY 11743 | P-0027052 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCCAFFREY, PARKER L<br>33922 winalow<br>Wayne, Mi 48184 | P-0057614 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, SUSAN C<br>3272 Waterbury Drive<br>Wantagh, NY 11793 | P-0005377 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAIN, JACK A<br>3131 Lake Park Way<br>Longmont, Co 80503 | P-0037337 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCCALEBB, MICHELL<br>5264 Mount Shasta LN<br>Marrero, LA 70072 | P-0045766 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, BILLY<br>2625 SW 75th Street<br>Apt. 402<br>Gainesville, FL 32608 | P-0020691 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, CAROL H<br>1042 Santa Florencia<br>Solana Beach, CA 92075-1516 | P-0040941 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall, Doreen A.<br>212 Hamilton Street<br>Harrisburg, PA 17102 | 3978 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCall, Doreen A.<br>212 Hamilton Street<br>Harrisburg, PA 17102 | 4085 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCALL, GRACE E<br>959 Willow Creek Lane<br>Louisville, KY 40245 | P-0009133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, GRACE E<br>959 Willow Creek Lane<br>Louisville, KY 40245 | P-0009148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, MICHAEL T<br>6672 Carriage Circle<br>Huntington Beach, CA 92648 | P-0034352 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, NANCY L<br>816 McPherson Ave<br>Fayetteville, NC 28303 | P-0025982 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, RAYMOND R<br>8518 SE Sharon St<br>Hobe Sound, FL 33455 | P-0014593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, SHONDA<br>3800 Colonnade Parkway<br>Suite 330<br>Birmingham, AL 35243 | P-0047597 | 12/22/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL, WILLIAM M<br>2618 Cove Cay Dr<br>Unit 803<br>Clearwater, FL 33760-1340 | P-0039879 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-F, Inc. d/b/a Sterling<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058256 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-F, INC. d/b/a Sterling<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050201 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-H, Inc. d/b/a Sterling<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048525 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-H, Inc. d/b/a Sterling<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058255 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-HA, Inc. d/b/a Sterlin<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058258 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-HA, Inc. d/b/a Sterlin<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052038 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLIE, THOMAS G<br>41 Valley View Drive<br>Flintstone, GA 30725 | P-0028396 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, LISA J<br>3851 burkey rd<br>youngstown, oh 44515 | P-0006897 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, MICHELLE G<br>4224 Statemen Drive<br>Indianapolis, IN 46250 | P-0010711 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, SAVANNAH L<br>208 Grouper Circle SE<br>Palm Bay, FL 32909 | P-0024231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLISTER, THOMAS S<br>4224 Statesmen Drive<br>Indianapolis, IN 46250 | P-0010703 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-N, Inc. d/b/a Sterling<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049635 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-N, Inc. d/b/a Sterling<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058266 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB Inc. d/b/a Advantag<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051610 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCall-SB Inc. d/b/a Advantag Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051643 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB, Inc. d/b/a Advanta Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058229 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB, Inc. d/b/a Advanta Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058230 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-SB, Inc. d/b/a Advanta Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058239 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-T, Inc. d/b/a Sterling Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058265 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-T, INC. d/b/a Sterling Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-Tll, Inc. d/b/a Fort B Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058296 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-TL, Inc. d/b/a Lexus Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051943 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-TL, Inc. d/b/a Lexus o Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058280 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-TL, Inc. d/b/a Sterlin Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058253 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-TL, INC. d/b/a Sterlin Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall-Tll, Inc. d/b/a Fort B Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049892 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLUM, MATTHEW 1753 W Olive Ave Chicago, IL 60660 | P-0031382 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLY, SHARON P 1700 Hwy 594 Monroe, La 71203 | P-0003811 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALLY, SHARON PO Box 7518 Monroe, LA 71211 | P-0032989 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALMON, NORMAN W<br>319 BARTON STREET<br>ROYSE CITY, TX 75189 | P-0007449 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 East Jones<br>Beeville, TX 78102-3416 | P-0005124 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 East Jones<br>Beeville, TX 78102-3416 | P-0005252 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCAMMON, DOUGLAS<br>4720 N Benton Dr<br>Bloomington, IN 47408 | P-0006805 | 10/27/2017 | TK Holdings Inc., *et al* . | $692.00 | | | | | $692.00 |
| MCCAMMON, DOUGLAS<br>4720 N Benton Dr<br>Bloomington, IN 47408 | P-0006821 | 10/27/2017 | TK Holdings Inc., *et al* . | $75.00 | | | | | $75.00 |
| MCCANDLESS, BRANDY<br>226 Grove Pl<br>Cibolo, TX 78108 | P-0055690 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANDLESS, RUSSELL C<br>7700 County Road 26<br>Maple Plain, MN 55359 | P-0011850 | 11/1/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| MCCANDLESS, RUSSELL C<br>7700 County Road 26<br>Maple Plain, MN 55359 | P-0011870 | 11/1/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| MCCANN, AARON H<br>301 E Pine Ave<br>2<br>Lompoc, Ca 93436 | P-0022530 | 11/11/2017 | TK Holdings Inc., *et al* . | | | | | | $0.00 |
| MCCANN, BRAD<br>9169 Castle Pines Circle<br>Montgomery, AL 36117 | P-0005045 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, CHAD A<br>10770 Beardslee<br>Perry, MI | P-0031739 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, CHRISTOPHER J<br>9109 mason Drive<br>Denham Springs, La 70726 | P-0050406 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, KEVIN A<br>105 Hunters Ridge Drive<br>Harrisburg, PA 17110 | P-0024763 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| McCann, Philip P<br>4704 Jefferson Wood Ct<br>Greensboro, NC 27410-3555 | 3449 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT A<br>8206B<br>Hillcrest Road<br>Annandale, VA 22003-2312 | P-0027887 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT<br>2 Alta Mira Drive<br>Chester<br>, NY 10918 | P-0003762 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT<br>2 Alta Mira Drive<br>Chester, ny 10918 | P-0003857 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCANN, TIMOTHY P<br>130 Pinnacle Shores Drive<br>Bluffton, SC 29909 | P-0015362 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCANN, TIMOTHY P<br>2497 Victoria Drive<br>Allison Park, PA 15101 | P-0038380 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANNNON, TAMMY C<br>603 Matheny Cut<br>Martinez, GA 30907 | P-0011501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P<br>1848 17th St. Apt 1<br>Santa Monica, CA 90404 | P-0056273 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P<br>1848 17th St. Apt 1<br>Santa Monica, CA 90404 | P-0057707 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARSON, JAMES E<br>7310 Little Hurricane<br>Creek Road<br>McEwen, TN 37101 | P-0033044 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTAN, GERALD J<br>715 E CLARENDON AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0042659 | 12/20/2017 | TK Holdings Inc., et al. | $105.00 | | | | | $105.00 |
| MCCARTER, FELIX D<br>830 cranberry rd<br>ethelsville, al 35461 | P-0008250 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTER, JACQUELINE R<br>920 E Mission Rd<br>Apt 71<br>Fallbrook, CA 92028-2228 | P-0037265 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, ANDREA<br>180 Woodhull Road<br>Huntington, NY 11743 | P-0008789 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CAITLYN J<br>2225 Xene Lane N<br>Plymouth, MN 55447 | P-0025359 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CYN<br>PO Box 5192<br>Vallejo, Ca 94591 | P-0040268 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DAVID G<br>3165 Landview Drive<br>Rochester, MI 48306 | P-0019263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DONALD F<br>36 el arco drive<br>santa barbara, ca 93105 | P-0018770 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCCARTHY, JAMES P<br>10637 S Kolmar<br>Oak Lawn, il 60453 | P-0040204 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KATHERINE<br>7308 Morgan Ave S.<br>Richfield, MN 55423 | P-0050174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN A<br>41 NORTH STREET<br>CRANSTON, RI 02920 | P-0009358 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN C<br>28834<br>Capano Bay Ct<br>Menifee, CA 92584 | P-0028294 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN J<br>2225 Xene Lane N<br>Plymouth, MN 55447 | P-0025362 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, LISA L 11352 Hannum Avenue Culver City, CA 90230 | P-0047093 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L 11352 Hannum Avenue Culver City, CA 90230 | P-0047125 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, LOAVA D P O Box 833 Howe, TX 75459 | P-0024404 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MATTHEW C 1734 Hampton Ave Redwood City, CA 94061 | P-0022902 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAURA T 1431 Colorado Ave SE Grand Rapids, MI 49507 | P-0012618 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAUREEN L 12486 Mentz Hill Road St. Louis, MO 63128 | P-0057657 | 3/11/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MCCARTHY, MICHAEL F 12420 Rekart Ln DES PERES, MO 63131 | P-0011358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H 1112 Heatherloch Drive Gastonia, NC 28054 | P-0000742 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |
| MCCARTHY, MICHAEL H 1112 Heatherloch Drive Gastonia, NC 28054 | P-0000744 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |
| MCCARTHY, MICHAEL H 1112 Heatherloch Drive Gastonia, NC 28054 | P-0000747 | 10/20/2017 | TK Holdings Inc., et al. | $499.00 | | | | | $499.00 |
| MCCARTHY, NANCY K 3 Snow Road Marshfield, MA 02050 | P-0004705 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, PETER J 445 hickory ave carneys point, nj 08069 | P-0019318 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, RAY G P O Box 833 Howe, TX 75759 | P-0022226 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCarthy, Richard Henry 2450 SW Omega Way Stuart, FL 34997 | 528 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTHY, RICHARD M 8282 Kingsdale Drive Huntington Beach, CA 92646 | P-0034088 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SANDY L 1725 Eastwyck Circle Birmingham, AL 35215 | P-0058371 | 1/1/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE 25257 PUNTA MADRYN PUNTA GORDA, FL 33983 | P-0000252 | 10/19/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MCCARTHY, SUZANNE 25257 Punta Madryn Punta Gorda, FL 33983 | P-0019730 | 10/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MCCARTHY, SUZANNE 25257 PUNTA MADRYN PUNTA GORDA, FL 33983 | P-0000237 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, TAMMY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026837 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY-BOYINGT, PAUL O<br>1111 12th st apt F<br>Santa Monica, ca 90403 | P-0054377 | 1/10/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MCCARTNEY, DAVID K<br>1234 WOODSIDE DRIVE<br>MARION, OH 43302 | P-0000404 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCarty, David<br>6480 109th Ave.<br>South Haven, MI 49090 | 2349 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, DONALD R<br>9903 Sweet Basil Drive<br>Wake Forest, NC 27587 | P-0001676 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCarty, Erica K<br>2613 E 17th St<br>Bremerton, WA 98310 | 2059 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| MCCARTY, IAN K<br>4249 N River Way<br>Sacramento, CA 95864 | P-0016297 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCarty, Kathleen<br>11028 West Shelby Rd.<br>Medina, NY 14103 | 1385 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. Ogden Dr.<br>Los Angeles, CA 90046 | P-0019384 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. Ogden Dr.<br>Los Angeles, CA 90046 | P-0019388 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTY, RICK T<br>210 Alabama Street<br>Paducah, KY 42003 | P-0018619 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTY, SCOTT<br>1687 East Amber Drive<br>Fayetteville, AR 72703 | P-0015535 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARVILLE, JOHN T<br>1946 E Hedrick Drive<br>Tucson, AZ 85719 | P-0049260 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCary, John<br>The Gilbert Law Group, P.C.<br>c/o Anne M. Dieruf<br>5400 Ward Road, Bldg. IV, Ste. 200<br>Arvada, CO 80002 | 3195 | 11/22/2017 | TK Holdings Inc. | $11,955,440.22 | | | | | $11,955,440.22 |
| MCCASKEY, COLLEEN C<br>12720 Caswell Ave. #204<br>Los Angeles, CA 90066 | P-0024022 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCASKEY, NICHOLAS R<br>10924 E 7th Ave<br>Spokane Valley, WA 99206 | P-0040473 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCASKILL, DYMETRA A<br>20736 E 39th Ave.<br>Denver, CO 90249 | P-0056612 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCASLIN, BRYAN M<br>9235 Kemper Rd<br>Mojave, CA 93501 | P-0033164 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCASTER, SAMUEL D<br>110 chatford dr<br>Brunswick, Ga 31525 | P-0001233 | 10/21/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MCCASTLE, PRISCILLA<br>3840 West 75th Place<br>Chicago, IL 60652 | P-0039308 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCATHRAN, JEREMY T<br>4310 Piney Creek Ln<br>Spring, TX 77388 | P-0021582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAULEY, THERESA<br>3626 Seaview Way<br>Carlsbad, CA | P-0020099 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MCCAY CARABASI, KATHLEEN A<br>358 Pavonia Circle<br>Marlton, NJ 08053 | P-0053095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCBE, MICHAEL E<br>2706 W Greens Ave<br>Littleton, co 80123 | P-0034119 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, BRUCE J<br>10000 Oliver Road<br>McKean, PA 16426 | P-0013700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, NANCI P<br>1916 Madison Street<br>Eugene, OR 97405 | P-0012596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McChesney, Nanci P.<br>1916 Madison Street<br>Eugene, OR 97405 | 1127 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCCLADDIE, AFRICA N<br>710 Peachtree St. NE<br>#1631<br>Atlanta, GA 30308 | P-0032617 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAI, REGINA K<br>2104 Old Sparta Rd<br>Rocky Mount, NC 27804 | P-0042706 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, GINA M<br>10951 HOLYROOD CT<br>Las Vegas, NV 89141 | P-0002127 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, HOWARD T | P-0027986 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHAEL E<br>924 stormylane<br>Jonesboro, LA 30238 | P-0057110 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHELLE E<br>452 TheGables Drive<br>McDonough, GA 30253 | P-0026609 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, RANDI J<br>112 Pheasant Meadow Dr<br>Galloway, NJ 08205 | P-0040855 | 12/15/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| MCCLAIN, RANDI J<br>112 Pheasant Meadow Dr<br>Galloway, NJ 08205 | P-0045125 | 12/22/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| MCCLAIN, STEVEN G<br>11598 CORONADO TRAIL<br>FRISCO, TX 75033 | P-0028816 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, WILLIAM J<br>965 Connell Lane<br>Lawrenceville, GA 30044 | P-0057733 | 3/20/2018 | TK Holdings Inc., et al. | $2,521.09 | | | | | $2,521.09 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClary, Darren M.<br>12626 Colborne Drive<br>Frisco, TX 75033 | 2757 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McClary, Kanika<br>12626 Colborne Drive<br>Frisco, TX 75033 | 2764 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C<br>566 Vermillion DR<br>Little River, SC 29566 | P-0003558 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C<br>566 Vermillion Dr<br>Little River, SC 29566 | P-0023951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLASKEY, TERRY L<br>33 Waterview Dr<br>Galloway, NJ 08205 | P-0015987 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, JOHN C<br>144 N Shore Trail<br>Stoystown, PA 15563 | P-0034911 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, WELBORN C<br>3365 Ridgewood Rd NW<br>Atlanta, GA 30327 | P-0004754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLEAN, MARLENE<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32701 | P-0042764 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLEAN, SCOTT D<br>301 West Broad St.<br>#429<br>Falls Church, VA 22046 | P-0009494 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLEARY, CANDIS R<br>4007 Pomel Ln<br>College Station, TX 77845 | P-0055177 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, DEBORAH A<br>140 2nd Street<br>Nazareth, PA 18064 | P-0029924 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, JESSICA D<br>9168 Main St.<br>Greenwood, LA 71033 | P-0023971 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McClellan, Michelle<br>420 Richmond Lane<br>Village of Lakewood, IL 60014 | 5027 | 6/22/2018 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| MCCLELLAN, MICHELLE M<br>Michelle McClellan<br>1743c Old Hwy 97<br>Okanogan, wa 98840 | P-0033166 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, MICHELLE<br>420 Richmond Lane<br>Village of Lakew, IL 60014 | P-0005747 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, PHYLLIS A<br>19832 Merryhill Street<br>Santa Clarita, CA 91351 | P-0047212 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A | P-0010374 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A<br>6424 Curtiss Ct<br>Mentor, Oh 44060 | P-0010388 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLENDON, GREGORY L<br>854 Caden pl<br>Perris, Ca 92571 | P-0055089 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, RASHOD<br>6752 Lakota Pointe Lane<br>Liberty Township, OH 45044 | P-0046278 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, SUBRINA L<br>4239 Larigo Dr.<br>Knoxvillr, TN 37914 | P-0003363 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McClentic, Alexander Herbert<br>11325 Old Beulah Road<br>Kenly, NC 27542 | 4303 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLERNON GENERAL ENGINEERING<br>BRUSBY, MARK J<br>2941 SUNRISE BLVD<br>SUITE 105<br>RANCHO CORDOVA, CA 95742 | P-0025505 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLINTON, BEN<br>231 Stanford Avenue<br>Kensington, CA 94708-1103 | P-0046135 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLORY ALCOCK, JOANNE<br>1645 N 75TH CT<br>Elmwood Pk, IL 60707-4130 | P-0026113 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOSKEY, MARY H<br>2214 Maverick St.<br>Los Lunas, NM 87031 | P-0008974 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCloskey, R. Michael<br>324 Skyline Dr NE<br>Great Falls , MT 59404 | 3604 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLOUD, MARKISHA D<br>Po box 64028<br>Milwaukee, Wi 53204 | P-0004808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N<br>102 Heritage Hill Trail<br>Louisville, KY 40223 | P-0046887 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N<br>102 Heritage Hill Trail<br>Louisville, KY 40223 | P-0047140 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUE, LAURIEN R<br>12719 E Rancho Estates Pl<br>Rancho Cucamonga, CA 91739 | P-0036047 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUER, MICHELLE<br>9767 Oleander Avenue<br>Vienna, VA 22181 | P-0021975 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McClung, Evelyn<br>700 Penn Center Blvd #202<br>Pittsburgh, PA 15235 | 1402 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MCCLUNG, OLIVER W<br>7732 Baldwin Ave.<br>Lincoln, NE 68507 | P-0018877 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUNG, ROBERT<br>16102 Snee-oosh Rd<br>La Conner, Wa 98257 | P-0015804 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, CHRISTINE L<br>415 Millstone Avenue<br>Apt. 11<br>Manchester, NH 03102 | P-0004398 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLURE, GORDON M<br>6119 driftwood ct<br>maineville, oh 45039 | P-0040630 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, NOLAN D<br>3551 Avensong Village Circle<br>Milton, GA 30004 | P-0010141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURG, PATRICIA A<br>Patricia McClurg<br>11268 Florindo Road<br>San Diego, CA 92127-1302 | P-0032973 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUSKEY, JANE<br>74 Mount Vernon ave<br>Melrose, MA 02176 | P-0038670 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McColl, Naomi Lynn<br>2794 Foxhill Drive<br>Carson City , NV 89706 | 3803 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOLLEY, CAROL E<br>9850 San Marcos Rd<br>Atascadero, CA 93422-3848 | P-0043034 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLOUGH, MIKE L<br>1139 north Mantua st apt 1<br>Kent, Oh 44240 | P-0044412 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, NICHOLE L<br>610 S Jenison Ave<br>Lansing, MI 48915 | P-0032280 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, RONALD D<br>140 Castillo Village Rd<br>Waco, TX 76708 | P-0005173 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHARAE L<br>908 SUGARBALL LN<br>CINCINNATI, OH 45215 | P-0011176 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHAWN B<br>804 Challenger<br>Lakeway, TX 78734 | P-0001759 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHAWN B<br>804 Challenger<br>Lakeway, TX 78734 | P-0001767 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, KELSNEY L<br>4151 Winningham Road<br>Crewe, VA 23930 | P-0047612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, LYNETTE | P-0034074 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, SHARON E<br>4151 Winningham Road<br>Crewe, VA 23930 | P-0047570 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 Elmwood Avenue<br>Independence, OH 44131-4720 | P-0027624 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 Elmwood Avenue<br>Independence, OH 44131-4720 | P-0027625 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMBS, DAMON C<br>622 N CURLEY ST<br>baltimore, md 21205 | P-0053334 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOMBS, KATHLEEN M<br>401 SE DELAWARE AVENUE<br>UNIT 308<br>ANKENY, IA 50021 | P-0025070 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McConico, David Leroy<br>12474 East Wesley Avenue<br>Aurora, CO 80014-1992 | 1092 | 10/29/2017 | TK Holdings Inc. | $500,000.00 | $0.00 | | | | $500,000.00 |
| MCCONICO, JACQUES R<br>1057 Huffman Road<br>C<br>Birmingham, Al 35215 | P-0001845 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, DAVID C<br>231 Burgundy Drive<br>Logan Township, NJ 08085 | P-0008806 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, JENNIFER<br>2605 Cortlandt Ct<br>Nolensville, TN 37135 | P-0013967 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, JOSHUA C<br>174 federal st 1r<br>Belchertown, MA 01007 | P-0033646 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, NED J<br>115 Edythe St<br>Livermore, CA 94550 | P-0048912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, WAYNE L<br>5324 Finney Road<br>Salida, CA 95368 | P-0015611 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCooey, Kevin C.<br>11 Plymouth Road<br>Rye, NY 10580 | 1922 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOOL, KEELY J<br>78 pine street apt R1<br>Montclair, NJ 07042 | P-0051828 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| MCCORD, HEIDI A<br>111 Lower Turtle Creek Rd<br>Kerrville, Tx 78028 | P-0025439 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, HEIDI A<br>111 Lower Turtle Creek Rd<br>Kerrville, Tx 78028 | P-0025447 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, NANCY J<br>2099 Jefferson Ave S.E.<br>C-1<br>Port Orchard, WA 98366 | P-0031405 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, PATRICK<br>101 autumn trl<br>anniston, al 36206 | P-0055044 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORD, THEODORE E<br>4508 RANDOM RIDGE CIR<br>OLNEY, MD 20832 | P-0017363 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORKLE, JULIE A<br>1542 Ridenour Pkwy NW<br>Kennesaw, GA 30152 | P-0028509 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, DAVID R<br>5668 Wrenwyck Pl<br>Weldon Spring, MO 63304 | P-0018545 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMACK, MICHAEL A<br>200 Rector Place<br>Apt 9K<br>New York, NY 10280 | P-0034086 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMACK, SHANNON A<br>505 20th St. N.<br>Suite 1700<br>Birmingham, AL 35203 | P-0043177 | 12/20/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MCCORMACK, VICTORIA L<br>PO Box 887<br>Medford, NY 11763 | P-0045431 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK II, WILLIS J<br>315 BRYANT STREET<br>MECHANICSBURG, PA 17050-4114 | P-0020902 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICKS, BRENDA A<br>12 Westbury Drive NW<br>Rome, GA 30165-1972 | P-0052349 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, BRENT<br>26301 E Bundschu Rd<br>Independence, MO 64056 | P-0007865 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>12922 NW 79th St<br>Parkville, MO 64152 | P-0049382 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>12922 NW 79th St<br>Parkville, MO 64152 | P-0049873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>12922 NW 79th St<br>Parkville, MO 64152 | P-0049885 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, ED O<br>5664 Co. Rd. 1223<br>Falkville, AL 35622 | P-0038118 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, JAMES F<br>1545 W. Pine St.<br>Coal Township, PA 17866 | P-0010300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, KRISTI E<br>PO Box 41<br>Clover, SC 29710 | P-0005356 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, LINDA L<br>Linda McCormick1HGC<br>34476 Deer Ct.<br>Dagsboro, DE 19939 | P-0045916 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, MARK H<br>P. O. Box 325<br>Roebuck, SC | P-0009204 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, NANCY L<br>PO Box 6<br>Ocean View, DE 19970 | P-0039163 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, PAUL J<br>11260 37th Ave SW<br>Seattle, WA 98146 | P-0038331 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, RICHARD<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043861 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, SHEILA<br>5022 Quail Ridge Drive<br>Plainsboro, NJ 08536 | P-0025156 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, TIMOTHY J<br>4326 Aukai Ave<br>Honolulu, HI 96816 | P-0022067 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WAYNE G<br>3673 Trinity Lane<br>Abilene, Tx 79602 | P-0002956 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM J<br>2695 Briar Trl<br>MCKINNEY, TX 65069 | P-0050035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM T<br>4026 Lake Prairie Dr<br>Matthews, NC 28104 | P-0002760 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOSKY, PATRICIA L<br>1710 Market Street<br>Madison, IL 62060 | P-0031155 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOURT, JOAN<br>10 Johns Court<br>Ocean View, DE 19970 | P-0022336 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I<br>PO Box 211<br>Trenton, ND 58853 | P-0030544 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I<br>PO Box 211<br>Trenton, ND 58853 | P-0030551 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOWIN, DORAIN D<br>9113 Sapphire Ridge Ave<br>Las Vegas, NV 89129 | P-0003696 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, BILLY D<br>4681 Raleigh st<br>Apt 1<br>Orlando, Fl 32811 | P-0001641 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, BRIDGETTE<br>310 Hialeah Ave<br>San Antonio, tx 78218 | P-0005893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCoy, Greg<br>7406 Redstart Court<br>Charlotte, NC 28269 | 4091 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOY, JADE LEE N<br>P. O. Box 838<br>Waimea, Hi 96796 | P-0056638 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, JAN A<br>8340 Queen Elizabeth Blvd<br>Annandale, VA 22003 | P-0016586 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, JAN A<br>8340 Queen Elizabeth Blvd<br>Annandale, VA 22003 | P-0016595 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, KENNETH<br>3311 Jefferson Place<br>Bossier City, La 71112 | P-0017075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, KENT G<br>200 Sheraton Drive<br>Belleville, IL 62223 | P-0024302 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039341 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039350 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039358 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, MARK R<br>348 PIEDMONT AIRLINE RD<br>GOLDSBORO, NC 27534 | P-0000619 | 10/20/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |
| MCCOY, MICK B<br>3736 Wenig Rd NE<br>Cedar Rapids, IA 52402 | P-0032857 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, NASHIRA<br>3400 Richmond Pkwy #3424<br>Richmond, CA 94806 | P-0057108 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, REED A<br>1354 wyndmoor dr<br>rochester, il 62563 | P-0004821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, ROBIN A<br>116 sprinkle avenue<br>marion, va 24354 | P-0041694 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOYS MOTORSPORTS, LLC<br>MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCATA, PA 15774 | P-0039410 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, DAVID R<br>5402 Roxann Drive<br>Weston, WI 54476 | P-0051763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, ERIC S<br>41 Danvir rd<br>Clearfield, Pa 16830 | P-0053428 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JAMES<br>405 Washington Road<br>Sayreville, NJ 08872 | P-0031511 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCracken, Jason | 4252 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Jason | 4254 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Jason V | 4255 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Sarah<br>4267 S 1st Place<br>Milwaukee, WI 53207 | 781 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCrae, Dave<br>gushy.declaration.posers<br>350 Cee Run<br>Bertram, TX 78605 | 460 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRARY, CHRISTIAN G<br>4933 Cascade Pools Avenue<br>Las Vegas, NV 89131 | P-0002346 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRARY, LESLIE R<br>2340 Noll Drive<br>Saint Louis, MO 63136 | P-0055108 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCRARY, SHANNON G<br>3540 Villa Terrace<br>San Diego, CA 92104 | P-0024499 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAW, ROBERT C<br>1360 Camino Real<br>Fairview, TX 75069 | P-0027013 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAW, ROBIN R<br>4412 Tartan Arch<br>Chesapeake, VA 23321 | P-0011459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAY, JAMMAL<br>18113 Birdwater dr<br>Tampa, FL 33647-2909 | P-0051855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCray, Latanya<br>4808 Amos Street<br>Jacksonville, FL 32209 | 509 | 10/22/2017 | TK Holdings Inc. | $13,845.24 | $0.00 | $0.00 | $0.00 | | $13,845.24 |
| McCray, LaTanya<br>4808 Amos Street<br>Jacksonville, FL 32209 | 399 | 10/22/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MCCRAY, LATANYA N<br>4808 Amos Street<br>Jacksonville, Fl 32209 | P-0001505 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREA, TERRI L<br>1643B Savannah Hwy<br>#113<br>Charleston, SC 29407 | P-0048986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADIE, KATHLEEN M<br>6 West Saddle River Road<br>Waldwick, NJ 07463 | P-0041676 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADY, LINDA<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047713 | 12/22/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| MCCREADY, MATTHEW J<br>Apt 503<br>5851 Quantrell Ave<br>Alexandria, VA 22312 | P-0020654 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA J<br>1511 Osceola Avenue<br>Jacksonville Beach<br>U.S.A., FL 32250 | P-0040495 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA<br>3114 Village Dr<br>Mount Juliet, TN 37122 | P-0040727 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BETH E<br>400 Sailview Ct.<br>Beaufort, NC 28516 | P-0021566 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D<br>3500 McKinley Street NW<br>Washington, DC 20015 | P-0041019 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D<br>3500 McKinley Street NW<br>Washington, DC 20015 | P-0041023 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREERY, FORBES<br>P O Box 3128<br>Idaho Sprigs, CO 80452 | P-0026281 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCREERY, MARIE T<br>4772 franklin dr<br>boulder, co 80301 | P-0028099 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIEF, LAWRENCE A<br>6 Michelle Court<br>Trophy Club, TX 76262 | P-0052341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIMMON, DONALD G<br>439 E 6th Ave<br>Escondido, CA 92025-4318 | P-0017845 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIMON, MARCUS<br>1161 PYRAMID DR<br>GARY, IN 46407 | 796 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRYSTAL, HEATHER L<br>58 Spring St.<br>North  Attleboro, MA 02760 | P-0007544 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCubbin, James D<br>3804 Sugar Pine Lane<br>Zionsville, IN 46077 | 1467 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCUBBINS, PERRY A<br>6753 north Baltimore Rd<br>Monrovia, In 46157 | P-0016660 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUDDY, ROSALIE G | P-0009226 | 10/30/2017 | TK Holdings Inc., et al. | $9,998.00 | | | | | $9,998.00 |
| MCCUE, KELLI A<br>720 Fossil Dr<br>Ingleside, Il 60041 | P-0016523 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCuiston Automotive<br>HAMILTON, DANIEL R<br>3066 North Eastman Rd.<br>Longview, TX 75605 | P-0053746 | 1/2/2018 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| MCCULLA, JAMES W<br>1628 Davidson Road<br>McLean, VA 22101 | P-0034464 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLAH, CLINT D<br>6311 Pemberton Drive<br>Dallas, TX 75230 | P-0049808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLAR, JAMES B<br>212 Iowa Ave<br>Salina, KS 67401 | P-0011416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOCH, DONNA A<br>9 Sacred Heart Lane<br>Reisterstown, md 21136 | P-0047447 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCullor, Daniel<br>6164 Montecito Drive Unit 4<br>Palm Springs, CA 92264 | 2274 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCULLOUGH JR, HAROLD F<br>2278 Spruce Drive<br>State College, PA 16801-2347 | P-0017246 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ALICIA T<br>647 Withington St<br>Ferndale, MI 48220 | P-0040445 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, BRIAN D<br>1200 Cherokee Avenue<br>Marion, SC 29571 | P-0000912 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, CLAIRE A<br>5108 H Street<br>Little Rock, AR 72205 | P-0013309 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCULLOUGH, JOSEPH<br>3386 Tulane Ct<br>San Diego, CA 92122 | P-0026419 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, KAREN E<br>1228 Westmoorland<br>Ypsilanti, MI 48197 | P-0012273 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ROBERT | P-0055654 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, STEPHEN L<br>3822 ALBERAN AVE.<br>3822 ALBERAN AVE.<br>LONG BEACH, CA 90808-2231 | P-0013485 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, THOMAS J<br>308 Cedardale Ave<br>Villas, NJ 08251 | P-0050814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, WILLIAM E<br>502 Creekside Court<br>Albany, GA 31721 | P-0002420 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP R<br>107 E Columbia St<br>Danvers, IL 61732 | P-0007243 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP<br>107 E Columbia St<br>Danvers, IL 61732 | P-0004776 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLY, ALISON R<br>116 31st Ave S<br>Seattle, WA 98144 | P-0028035 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, GAVIN P<br>14565 CEDAR RIDGE COURT<br>POWAY, CA 92064 | P-0045309 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, GLENDA L<br>1424 Northwick Ct<br>Little Rock, AR 72227 | P-0048550 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, MICHAEL G<br>1424 Northwick Ct<br>Little Rock, AR 72227 | P-0048295 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCURDY, SHELLA G<br>1863 N 1600th St<br>Brownstown, IL 62418 | P-0005003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEN, PHILIP T<br>1845 Lake Ebenezer Trail<br>Marietta, GA 30066 | P-0005616 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, RICHARD K<br>3659 County Road 67<br>Scottsboro, AL 35769 | P-0029511 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, SCOTT G<br>19036 Ireton Way<br>Lakeville, MN 55044 | P-0022241 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044794 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044805 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDADE, ROBERTA C<br>1811 Summernight Terrace<br>Colorado Springs, CO 80909-2725 | P-0034820 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDADE, ROBERTA C<br>1811 Summernight Terrace<br>Colorado Springs, CO 80909-2725 | P-0034867 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, ANGELA D<br>405 RUTH LN<br>LUFKIN, TX 75904 | P-0020279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, BRENT W<br>645 Hidden Marsh Rd<br>Monument, CO 80132 | P-0008525 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, GINA M<br>221 Pebblestone Lane<br>Rolla, mo 65401 | P-0035662 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P<br>5 Elizabeth Street<br>Saint Albans, VT 05478 | P-0055494 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P<br>5 Elizabeth Street<br>Saint Albans, VT 05478 | P-0055496 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JONATHAN J<br>555 La Veta Park Cir Unit 231<br>Orange, CA 92868 | P-0038148 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, LANISHA C<br>2412 Cascades Pt<br>Owensboro, KY 42301 | P-0005367 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, MARILYN W<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031616 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, STEPHEN R<br>2017 White Cedar Lane<br>Waxhaw, NC 28173 | P-0004450 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, TINA<br>1361 Vining Rd<br>Choudrant, La 71227 | P-0002951 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, TIRYN<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031600 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, WILLIAM R<br>74 Timber Ridge Drive<br>Athens l, Ga 30607 | P-0003973 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL-DAVIS, ROLUNDA M<br>8022 Fox Street<br>Baytown, TX 77523 | P-0007106 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIELS SMITH, KATHRYN<br>5 Yorkshire Court<br>Middlesboro, ky 40965 | P-0009693 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MCDANIELS, KATHRYN<br>5 Yorkshire Court<br>Middlesboro, ky 40965 | P-0009720 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Austin-Acra L.L.C d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Austin-Acra L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058099 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDavid Frisco-Hon L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058101 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Frisco-Hon, LLC d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Houston - Niss LLC d/<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052716 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Houston-Hon LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058105 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Houston-Hon, L.L.C. d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052705 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Houston-Niss, L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058102 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Irving - Hon LLC<br>Hill, Ward & Henderson, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052589 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Irving-Hon, L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058078 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Plano-Acra LLC d/b/a<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid Plano-Acra, L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058084 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid, Elijah<br>640 John Carlyle St. Unit 304<br>Alexandria, VA 22314 | 3737 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDavid, Elijah<br>640 John Carlyle St. Unit 304<br>Alexandria, VA 22314 | 3738 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL<br>1483 Barrymore ct<br>Wellington, Fl 33414 | P-0000900 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL<br>1483 Barrymore ct<br>Wellington, Fl 33414 | P-0000913 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, JAMES D<br>501 Old Englewood Road<br>Englewood, FL 34223 | P-0042058 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDERMOTT, MICHAEL 624 Camino Verde Thousand Oaks, Ca 91360 | P-0055420 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, RANDY S PO Box 645 Allen, TX 75013 | P-0026357 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MCDEVITT, JOYCE A 8875 Locust Grove Drive Port Tobacco, MD 20677 | P-0024908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDonald Hopkins PLC Joshua Gadharf 39533 Woodward Ave Suite 318 Bloomfield Hills, MI 48304 | 3067 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, ALLISON R 1211 69th Ave E Fife, WA 98424 | P-0019698 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ALVIN D 3900 Branell Court Hope Mills, NC 28348 | P-0021740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, AMY E 5605 Whinnery Road Hanoverton, OH 44423-9652 | P-0011538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ARTURO 9450 S THOMAS DR UNIT 1901 PANAMA CITY BEAC, FL 32408 | P-0001983 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, BERNARD M 10 Henry Street Sharon, MA 02067 | P-0007363 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, CLARE E 22 Hacienda Circle Orinda, CA 94563 | P-0042394 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DAVID M 715 Atherton Drive Metairie, La 70001 | P-0051732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DAWN I P. O. Box 610348 Birmingham, AL 35261-0348 | P-0022678 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DEBRA 105 Tierney Place Martinez, CA 94553 | P-0046268 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, EMMA P 7045 Hanson Rd Hanson, KY 42413 | P-0047293 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, FRANCIS B 436B Bennington Lane  Apt B Lake Worth, FL 33467-3011 | P-0000403 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, GLOVER S 59 Dutchman Rd  lot12 Griffin, Ga 30223 | P-0042736 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER 714 Dangerfield Dr Moncks Corner, SC 29461 | P-0002276 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER 714 Dangerfield Drive Moncks Corner, SC 29461 | P-0002271 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonald, Jesse<br>6255 Arctic Loon Way<br>Rocklin, CA 95765 | 4918 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOANNE<br>15824 Sheads Mountain Road<br>Rixeyville, VA 22737 | P-0045958 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDonald, John<br>9001 Brickyard Rd<br>Potomac, MD 20854 | 1097 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN W<br>6233 SE Bluestem Rd<br>Leon, KS | P-0012985 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, JUDITH M<br>Judith McDonald<br>2790 Evergreen Circle<br>Emmaus, PA 18049 | P-0028619 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, KATHRYN M<br>836 Pepperwood Dr<br>Brunswick, OH 44212 | P-0020394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, KERRY M<br>210 Division Street<br>PO Box 384<br>Fullerton, Ne 68638 | P-0030543 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, LINDA M<br>50 Cynthia Court<br>Elkton, MD 21921 | P-0005964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, MARY F<br>40 Memorial Dr<br>New castle, De 19720 | P-0039500 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, PAMELA C<br>10435 Bales Ave.<br>Kansas City, MO 64137-1518 | P-0013560 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDonald, Patricia A.<br>757 Cricket Circle<br>Cantonment, FL 32533 | 224 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, ROBERT M<br>31 Fairway Street<br>Weymouth, MA 02188 | P-0009761 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ROGER J<br>2937 Lake Pineloch Blvd.<br>Orlando, Fl 32806 | P-0030842 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, RYAN P<br>1351 Hanover Lane<br>Ventura, CA 93001 | P-0055779 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDonald, Sarah J<br>27564 Ermine Ave<br>Tomah, WI 54660 | 3951 | 12/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCDONALD, SCOTTIE D<br>812 frog mortar rd<br>baltimore, md 21220 | P-0027304 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, SHARON G<br>4347 McPherson Ave<br>Saint Louis, MO 63108-2705 | P-0026821 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, SUSAN S<br>2937 Lake Pineloch Blvd<br>Orlando, Fl 32806 | P-0030831 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, THOMAS J | P-0038799 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS M<br>25490 NW Pumpkin Ridge RD<br>North Plains, OR 97133 | P-0031258 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, TYANNE J<br>300 East Pershing Ave<br>Muscle Shoals, AL 35661 | P-0049905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, YVONNE M<br>8462 Falmouth Dr<br>St Louis, MO 6311 | P-0009316 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOGH, BONNIE<br>120 Tanglewood Trail<br>Louisville, KY 40223 | P-0012052 | 11/1/2017 | TK Holdings Inc., et al. | $216.96 | | | | | $216.96 |
| MCDONOUGH, GAIL<br>65 East India Row #9D<br>Boston, MA 02110 | P-0032933 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONOUGH, PATRICK<br>103 Raven Ln<br>Carrboro, NC 27510 | P-0001663 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGAL, KERRI E<br>44 Peachtree Pl NW Unit 1934<br>Atlanta, GA 30309 | P-0007604 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGAL, RANDALL D<br>13451 Alacia Ct<br>College Station, TX 77845 | P-0041779 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOUGALL, AMANDA L<br>900 Nob Hill Ave N Apt 105<br>Seattle, WA 98109 | P-0038374 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWALL, ROBERTA A<br>13950 E. Oxford Pl.<br>Apt A-312<br>Aurora, CO 80014 | P-0018632 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, AMANDA L<br>4095 N St Rt 42<br>Waynesville, Oh 45068 | P-0003205 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, JEFFREY S<br>9523 N Fitzgerald Way<br>Missouri City, TX 77459 | P-0005251 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, JUANETTA<br>1118 Sweet Gale Drive<br>Durham, NC 27704 | P-0006988 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, PATRICIA A<br>2302 Wetstein Avenue<br>Louisville, KY 40205 | P-0032410 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, SHARON K<br>3506 Doffy Dr.<br>Killeen, Tx 76549 | P-0000799 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDOWELL, WALTER G<br>2830 Hemlock Rd<br>Palmdale, ca 93551 | P-0050229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFF, CAROL S<br>1031 Sedeeva Street<br>Clearwater, FL 33755 | P-0030353 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFF, THOMAS S<br>3441 Court St.<br>Sioux City, IA 51104-1940 | P-0046169 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE, ATOYA L<br>1501 Casino Circle<br>Silver Spring, MD 20906 | P-0044666 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFIE, LAQUITA<br>6618 Hazen Ave<br>Normandy, MO | P-0056247 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDUFFY-EVANS, ASHLEY<br>6201 Bert Kouns Loop<br>Lot 846<br>Shreveport, LA 71111 | P-0005513 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEACHIN, SHIRLEY<br>7224 Cleopatra Dr<br>Land O Lakes, FL 34637 | P-0052914 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McElhenny, James E<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3874 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McElhenny, James E<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3875 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McElhenny, Lynn S<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3873 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELMURRY, BRIAN L<br>8341 Knollwood Drive<br>Mounds View, MN 55112-6135 | P-0043041 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELRATH SR, JASON M<br>613 S 14th St<br>Gadsden<br>, AL 35901 | P-0057187 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELREA, MICHELLE D<br>3530 E Baron Ct<br>Orange, CA 92869 | P-0020961 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, JANET L<br>12592 Lawrence 1220<br>Mount Vernon, MO 65712 | P-0014427 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARIA T<br>1001 Lafayette Ave<br>Brooklyn, NY 11221 | P-0022875 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARY E<br>1315 Thompson St.<br>Taylor, TX 76574 | P-0026062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MICHAEL J<br>9487 Thunderbird Pl<br>San Ramn, CA 94583 | P-0013790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McElroy, Morris<br>1835 Braly Lane<br>Pulaski, TN 38478 | 4471 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCELROY, PATRICK L<br>1009 Holly Hill ct<br>Arlington, TX 76014 | P-0008325 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, SCOTT<br>2009 Rhodes ln<br>ROSEVILLE, Ca 95747 | P-0022231 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, SCOTT<br>2009 Rhodes ln<br>ROSEVILLE, Ca 95747 | P-0022232 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCELROY, VINCENT J<br>3804 Lafayette Ave<br>Fort Worth, TX | P-0046014 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, WILLIAM T<br>1050 Oak Ln<br>Plainfield, NJ 07060 | P-0031326 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELVEEN, GEOVONNA S<br>3233 Glenloch Place<br>Lawrenceville, GA 30044 | P-0040858 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McElveen, Monique<br>839# A Winthrop Street<br>Ladson, SC 29456 | 1184 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCENTEE, ROBERT F<br>635 Marion Lane<br>Swarthmore, PA 19081 | P-0023943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, CARIE A<br>43 Loyd Rd.<br>Mt. Vernon, AR 72111 | P-0042153 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS L<br>19801 Hunters Run<br>Canyon, Tx 79015 | P-0021671 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, JENNIFER R<br>101 Patterson St.<br>Naples, TX 75568 | P-0003041 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 Ashton Rd.<br>Amarillo, Tx 79119 | P-0014070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 Askton Rd.<br>Amarillo, Tx 79119 | P-0014086 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE L<br>8450 Grant Circle<br>Apt 402<br>Merrillville, In 46410 | P-0007765 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE<br>8450 Grant Circle<br>Apt 402 | P-0007779 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M<br>22801 NE 132nd Circle<br>Brush Prairie, WA 98606 | P-0053820 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M<br>22801 NE132nd Circle<br>Brush Prairie, WA 98606 | P-0053819 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, ERIN K<br>1809 Schulte Hill Drive<br>Maryland Heights, MO 63043 | P-0007261 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, MAUREEN<br>945 Ward Drive<br>#128<br>Santa Barbara, CA 9311 | P-0057256 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADON, ALAN F<br>6740 Metcalf Wy<br>Hughson, Ca 95326 | P-0030151 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADYEN, HENRY C<br>7817 La Sobrina<br>Dallas, TX 75248 | P-0009569 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND, CAROLE D<br>Carole D. McFarland<br>2315 Trails End Ct.<br>Seneca, SC 29672-9129 | P-0007609 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DANIEL | P-0006109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DARRELL F<br>953 Paxton Drive<br>Knoxville, TN 37918 | P-0020318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD F<br>3434 County Road 9<br>Burdett, NY 14818 | P-0012011 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD R<br>423 Park Ave.<br>Long Beach, Ca 90814 | P-0018956 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, JOHN<br>3844 NW 163 Ter<br>Beaverton, OR 97006 | P-0016185 | 11/5/2017 | TK Holdings Inc., et al. | $10,269.00 | | | | | $10,269.00 |
| MCFARLAND, JOHN<br>3844 NW163 Ter<br>Beaverton, OR 97006 | P-0016078 | 11/5/2017 | TK Holdings Inc., et al. | $5,478.00 | | | | | $5,478.00 |
| MCFARLAND, NATHAN T<br>4212 Maple Path Circle<br>Nottingham, MD 21236 | P-0006315 | 10/27/2017 | TK Holdings Inc., et al. | $1,083.60 | | | | | $1,083.60 |
| MCFARLAND, PATRICK J<br>16104 Edgewood Drive<br>Dumfries, VA 22025 | P-0006553 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, PAUL D<br>3924 Los Robles Dr<br>Plano, TX 75074-3831 | P-0050270 | 12/27/2017 | TK Holdings Inc., et al. | $1,035.00 | | | | | $1,035.00 |
| MCFARLAND, ROSS K<br>3795 Ashbrook Dr<br>Holt, MI 48842 | P-0012320 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, STEFFANI M<br>2813 N Jefferson St<br>Arlington, VA 22207-1463 | P-0037355 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, WILLIAM A<br>2311 LYNCREST CT<br>VALRICO, FL 33596 | P-0056437 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McFarland, Yvette<br>141 La Fontenay Drive<br>Louisville , KY 40223 | 2915 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFARLANE, AMY<br>5492 reedy creek rd<br>bristol, va 24202 | P-0001075 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLANE, JOSEPH<br>4155 rollingwood ct<br>jacksonville, fl 32224 | P-0052354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McFarlane, Scott<br>6376 Rancho Mission Rd #412<br>San Diego, CA 92108 | 4968 | 5/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFERRON, MARK<br>2813 Meade Court<br>Grand Junctin, CO 81506 | P-0015465 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, FINBAR P<br>397 Ethan Allen Ave # 209<br>Colchester, VT 05446 | P-0005205 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGARRY, JOHN T<br>113 Hedgerow Ln<br>Reading, PA 19606 | P-0051974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGarry, Susan Tully<br>903 Glenwood Avenue<br>Joliet, IL 60435 | 671 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGAULEY, RICHARD B<br>120 Barley Neck Rd<br>Orleans, MA 02653-4111 | P-0026917 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGAULEY, RICHARD B<br>120 Barley Neck Rd<br>Orleans, MA 02653-4111 | P-0026998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, BONNIE A<br>5109 s. natoma ave.<br>chicago, IL 60638 | P-0016961 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, CHRISTINE S<br>5109 s. natoma ave<br>chicago, il 60638 | P-0014420 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, DANIELLE<br>112 FREEMAN ST<br>STARKVILLE, MS 39759 | 3995 | 12/12/2017 | TK Holdings Inc. | $705.00 | $0.00 | | $0.00 | | $705.00 |
| MCGEE, DEMETRIA S<br>154 Plantain Dr.<br>Hutto, TX 78634 | P-0057102 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, GARY J<br>120 KELLY COURT<br>MONROEVILLE, PA 15146 | P-0040227 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGee, Jackie A.<br>101 Barringer Dr. #4<br>Richmond, KY 40475 | 4334 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCGEE, JOHN M<br>7617 ABERDEEN ROAD<br>PRAIRIE VILLAGE, KS 66208 | P-0045245 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, LAVON J<br>320 Beaty rd. apt.#45<br>Belmont, NC 28012 | P-0004475 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK<br>1636 1/2 Preuss Road<br>Los Angeles, CA 90035 | P-0024161 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK<br>1636 1/2 Preuss Road<br>Los Angeles, CA 90035 | P-0057440 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, SHERLINDA M<br>P.O.Box 380<br>6059 Old Hwy 61 North<br>Tunica, MS 38676 | P-0037423 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, STEPHEN P<br>769 Center Blvd #84<br>Fairfax, CA 94930 | P-0051567 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE<br>PO Box 2767<br>Malibu, CA 90265 | P-0042761 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE<br>PO Box 2767<br>Malibu, CA 90265 | P-0042868 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGEHEE, SUSAN E<br>4202 VERCELLI STREET<br>STOCKTON, CA 95206 | P-0015137 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S<br>6560 E Calle Del Norte<br>Anaheim | P-0033571 | 11/29/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| MCGEORGE, DARREN S<br>6560 E Calle Del Norte<br>Anaheim, CA 92807 | P-0033562 | 11/29/2017 | TK Holdings Inc., et al. | $2,660.75 | | | | | $2,660.75 |
| MCGEORGE, DARREN S<br>6560 E Calle Del Norte<br>Anaheim, CA 92807 | P-0033581 | 11/29/2017 | TK Holdings Inc., et al. | $1,551.00 | | | | | $1,551.00 |
| MCGEORGE, DARREN S<br>6560 E Calle Del Norte<br>Anaheim, CA 92807 | P-0033589 | 11/29/2017 | TK Holdings Inc., et al. | $1,349.90 | | | | | $1,349.90 |
| MCGEOUGH, FRANCES H<br>241 Elmwood Ave<br>Quincy, MA 02170 | P-0018453 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, BAY F<br>6384 30th Way N<br>St Petersburg, FL 33702 | P-0000401 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, ERICA K<br>28514 U.S. highway 11<br>Knoxville, AL 35469 | P-0051737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEONARD<br>1811 S Genesee Ave<br>Los Angeles, Ca 90019 | P-0018121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEROY<br>6625 County Road 12<br>Faunsdale, Al 36738 | P-0005819 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, VIVIAN<br>20507 MARK TWAIN<br>DETROIT, MI 48235 | P-0028526 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE-WHITT, PAMELA S<br>40 Thayer Way<br>Phoenixville, PA 1946- | P-0017513 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE-WHITT, PAMELA S<br>40 Thayer Way<br>Phoenixville, PA 19460 | P-0017541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL JR, KENNETH<br>2103 norwood ln<br>arlington, TX 76013 | P-0045996 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, CAROL V<br>1913 Poppy Lane<br>Modesto, Ca 95307 | P-0042589 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, CHARLES D<br>5581 SAINT GEORGE AVENUE<br>WESTERVILLE, OH 43082-9275 | P-0058215 | 10/10/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCGILL, GLORIA J<br>1542 Reale Ave<br>St. Louis, MO 63138 | P-0041499 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, KRIS<br>10497 SW Windwood Way<br>Portland, OR 97225 | P-0021995 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, LISA A<br>198 North Grand Avenue<br>Poughkepsie, NY 12603 | P-0030210 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGILL, LISA A<br>198 North Grand Avenue<br>Poughkeepsie, NY 12603 | P-0058382 | 12/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, MICHELE M<br>2033 16th St<br>Rock Valley, IA 51247-1119 | P-0024436 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILLIN, WILLIAM G<br>1188 HARVARD AVE E #2<br>SEATTLE, WA 98102 | P-0018974 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILTON, RONALD W<br>7930 92nd St SE<br>Caledonia, MI 49316 | P-0012214 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNESS, ERIC<br>8483 Southwestern Blvd<br>Apt 5223<br>Dallas, TX 75206 | P-0037802 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGinness, Thomas Lee<br>9802 Longstone Ln<br>Charlotte, NC 28277 | 1457 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNIS, AVERY M<br>25055 235th CT SE<br>Maple Valley, WA 98038 | P-0035114 | 12/3/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| MCGINNIS, HARRY<br>103 Morningside Circle<br>Chalfont, PA 18914 | P-0018102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGinnis, Nicole C<br>424 Stokes Rd.<br>Shamong, NJ 08088 | 4602 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNIS, NICOLE C<br>424 Stokes Rd.<br>Shamong, NJ 08088 | P-0053546 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, RICHARD<br>11 21st Avenue Place<br>Kearney, NE 68845 | P-0050280 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCGINNIS, RICKY K<br>4720 McCoy Circle<br>Cumming, Ga 30040 | P-0022589 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, ROBIN C<br>640 Jasmine Ave<br>West Sacramento, CA 95605 | P-0019758 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, SUSAN<br>7954 Crepe Myrtle Ct<br>Lorton, VA 22079 | P-0008904 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGIVERN, BILL D<br>1735 So Warren<br>Butte, Mt 59701 | P-0001400 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLOFLIN, SAMUEL J<br>181 crystal lake rd<br>austin, ar 72007 | P-0024439 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCGLORY, JESSICA A<br>2548 field<br>Detroit, Mi 48214 | P-0020914 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLOTTEN, DONYETTA N<br>2806 Glavin Way<br>APT #E<br>Parkville, MD 21234 | P-0006869 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGLUMPHY, MELANIE K<br>8886 Indian Mound Road<br>Pickerington, OH 43147 | P-0007142 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLUMPHY, ROBERT J<br>8886 Indian Mound Road<br>Pickerington, OH 43147 | P-0007147 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLYNN, DONALD J<br>166 Rosalia Court<br>Jupiter, FL 33478 | P-0004126 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCGONIGLE , KEVIN M<br>362 Manor Ridge Drive NW<br>Atlanta, GA 30305 | P-0026725 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCGONIGLE, JARED D<br>944 w.10th street<br>Wahoo, Ne 68066 | P-0055410 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE, KEVIN M<br>362 Manor Ridge Drive NW<br>Atlanta, GA 30305 | P-0024845 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCGOUGH, STEWART M<br>204 Wilshire Rd.<br>Syracuse, NY 13209 | P-0028296 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, DOROTHY A<br>6 Glen Hollow Dr.<br>Apt. A20<br>Holtsville, NY 11742-2427 | P-0033705 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, JANIS<br>54 Lawrence Road<br>Lafayette, NJ 07848 | P-0050917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, THOMAS D<br>40 Ballenger Lane<br>Palm Coast, FL | P-0032979 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, TIMOTHY M<br>3167 Tilton Street<br>Philadelphia, PA 19134 | P-0036453 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, CAROL BETH<br>2247 Robinhood Street<br>Houston, TX 77005 | P-0016062 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, JASON<br>12215 US 50 E<br>Hillsboro, OH 45133 | P-0000324 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, LINDA C<br>2088 Rabon Rd<br>Laurens, SC 29360 | P-0004725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWN, MICHAEL D<br>9 Marvin St<br>Norwalk, CT 06855-2815 | P-0045554 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWNE, CHRISTOPHER J<br>9141 E. Mansfield Ave<br>Denver, CO | P-0039545 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWNE, CHRISTOPHER J<br>9141 E. Mansfield Ave<br>Denver, CO 80237 | P-0039550 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAIN, PETER J<br>15194 Palm Isle Dr<br>fort myers, FL 33919 | P-0002165 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGRATH, EVE-MARIE<br>po box 5389<br>Santa Cruz, CA 95063 | P-0050287 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KERRY<br>556 Brown Brook Road<br>Southbury, CT 06488 | P-0008217 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KYLE R<br>10045 Peaks Parkway<br>Alpharetta, GA 30004 | P-0052182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY M<br>1847 Chellis Street<br>Pittsburgh, PA 15212 | P-0021278 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY<br>4040 203 Street<br>Apt. 4B<br>Bayside, NY 11361 | P-0010738 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGrath, Robert<br>17101 Alexandra Way<br>Grass Valley, CA 95949 | 2010 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGRATH, SHEILA M<br>po box 1323<br>lake ozark, mo 65049 | P-0056496 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, STEVE<br>738 Wildrose Way<br>Louisville, CO 80027 | P-0017639 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, AMBER G<br>3342 Long Branch Drive<br>New Castle, PA 16105 | P-0053574 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, KAREN A<br>6250 Cdebaca Ct<br>Loveland, CO 80538 | P-0008908 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MARY J<br>15 Southwind Ct.<br>Berlin, MD 21811 | P-0011718 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MICHAEL A<br>3342 Long Branch Drive<br>New Castle, PA 16105 | P-0053575 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, RYAN P<br>3135 TYEE DR W<br>TACOMA, WA 98466 | P-0023100 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, TIMOTHY J<br>1609 Leawood Dr.<br>Edmond, OK 73034 | P-0056924 | 2/6/2018 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| MCGREANOR, LAUREN<br>103 Black Gold Lane<br>Folsom, ca 95630 | P-0015748 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREEVY, STEVEN D<br>8197 Angela Nicole Ln<br>Mechanicsville, VA 23111 | P-0033119 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREEVY, STEVEN D<br>8197 Angela Nicole Ln<br>Mechanicsville, VA 23111 | P-0033122 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, AMY D<br>5666 Garden Valley Rd<br>Newburgh, IN 47630 | P-0032152 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGREGOR, CINDY A<br>18925 NW 43 Court<br>Miami Gardens, Fl 33055 | P-0041199 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, CINDY A<br>18925 NW 43 Court<br>Miami Gardens, Fl 33055 | P-0042555 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, JACQUELINE G<br>3923 MELSHIRE LANE<br>CHARLOTTE, NC 28269 | P-0052422 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, JOHN A<br>6 Highland Road<br>Windham, NH 03087 | P-0004660 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY L<br>PO Box 246<br>Kampsville, IL 62053 | P-0035858 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY<br>PO Box 246<br>Kampsville, IL 62053 | P-0042080 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGORY, SHALISA R<br>1832 Copperfield Ln<br>Centerpoint, Al 35215 | P-0052076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREW, HERMAN<br>15 Madison Street<br>Natchez, Ms 39120 | P-0022783 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRIFF, NATANA S<br>607 Jennings ave<br>Vallejo, CA 94591 | P-0040034 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRIFF, NATHANIEL<br>2005 Live Oak Drive<br>Plant City, FL 33566 | P-0054762 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P<br>580 Center Road<br>Woodstock, CT 06281 | P-0051659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P<br>580 Center Road<br>Woodstock, CT 06281 | P-0051996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, ANNETTE<br>6547 Harbour Road<br>North Lauderdale, Fl 33068 | P-0057535 | 2/28/2018 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MCGRUDER, ANNETTE<br>6547 Harbour Road<br>North Lauderdale, Fl 33068 | P-0054334 | 1/10/2018 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| MCGRUDER, KISHA S<br>2440 volga<br>Dallas, Tx 75216 | P-0003406 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, WINSTON H<br>7656 ANNE MARIE COURT<br>NEW ORLEANS, LA 70128 | P-0012362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUFFIN, TYSON R<br>3909 Grand Canyon St<br>Fort Collins, CO 80525 | P-0053510 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUINESS, DENNIS H<br>48 Ruby rd<br>Gardner, ma 01440 | P-0015107 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUINESS, OWEN<br>5309 Whitehaven Avenue<br>North Olmsted, OH 44070 | P-0042118 | 12/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGUINNESS, SHAWN K<br>271 Jackson Park Dr<br>Hoschton, GA 30548 | P-0055504 | 1/22/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MCGUIRE, DENNIS J<br>4 Manor Lane<br>Copiague, NY 11726 | P-0017685 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH L<br>53 Gladstone Road<br>Asheville, NC 28805 | P-0045394 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH<br>53 Gladstone Road<br>Asheville, NC 28805 | P-0045381 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, JOHN J<br>175 Anchorage Dr<br>West Islip, NY 11795 | P-0018595 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, K<br>7618 Algon Ave.<br>Philadelphia, PA 1911q | P-0018350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGUIRE, LINDA J<br>845 Boxwood Green Dr<br>Wirtz, VA 24184 | P-0013928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCHENRY, AMANDA<br>504 Cortes St<br>Krugerville, TX 76227 | P-0052183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCHUGH, GARET O | P-0032187 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCHUGH, GARET O<br>1205 E Cooper Rd<br>Muncie, IN 47303 | P-0032141 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCILMOIL, CAROLINE J<br>4111 Lakeview Parkway<br>Locust Grove, VA 22508 | P-0015330 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINERNEY, MICHAEL J<br>148 Upswept Lane<br>South Burlington, VT 05403 | P-0004466 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINNIS, LATIS<br>366 Leigh Lane<br>Stonewall, la 71078 | P-0002373 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McInroy, Kevin<br>5212 32nd St. N<br>Arlington, VA 22207 | 1714 | 11/3/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MCINTIRE, REBECCA J<br>830 Alaska Woods Lane<br>Orlando, Fl 32824 | P-0021735 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTIRE, STEPHEN A<br>5407 Overland Trail<br>North Charleston, SC 29420 | P-0055338 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCINTOSH, ALANA<br>23846 116th Rd<br>Elmont, NY 11003 | P-0008273 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McIntosh, Anthony<br>3111 Middletown RD.<br>Pittsburgh, PA 15204 | 1031 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCINTOSH, DAMIEN<br>520-52nd ave<br>bellwood, il 60104 | P-0030088 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCINTOSH, KINECHA<br>1299 Corporate dt<br>905<br>Westbury, NY 11590 | P-0011115 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTOSH, MICHELLE M<br>5048 stephens drive<br>lilburn, ga 30047 | P-0051043 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mcintosh, Vokesha<br>121 Rd 128<br>Shannon, MS 38868 | 4733 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTYRE, BARBARA S<br>2094 Oakvalley Rd<br>Memphis, TN 38116 | P-0036127 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, DWAIN W<br>15081 Glenwood Rd SW<br>Port Orchard, WA 98367-7773 | P-0044137 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, ERIN E<br>111 Bowerman Rd.<br>Farmington, NY 14425 | P-0023301 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McIntyre, John Francis<br>1800 Brookstone Court<br>Vienna, VA 22182 | 2777 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTYRE, JOHNNIE<br>8276 Hells Gulch Rd<br>St Maries, id 83861 | P-0016192 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W<br>2147 Bulrush Lane<br>Cardiff By The S, CA 92007 | P-0050023 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W<br>2147 Bulrush Lane<br>Cardiff By The S, CA 92007 | P-0050152 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, MITCHELL E<br>5501 Chilvary Ct<br>Knightdale, NC 27545 | P-0012605 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCJUNKINS, SHALAMAR<br>Shalamar Mcjunkins<br>522 Baker st<br>Water valley, Ms 38965 | P-0020146 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCJUNKINS, TERNICIA<br>522 Baker St<br>Water Valley, MS 38965 | P-0012099 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKAY, ALEXENA C<br>160 Damon Road<br>Brewster, MA 02631-1765 | P-0024819 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKAY, CHRISTOPHER A<br>600 N 4th Street<br>Apt 421<br>Phoenix, AZ 85004 | P-0004642 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKAY, LAWRENCE HURST<br>2517 N Donald Ave<br>Oklahoma City, OK 73127 | P-0007902 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKAY, LYNDA A<br>1831 7th Street SW<br>Puyallup, WA 98371 | P-0023390 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKAY, RICHARD R<br>58 Brooklawn Drive<br>East Windsor, NJ 08520 | P-0027012 | 11/16/2017 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKEAN, BOBBIE P<br>59583 Company road<br>Amite, La 70422 | P-0048453 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEARNEY, DEAN K<br>380 Allen Avenue<br>North Attleboro, MA 02760 | P-0013709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKECHNIE, WILLIAM W<br>7430 E. Timber Ridge Circle#3<br>Palmer, Ak 99645 | P-0037787 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, DEBRA J<br>7C Hartwell Villas<br>Anderson, SC 29626 | P-0050611 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, DIANA<br>6 David Drive<br>Pelham, NH 03076 | P-0007579 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McKee, Jacqueline<br>34 Quinton Alloway Road<br>Salem, NJ 08079 | 5030 | 7/26/2018 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MCKEE, JACQUELINE M<br>34 Quinton Alloway Road<br>Salem, NJ 08079 | P-0035395 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, JAMES H<br>11157 Lakeland Circle<br>Fort Myers , FL 33913 | P-0026451 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, PATRICK H<br>340 S Lemon Ave Unit 1456<br>Walnut, CA 91789-2706 | P-0050155 | 12/27/2017 | TK Holdings Inc., et al. | $3,913.85 | | | | | $3,913.85 |
| MCKEE, PAULINE C<br>90 Robin Rd<br>Jacksonville, AR 72076 | P-0027310 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 Highview Street<br>Needham, MA 02494 | P-0023868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 Highview Street<br>Needham, MA 02494 | P-0023869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McKeehan, Deborah K.<br>8679 Elmtree Avenue<br>Cincinnati, OH 45231 | 484 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKEEHAN, LINDA J<br>23 Harbor Street<br>Newburyport, MA 01950 | P-0042090 | 12/19/2017 | TK Holdings Inc., et al. | $2,240.00 | | | | | $2,240.00 |
| MCKEEHAN, STANLEY W<br>60 Southshore Drive<br>Fort Oglethorpe, GA 30742 | P-0010051 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEN, CATHY E<br>259 Old Mine Rd<br>Sweetwater, TN 37874 | P-0034302 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEEN, CHRISTOPHER C<br>4216 Archibald Way<br>Raleigh, NC 27616 | P-0035823 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEITHEN, RITA C<br>29 Fairway Road apt<br>Apt 2d<br>Newark, DE 19711 | P-0048188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKELDIN, JUNE E<br>12575 Camden Rd.<br>Jacksonville, fl 32218 | P-0054808 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050605 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELLAR, WANDA Y<br>425 DARTER STREET NW<br>LAKE PLACID, FL 338522 | P-0050744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELTON, TERRI L<br>1012 Lily Green Ct, NW<br>Concord, NC 28027 | P-0003297 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKELVY, MICHELLE M<br>13286 LAKE SHORE DR NW<br>POULSBO, WA 98370-8125 | P-0017913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEN, VELMA E<br>4467 NE 210 CIRCLE TERR<br>APT 201<br>NORTH MIAMI BEAC, FL 33179 | P-0017466 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McKenna Service Company<br>901 E. Orchard Street<br>Unit J<br>Mundelein, IL 60060 | P-0036522 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, DEBBIE L<br>319 Cage Lane<br>Triadelphia, Wv 26059 | P-0040128 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, JENNIFER<br>249 Ferry St. #2<br>Lawrence, MA 01841 | P-0039998 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, JENNIFER<br>249 Ferry St. #2<br>Lawrence, MA 01841 | P-0040002 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNA, RACHEL E<br>3131 Brookview<br>Anchorage, AK 99504 | P-0017782 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENNEY, MATTHEW R<br>3334 Eastwood Dr<br>Charlotte, NC 28205 | P-0047021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE JENNING, MARY A<br>417 Briar Patch Ln<br>Frankfort, Ky 40601 | P-0012484 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCKENZIE, ANNETTE H<br>5609 Hardwick Ln 21<br>Fayetteville, NC 28306 | P-0026334 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, JEFFREY D<br>2200 Neville Road<br>Chapel Hill, NC 217516 | P-0009564 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, MARK A<br>16933 Vail Drive<br>Southgate, MI 48195 | P-0014769 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, STEPHANIE L<br>951 Buena Vista Dr #2<br>Sun Prairie, WI 53590 | P-0046501 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKENZIE, TINA M<br>1023 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0003427 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEON, BRENDAN E<br>336 Washington St.<br>Glen Ridge, NJ 07028 | P-0020657 | 11/9/2017 | TK Holdings Inc., et al. | $5,270.55 | | | | | $5,270.55 |
| MCKEOWN, RICHARD J<br>3433 Camino Corte<br>Carlsbad, CA 92009 | P-0030879 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKERNAN, MARY L<br>P.O. Box 927<br>Babson Park, Fl 33827 | P-0005038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE , MARIA O<br>225 Blackwell St<br>La Porte , TX 77571 | P-0026562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE, TANIYA F<br>200 Brookhill W<br>APT 9 I<br>Lexington, SC 29072 | P-0011767 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKILLIP, BRITTANY L<br>1212 Emmet St<br>Apt A<br>Petoskey, MI 49770 | P-0018057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIMMIE, MICHAEL D<br>1420 Spring Hill Rd, Ste. 600<br>McLean, VA 22102 | P-0009136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINDLEY, ANDREA D<br>50 WHIPPOORWILL RD<br>BURGETTSTOWN, PA 15021 | P-0054847 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, CASSANDRA<br>7866 Whippet st<br>Eastvale, CA 92880 | P-0020843 | 11/9/2017 | TK Holdings Inc., et al. | $13,762.11 | | | | | $13,762.11 |
| MCKINLEY, JOSEPH H<br>1523 Kent Pl.<br>Owensboro, KY 42301 | P-0031118 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, KIMBERLY Y<br>9118 Mettetal St<br>Detroit, MI 48228 | P-0035764 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, PRINCESS S<br>427 South Grand View Street<br>Apartment 106<br>Los Angeles, CA 90057 | P-0032689 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, DONNA J<br>126 E. TIGARLILY LN<br>DEFUNIAK SPRINGS, FL 32433 | P-0041000 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, ELMO<br>722 Kristen St<br>Plano, IL 60545 | P-0006932 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, ERIC B<br>533 Riverward Drive<br>Myrtle Beach, SC 29588 | P-0001340 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, LATIFAH<br>45 Twin Pines Dr. #2A<br>Brooklyn, NY 11239 | P-0048985 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, LEANDREA L<br>55 Monticello Ave<br>Springfield, MA 01109 | P-0054676 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY, MONICA M<br>10124 Woodbury Dr Apt 1105<br>MANASSAS | P-0027238 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McKinney, Pamela A<br>7308 Eunice Avenue<br>St Louis, MO 63136 | 996 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McKinney, Parrish<br>1550 Cornell Circle<br>Hoffman Estates, Il 60169 | 4847 | 2/20/2018 | TK Holdings Inc. | $29,600.00 | | $0.00 | $0.00 | | $29,600.00 |
| MCKINNEY, PARRISH<br>1550 Cornell Cir<br>Hoffman Estate, Il 60169 | P-0053721 | 1/3/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| MCKINNEY, PITRIA<br>4906 Urban Crest Rd.<br>Dallas, TX 75227 | P-0056981 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, RAEFELL Y<br>7321 Aberdeen Dr.<br>Fort Worth, TX 76116 | P-0002678 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNEY, RITA L<br>2845 Fletcher View Drive<br>Cordova, TN 38016 | P-0039930 | 12/13/2017 | TK Holdings Inc., et al. | $19,080.57 | | | | | $19,080.57 |
| MCKINNIE JR, JELTEROW<br>750 SW BROADVIEW STREET<br>Port Saint Lucie, FL 34983 | P-0008434 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNISS, TONY D<br>4546 Willowbrook Dr.<br>Springfield, OH 45503 | P-0001849 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNON, ARETINA E<br>346 Atlantic avenue apt c<br>Rocky mount, Nc 27801 | P-0038199 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINNON, KERRY L<br>10 Westrock Ln<br>Palm Coast, FL 32164 | P-0034347 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINZY, SANDY L<br>2242 Merseyside Drive<br>Woodbridge, VA 22191 | P-0010670 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITHAN, SUSAN<br>8718 Crestmont Dr.<br>Manvel, TX 77578 | P-0004564 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITRICK, DANIEL C<br>1399 Celtic Drive<br>Pataskala, OH 43062 | P-0035371 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITRICK, WILLIAM C<br>79 Christopher Ct<br>Charles Town, WV 25414 | P-0034616 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B<br>10018 Maple Ave<br>Columbia, MD 21046-1032 | P-0034069 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B<br>10018 Maple Ave<br>Columbia, MD 21046-1032 | P-0034070 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ALTON A<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013570 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMANDA R<br>P.O. Box 112<br>Valdez, AK 99686 | P-0055892 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKNIGHT, AMY J<br>3959 Tanglewood Dr<br>Hopkinsville, KY 42240 | P-0018731 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, BRANDON H<br>8 Haley Ln<br>Litchfield, CT 06759 | P-0006492 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ERIKA<br>2934 W Laurel St<br>Shreveport, La 71109 | P-0002831 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McKnight, Janet<br>3734 Southlawn Apt 4<br>Houston, TX 77021 | 616 | 10/25/2017 | TK Holdings Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| MCKNIGHT, MARGARET A<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013541 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, MATTHEW<br>120 Clearview Pl.<br>Carlilse, PA 17015 | P-0013254 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, PATRICIA L<br>221 Commonwealth Ave<br>Erlanger, KY 41018 | P-0003094 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, TRINA T<br>4361 Player Road<br>Corona, Ca 92883 | P-0021720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ELIZABETH A<br>21 Tamara Court<br>East Greenbush, NY | P-0048474 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M<br>21 Tamara Court<br>East Greenbush, NY | P-0048462 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M<br>21 Tamara Court<br>East Greenbush, Ny 12061 | P-0048455 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOWN, AARON M<br>1504 Bay Rd.<br>#2312<br>Miami Beach, FL 33139 | P-0003914 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOY III, WILLIAM G<br>811 Barry Lane<br>Joppa, MD 21085 | P-0034023 | 11/30/2017 | TK Holdings Inc., et al. | $40,000 | | | | | $40,000.00 |
| MCKOY, CHANDRA D<br>408 Madison St.<br>Fairmont, NC 28340 | P-0048037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKUEN, MARY J<br>609 Fillmore Place<br>Bay City, MI 48708 | P-0047211 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, DONALD K<br>308 Chadwick Dr.<br>Georgetown, TX 78628 | P-0000512 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, KARSON R<br>308 Chadwick Dr.<br>Georgetown, TX 78628 | P-0000509 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McLain, Carla<br>613 N Harrison St<br>West, TX 76691 | 4914 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLAIN, CARLA<br>613 N. Harrison St.<br>West, TX 76691 | P-0031344 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAIN, STEPHEN S<br>4776 Legion Rd<br>Hope Mills, nc 283481 | P-0042554 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAMB, DONALD R<br>121 GEORGE CT<br>BEAR, DE 19701 | P-0009713 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLARNEY, KATHRYN C<br>1022 west 20th sstreet<br>Santa Ana, ca 92706 | P-0040252 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, ADAM<br>113 Birch St. NE<br>Leesburg, VA 20176 | P-0026688 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McLaughlin, Brian Miles<br>1713 Friar Rd<br>Jacksonville, FL 32211 | 281 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCLAUGHLIN, CARLA<br>11330-4 Camino Playa Cancun<br>San Diego, CA 92124 | P-0049824 | 12/27/2017 | TK Holdings Inc., et al. | $9,633.00 | | | | | $9,633.00 |
| MCLAUGHLIN, CARP; D<br>7823 Appletree Rd<br>Pasadena, MD 21122 | P-0021286 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, DAVID<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043939 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, EDWARD J<br>5254 116th Ave. SE<br>Bellevue, WA 98006 | P-0027771 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JASON W<br>8111 Sagamore Way<br>Pasadena, MD 21122 | P-0026388 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN E<br>9 Pembrook Rd<br>Turnersville, NJ 08012 | P-0028087 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN L<br>2625 sw 210th ct.<br>Beaverton, or 97003 | P-0044130 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN<br>9 Pembrook Dr<br>Turnersville, NJ 08012 | P-0028077 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, KATE<br>175 High st<br>Acton, MA 01720 | P-0027809 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LARISSA L<br>153 Wabash Dr<br>Lexington, KY 40503 | P-0012032 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LOGAN C<br>13050 Barrett Road<br>Yakima, WA 98908 | P-0055689 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, MAUREEN<br>9 Pembrook Rd<br>Turnersville, NJ 08012 | P-0042255 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, MICHAEL<br>603 Britton PL<br>Voorhees, NJ 08043 | P-0042249 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F<br>6425 tapo court<br>Sacramento, CA 95828 | P-0054098 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F<br>6425 tapo court<br>Sacramento, CA 95828 | P-0054099 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, DANIEL B<br>496 Coach Rd.<br>Arroyo Grande, Ca 93420 | P-0042857 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mclean, Jacqueline<br>1031 N. Kenwood Ave.<br>Baltimore, MD 21205 | 1661 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, JAMES M<br>4579 Cochise way<br>San Diego, CA 92117 | P-0019311 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, KATE<br>7870 Park Ave. NE<br>Otsego, MN | P-0057625 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McLean, Lilo<br>325 N. Pal Dr., Apt. H<br>Beverly Hills, CA 90210 | 4970 | 5/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McLean, Michael<br>2490 Ridgebrook Place<br>Thousand Oaks, CA 91362 | 3791 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA | P-0025663 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHEAL T<br>731 Crick Street<br>Lewisburg, TN 37091 | P-0048980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, RICK E<br>13138 CEDAR ST<br>MANITO, IL 61546 | P-0057118 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mclean, Seixas Dejuan<br>9453 first view st apt A<br>Norfolk , VA 23503 | 2635 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN N<br>937 Park Avenue<br>Williamsport, PA 17701 | P-0053007 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN<br>937  park ave  williamsport<br>willamsport, pa 17701 | P-0031231 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN<br>937 park ave<br>Williamsport, Pa 17701 | P-0023275 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McLean, Victor<br>43 East Park St<br>Apt 1<br>East Orange, NJ 07017 | 2226 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEGGAN, RANDY | P-0029920 | 11/21/2017 | TK Holdings Inc., et al. | $10,600.00 | | | | | $10,600.00 |
| MCLELLAN, ALAN M<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041127 | 12/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLELLAN, ALAN M<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041130 | 12/16/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| McLellan, Anne<br>1330 E. Foothill Blvd. # 52<br>Glendora, CA 91741 | 3676 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLELLAN, ANNE M<br>1330 E. Foothill Blvd. #52<br>Glendora, CA 91741 | P-0032448 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLELLAN, ROSEMARY Y<br>3307 Durney Drive<br>Cantonment, FL 32533 | P-0012955 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEMORE, JESSICA C<br>22679 Park St<br>Dearborn, MI 48124 | P-0052387 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLENDON, DAVID L<br>196 Berry Road<br>Barnesville, Ga 30204 | P-0053610 | 1/2/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MCLENDON, STEVEN D<br>5438 SW Ohio Street Road<br>El Dorado, KS 67042 | P-0045855 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, ANDREA M | P-0047204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, BRYAN J<br>3205 Nance St<br>Newberry, SC 29108-1401 | P-0018071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, FRANCES R<br>100 Timber Ridge Way N/W<br>#3102<br>Issaquah, WA 98027 | P-0026482 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, KALECIE L<br>153 Willa St<br>Ozark, al 36360 | P-0041347 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, MICHAEL<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043619 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCLEOD, MURRAY R<br>620 s 68th pl<br>springfield, or 97478 | P-0019875 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLOUTH, THOMAS C<br>, ny | P-0010985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHO, CHAD T<br>3515 St William Lane<br>Houston, Tx 77084 | P-0017098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, CHRISTINA M<br>102 Fairharbor Drive<br>Patchogue, NY 11772 | P-0005177 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, DANIELLE L<br>657 Granite Way<br>Sun Prairie, WI 53590 | P-0057982 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, KENNETH A<br>237 Harrison Ave<br>Warwick, RI 02888 | P-0013973 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, KEVIN B<br>4645 Nob Hill Dr<br>Los Angeles, CA 90065-4120 | P-0035488 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMAHON, MARILYN<br>53258 Finegold Creek Ct.<br>53258 Finegold Creek Ct.<br>North Fork, CA 93643 | P-0055448 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, PATRICIA A<br>15650 Via Castana<br>Morgan Hill, CA 95037 | P-0018693 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, PAUL J<br>2840 SW Third Ave.<br>Miami, FL 33129 | P-0032714 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, VALERIE V<br>27658 Hartford Avenue<br>Castaic, Ca 91384 | P-0046019 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, JOLENE M<br>207 White Columns Drive<br>Kathleen, GA 31047 | P-0028257 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, MARY BETH K<br>537 Westgate Dr<br>Napa, CA 94558 | P-0017926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W<br>6824 Valley Rd.<br>Kansas City, MO 64113-1929 | P-0054512 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W<br>6824 VALLEY ROAD<br>KANSAS CITY, MO 64113-1929 | P-0008338 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McManus, Shannon<br>2317 Drakes Fork Rd<br>Pitkin, LA 70656 | 1395 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCMARTIN, KENNETH<br>2110 Surrey Lane<br>Bossier City, LA 71111 | P-0052667 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, DAWN<br>228 61st Street<br>Altoona, PA 16601 | P-0024241 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, NANCY J<br>1935 Moon Lake Ct.<br>Bakersfield, CA 93314-5234 | P-0047708 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, TERRY B<br>Po Box 466<br>125 Gavilan Rd<br>Alto, NM 88312 | P-0034698 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McMaster-Carr Supply Co<br>PO Box 7690<br>Chicago, IL 60680 | 76 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| MCMASTERS, KEVIN<br>5417 Elk Hollow Ct<br>Elk Grove, CA 95758 | P-0021068 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C<br>5397 Hackberry Lane SW<br>Concord, NC 28027 | P-0048296 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C<br>5397 Hackberry Lane SW<br>Concord, NC 28027 | P-0048312 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, DANIEL M<br>1030 Bernal Ave<br>Burlingame, CA 94010 | P-0018504 | 11/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMILLAN, GREGORY<br>6321 glen abbey lane<br>Bradenton, Fl 34202 | P-0003388 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, LOIS E<br>501 Wildwood Terrace SW<br>Marietta, GA 30060-6238 | P-0035022 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, MARCUS C<br>914 royster Oaks Dr.<br>Apt. 308<br>Madison, WI 53714 | P-0042929 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT E<br>240 cass circle<br>flint, tx 75762 | P-0039737 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT<br>1230 greenbriar trail<br>holly lake ranch, tx 75765 | P-0057650 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, RODRIGUEZ A<br>5252 Mcdaniel rd<br>Rembert, SC 29128 | P-0050248 | 12/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MCMILLAN, RON A<br>720 San Juan Place<br>Chula Vista, CA 91914 | P-0017623 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCMILLEN, DAVID M<br>55 EDNA AVE<br>PONTIAC, MI 48341 | P-0031035 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLEN, DEANNA<br>30W071 Kensington Dr<br>WARRENVILLE, IL 60555-1225 | P-0035467 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McMillen, Janice E.<br>19 Harbor Lane<br>Cushing, ME 04563 | 1899 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMILLEN, SHAWN C<br>2932 DYER STREET<br>DALLAS, TX 75205 | P-0055756 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLER, DAVID M<br>10895 Justabout Farms Lane<br>Nokesville, VA 20181 | P-0031323 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McMillian, Andrew E<br>816 N Granite Dr<br>Payson, AZ 85541 | 4693 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCMILLION, JUSTIN<br>1515 Woodman Avenue<br>Silver Spring, MD 20902 | P-0038041 | 12/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCMINN, ANDREW<br>1583 Cloud Peak Drive<br>Sparks, NV 89436 | P-0000733 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLAN, CHERYL L<br>140 Morningside Drive<br>San Antonio, TX 78209-4700 | P-0000852 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLAN, SUSAN W<br>215 Lamplighter Ln<br>Mount Holly, NC 28120 | P-0038898 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMULLEN, MELVIN A<br>P.O. Box 2044<br>Largo, FL 33779-2044 | P-0041460 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMULLEN, REBECCA K<br>4119 State Hwy 304<br>Rosanky, TX 78953 | P-0023850 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLEN, STEVEN W<br>690 Apalachee Circle NE<br>St. Petersburg, FL 33702 | P-0007408 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, BOBBIE N<br>3512 CHARLESTON COURT<br>DECATUR, GA 30034 | P-0014710 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, EDWARD F<br>2130 Plaza Del Amo #140<br>Torrance, CA 90501 | P-0036806 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, ELMER A<br>2770 W Avalon Rd<br>Avon Park, FL 33825 | P-0001383 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURREY, ROBERT M<br>1542 E AVe Q12<br>Palmdale, ca 93550 | P-0045051 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 Hills Gate Cir<br>Seymour, TN 37865 | P-0003268 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 Hills Gate Cir<br>Seymour, TN 37865 | P-0003289 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAIRY, DAWN K<br>4602 TAMARON DR.<br>GREENSBORO, NC 27410 | P-0049756 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McNally, Brian F.<br>805 Lawrence Lane<br>Newtown Square, PA 19073 | 875 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNALLY, CHARLES M<br>PO Box 655<br>221 N. Main St.<br>Brundidge, AL 36010 | P-0004769 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, BRIAN M<br>3S180 Cypress Drive<br>Glen Ellyn, IL 60137 | P-0030621 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, COLLEEN M<br>1019 JERVEY POINT RD<br>CHARLESTON, SC 29492 | P-0018490 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, CYNTHIA S<br>P.O. Box 25991<br>Albuquerque, NM 87125-0991 | P-0042335 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN A<br>224 Park Ave<br>Apt 2<br>Swarthmore, PA 19081 | P-0027002 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN<br>2745 Comstock Circle<br>Belmont, CA 94002 | P-0014963 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, LIAM R<br>401 Union Ave SE<br>Olympia, WA 98501 | P-0023152 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, LINDA K<br>952 Blossom Way<br>Hayward, CA 94541 | P-0030007 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNAMARA, MICHAEL G<br>1401 Treeneedle Road<br>Point Pleasant, NJ 08742 | P-0005850 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAMARA, TERRY<br>2325 Mandarin Road<br>DeLand, FL 32720 | P-0031740 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, REBECCA A<br>26110 Town Green Dr.<br>Elmsford, NY 10523 | P-0004880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, RONALD J<br>26110 Town Green Dr.<br>Elmsford, NY 10523 | P-0004878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, CHRYSTAL<br>2530 COPPER FIELDS DR<br>ROSHARON, TX 77583 | P-0056382 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, JACK F<br>13438 Edge Rock Court<br>Chantilly, VA 20151 | P-0026292 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, JAMIL K<br>713 Gibson st<br>Cedar Hill, TX 75104 | P-0056468 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, ROBERT W<br>2008 Cotaco Valley Trail<br>Decatur, AL 35603 | P-0013158 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, ROBERT W<br>2008 Cotaco Valley Trail<br>Decatur, AL 35603 | P-0013175 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, SONYA Y<br>4457 Northridge Trl<br>Ellenwood, GA 30294 | P-0058409 | 3/17/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAL, WILLIAM S<br>15439 Henry Road<br>Unit D<br>Morrison, IL 61270 | P-0016287 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEALY, ALIESHA L<br>daquwan mcnealy<br>601 kensington st<br>eustis, fl 32726 | P-0055469 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, AURIANNA<br>1608 NW 51 Terrace<br>Miami, FL 33142 | P-0013795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, COREY J<br>1608 NW 51 Terrace<br>Miami, FL 33142 | P-0013791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEARY, JULIE A<br>11675 East Purple Rose Lane<br>Kingman, AZ 86401 | P-0000730 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEELY, LESLIAN<br>Leslian McNeely<br>607 Foothill Blvd., #491<br>LaCanada-Flintri, CA 91012 | P-0034475 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEESE, LIBRA G<br>6208 Winterberry Lane<br>Springfield, IL 62712 | P-0052439 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Mcneil, Ashley<br>6025 Oak Glen Cove<br>Millington, TN 38053 | 1269 | 11/3/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNEIL, DONNA M<br>3 Burlwood Dr<br>Albany, ny 12205-1802 | P-0042566 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M<br>3 Burlwood Dr<br>Albany, NY 12205-1802 | P-0042599 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, IRIS J<br>108 Hickory Glen Ln<br>Durham, NC 27703 | P-0056198 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JAMES M<br>3 Burlwood Dr<br>Albany, NY 12205-1802 | P-0042594 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JENNIFER M<br>39 Dorchester St.<br>Unit 12<br>Boston, MA 02127 | P-0048606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JOHN C<br>P.O. Box 55<br>Mt Vernon, IL 62864 | P-0024449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, LEVON<br>3040 IRMA CT.<br>SUITLAND, MD 20746 | P-0012973 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, MICHAEL K<br>62 Bellefield Ln<br>Clayton, NC 27527 | P-0034002 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McNerney, John Patrick<br>57 Brakeman Drive<br>Stewartstown, PA 17363 | 1880 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNEY, CAROLINA<br>837 CEDAR ST.<br>SANTA MONICA, CA 90405 | P-0033724 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNICHOLAS, CHADD E<br>408 Geyser Ave<br>Pflugerville, TX 78660 | P-0001703 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIEL, BETTY G<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032587 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIFF, PHILIP T<br>1626 Rockwood Street<br>Apt. B<br>Los Angeles, CA 90026 | P-0034922 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNIFF, THOMAS J<br>409 foothill road<br>bridgewater, nj 08807 | P-0009429 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNUTT, JENNIFER<br>2416 White Horse Road W<br>Jacksonville, FL 32246 | P-0023706 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPARTLAND, CHARLES J<br>240 Tavistock Road<br>Cherry Hill, NJ 08034 | P-0009446 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>2280 Franklin Canyon Rd<br>Martinez, CA 94553 | P-0015445 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>Elizabeth McPeek<br>2280 Franklin Canyon Rd<br>Martinez, CA 94553 | P-0014788 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCPHEE, LAWRENCE J<br>1790 Stoney Creek<br>Charlottesville, VA 22902 7213 | P-0024050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, BRENDA<br>9000 Bissonnet<br>1008<br>Houston, Tx 77074 | P-0011147 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, JOSEPH K<br>186 Dunteman Dr<br>Apt #101<br>Glendale Heights, IL 60139 | P-0022612 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCPHERSON, MICHAEL S<br>1333 Orchard Way<br>Frederick, MD 21703 | P-0024528 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCQUADE, KIMBERLEY A<br>10022 Dewey Drive<br>Garden Grove, CA 92840 | P-0032181 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUAY, JAMES A<br>4313 S Coolidge Ave.<br>Tampa, FL 33611 | P-0012917 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEARY, SHERRI R<br>3119 Rodman Street Apt A<br>Charlotte, NC 28205 | P-0056199 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEEN, DANIELLE<br>2664 HWY 85 SOUTH<br>SENOIA, GA 30276 | P-0040675 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McQueen, Dexter B<br>Billie Cheston<br>PO Box 22642<br>Trenton, NJ 08607 | 2146 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCQUEEN, JESSICA Y<br>2609 W 13TH STREET<br>TEXARKANA, TX 75501 | P-0003181 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEENEY, SUSAN<br>536 N. Granados Ave<br>Solana Beach, CA 92075 | P-0050129 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUINN, ETHAN A<br>9079 E. Panorama Circle<br>Unit 513<br>Centennial, CO 80112 | P-0040685 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McQuinn, Michael Lynn<br>9046 Leaside Drive<br>Dallas, TX 75238 | 1048 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCRAE, HAROLD L<br>p.o. box 485<br>18 acorn dr.<br>holden, ma 01520 | P-0050026 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, KELVIN<br>21 Old Hemlock Dr.<br>New Windsor, NY 12553 | P-0031542 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, KYLEE M<br>33129 Meadow Wood St<br>Tangent, OR 97389 | P-0051330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCREYNOLDS, MICHAEL M<br>4532 Harvard Rd<br>Lawrence, KS 66049 | P-0011784 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCREYNOLDS, MIKE<br>4532 Harvard Rd<br>Lawrence, KS 66049 | P-0036559 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSHERRY, SEAN T<br>24 Coulter Ave<br>Pawling, NY 12564 | P-0024892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSPADDEN, TAMEKA<br>404 Browning Field Way<br>Hampton, GA 30228 | P-0009969 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, DONNA H<br>2417 Boiling Springs Rd<br>Boiling Springs, SC 29316-5311 | P-0047171 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, MILTON B<br>3084 Casa Rio Ct.<br>Palm Beach Garde, FL 33418 | P-0002115 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, KYLE C<br>1065 Blanch Ave<br>Norwood, NJ 07648 | P-0008355 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McSweeney, Lori<br>403 Old Echo Rd<br>Genoa, WV 25517 | 316 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McSweeney, Sean<br>1065 Blanch Avenue<br>Norwood, NJ 07648 | 4933 | 3/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 Blanch Ave<br>Norwood, NJ 07648 | P-0008392 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 Blanch AVe<br>Norwood, NJ 07648 | P-0008400 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 Blanch Ave<br>Norwood, NJ 07648 | P-0008405 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGGART, DORSEY<br>79 Mariner Green Drive<br>Corte Madera, CA 94925-2056 | P-0012627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J<br>18 Harvey Cedar Way<br>Waretown, NJ 08758-2734 | P-0042117 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J<br>18 Harvey Cedar Way<br>Waretown, NJ 08758-2734 | P-0042123 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTERNAN, ELIZABETH M<br>3081 Headwater Drive<br>Fort Collins, CO | P-0014922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTIGHE, MATTHEW K<br>231 S MYERS ST<br>Burbank, CA 91506 | P-0013842 | 11/3/2017 | TK Holdings Inc., et al. | $24,824.00 | | | | | $24,824.00 |
| MCTIGUE, MARTIN<br>34 Empty Saddle Lane<br>Rolling Hills Es, CA 90274 | P-0018701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTIGUE, MICHEL S<br>71 Confederate Way<br>Stafford, Va 22554 | P-0012912 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCTYER, TRACY N<br>20940 Comanche Trl<br>Los Gatos, CA 95033 | P-0050359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCVAY, CRYSTAL<br>239 Summit Park Ct<br>Kannapolis, NC 28083 | P-0001200 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, DAVID<br>239 Summit Park Ct<br>Kannapolis, NC 28083 | P-0001196 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVAY, ROSA M<br>2821 MT.MARIAH RD.<br>LISMAN, AL 36912 | P-0021176 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCVEY, ADA<br>4278 Becky Sue Cv<br>Olive Branch, MS 38654 | P-0014731 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWHITE, MAZALIA A<br>2044 Oak Glen Rd<br>Jacksonville, FL 32218 | P-0022524 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWHORTER, COLETTA R<br>702 church street apt 9<br>Eatonton<br>, Ga 31024 | P-0054685 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D<br>1487 Crooked Tree Lane<br>Stone Mountain, GA 30088 | P-0052393 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D<br>1487 Crooked Tree Lane<br>Stone Mountain, GA 30088 | P-0057545 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ELBERT C<br>1487 Crooked Tree Lane<br>Stone Mountain, GA 30088 | P-0052396 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ELMIRA M<br>1385 Wood Pond Cove<br>Stone Mountain, GA 30083 | P-0057522 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, GAIL M<br>80 Piccadilly DR<br>1<br>Hamilton, OH 45013 | P-0032173 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, LATONYA R<br>12839 Colonnade Circle<br>Clermont, FL 34711 | P-0041542 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, PAUL K<br>8010 W. 113th Terr<br>overland park, ks 66210 | P-0045596 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, RACHEL B<br>1487 Crooked Tree Lane<br>Stone Mountain, GA 30088 | P-0052389 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, SCOTT M<br>3601 Wildewood Dr.<br>San Angelo, TX 76904 | P-0021894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, TIMOTHY T<br>1217 Blevins Gap Rd SE<br>Huntsville, AL 35802 | P-0021600 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mcwoodson, Crystal<br>5 Echo Circle<br>Antioch, CA 94509 | 1763 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEACHAM, CHARLENE K<br>103 Hart Ct<br>Perkasie, PA 18944 | P-0031301 | 11/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEAD, BRIAN J<br>1609 Hoquiam PL NE<br>Renton, WA 98059 | P-0017089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, CLAYTON<br>1490 Mustang Ct<br>Salinas, ca 93905 | P-0015450 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, GREGORY M<br>3319 Niner Road<br>Finksburg, MD | P-0011336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, KYLE E<br>20430 wolf Creek Rd<br>Grass Valley, Ca 95949 | P-0021755 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, PATRICK T<br>12126 SE 262nd Ct<br>Kent, WA 98030 | P-0019880 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, TOM D<br>6789 SE Scenic Drive<br>Prineville, OR 97754 | P-0038847 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOR, SUSAN<br>62 Summit Way Rd Sw<br>Roanoke, VA 24014 | P-0030972 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADORS, MICHAEL<br>1506 South Hwy 162<br>Alma, AR 72921 | P-0039195 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, ASHLEY D<br>7913 Donet Terrace Dr<br>Charlotte, NC 28215 | P-0026868 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, LEONARD<br>1155 First Terrace N.W.<br>Washington, DC 20001 | P-0039632 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, MIA P<br>116 Basalt Cove<br>Sherwood, AR 72120 | P-0034850 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meadows, Robert<br>17134 NE 8th Place<br>Bellevue, WA 98008 | 3524 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEADOWS, TRACY D<br>PO Box 23<br>Boyd, TX 76023 | P-0027428 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS-BROWN, SHIRLEY<br>245 North Vine St.<br>#102<br>Salt Lake City, UT 84103 | P-0042817 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAGHER, JOHN M<br>157 Dublin Court<br>Peataluma, CA 94952 | P-0038874 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mealey, Geoffrey D<br>1383 County Road 8<br>Shortsville, NY 14548 | 2035 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEAMBER, TIMOTHY J<br>6765 Palmyra Ave<br>Las Vegas, NV 89146 | P-0039818 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANS, DIANNE S<br>2021 Lynn Lane<br>Gibsonia, PA 15044 | P-0057743 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Means, Harriette 793 Aberdeen Drive Stone Mountain, GA 30083-4307 | 554 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEANS, JOHN F 11504 SAINT DAVIDS LN LUTHERVILLE, MD 21093 | P-0025721 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, LAWRENCE G 2311 Washington St.  Unit E NewtonLowerFalls, MA 02462-1428 | P-0007084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, MARY T 2949 Fox Run Appleton, WI 54914 | P-0053290 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEARS, JENNETTE C 9240 Tay Lane Justin, TX 76247 | P-0057693 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEASLES, SANDRA D 8282 Old State HWY 111 Spencer, TN 38585-4421 | P-0056208 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEATH, JAYNE M 2404 S 16th Terrace Leavenworth, KS 66048 | P-0009413 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meaux, Harris 532 English Oak Drive Madisonville, LA 70447 | 1450 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MECCA, DONNA L 11501 Heverley Place Glen Allen, VA 23059 | P-0040701 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, HEATHER H 805 NW South Shore Dr. Lake Waukomis, MO 64151 | P-0013503 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY 2834 W 2400 N Farr West, Ut 84404 | P-0009009 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY 2834 W 2400 N Farr West, UT 84404 | P-0055561 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mechanics bank BARELA, LARI L crb auto p.o.box 98541 Las Vegas, nv 89193 | P-0032379 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECKLEY, NANCY L 454 Donovan Drive Newark, OH 43055 | P-0000477 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECONITAS, IVETTE 2118 Adams Ridge Rd Apopka, FL 32703 | P-0021090 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDDERS, KRISTIN M 575 Berry Ave Apt 1E Grayslake, IL 60030 | P-0049280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS JR., LIONEL P. O. Box 615 Pahoa, HI 96778 | P-0030046 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, BRANDON E 58 Old Whipple Street Cumberland, Rh 02864 | P-0032829 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDEIROS, DAVID<br>8405 Nault Rd.<br>North Fort Myers, FL 33917 | P-0049207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, KATHRYN A<br>46 Pearl Drive<br>Vernon, CT 06066 | P-0041677 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, MITCHELL K<br>610 7th street<br>boonville, mo 65233 | P-0038428 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDER, ADAM<br>418 summerwind plantation dr<br>garner, nc 27529 | P-0001642 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDER, ADRIANNA L<br>32604 W. 171st Ct.<br>Gardner, KS 66030 | P-0032294 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEROS, ALEXIS M<br>7760 NW 171 St<br>Hialeah, FL 33015 | P-0005204 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDFORD, DAVID C<br>The Floyd Firm<br>4255 Bryant Irvin Road Suite<br>Fort Worth, TX 76109 | P-0050947 | 12/27/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |
| MEDINA CASTILLO, LILIANA<br>15824 CLARKGROVE ST<br>HACIENDA HEIGHTS, CA 91745 | P-0033300 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA JR, ISMAEL<br>8100 Bayfield Rd<br>Apt 7-B<br>Columbia, Sc 29223 | P-0056335 | 2/1/2018 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| MEDINA MENDOZA, JENNIFER R<br>2023 1/4 E 78th st<br>Los Angeles, CA 90001 | P-0047788 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R<br>2023 1/4 E 78th st<br>Los Angeles, CA 90001 | P-0047887 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA RODRIGUEZ, EVELYN S<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0040158 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA RODRIGUEZ, RAUL<br>HC05 Box 51111<br>Mayaguez, PR 00680 9475 | P-0042324 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, AMANDA F<br>5 Longfield Rd.<br>New Brunswick, NJ 08901 | P-0018318 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, AMANDA F<br>5 Longfield Rd.<br>New Brunswick, NJ 08901 | P-0018322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, ARNOLD X<br>4913 lake medina<br>corpus christi, tx 78413 | P-0004709 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, CAROL E<br>Urb. La Riviera calle 42SE #1<br>San Juan, PR 00921-2630 | P-0046351 | 12/25/2017 | TK Holdings Inc., et al. | $14,129.00 | | | | | $14,129.00 |
| MEDINA, CATHERINE J | P-0012141 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medina, Cecilia Caridad<br>5344 SW 159th Avenue<br>Miramar, FL 33027-4995 | 493 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, ELSA<br>360 Sally Lake Road<br>Angleton, Tx | P-0030730 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Medina, Frank<br>1060 SW 46th Ave Apt 105<br>Pompano Beach, FL 33069 | 1132 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, JESUS C<br>7418 Linkview St<br>San Antonio, TX 78240 | P-0027844 | 11/15/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| MEDINA, LETICIA N<br>549 E. Orange Grove Blvd<br>Pasadena, CA 91104 | P-0019029 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LETICIA N<br>549 E. Orange Grove Blvd<br>Pasadena, CA 91104 | P-0026894 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LUCIA<br>11702 Country Flower Ln<br>Moreno Valley, CA 92557 | P-0021348 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NOEL<br>6814 SW 35 Street<br>Miami, FL 33155 | P-0000959 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NORMA R<br>931 Cougar Country<br>San Antonio, Tx 78251 | P-0048539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Medina, Sandra<br>62-600 Lincoln Ave.<br>#3202<br>Mecca, CA 92254 | 2471 | 11/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Medina, Sylvia<br>Christensen Law Offices, LLC<br>1000 S. Valley View Blvd<br>Las Vegas, NV 89107 | 1540 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, VIVIAN J<br>3453 High Hampton Circle<br>Tampa, FL 33610 | P-0023588 | 11/1/2017 | TK Holdings Inc., et al. | $3,613.80 | | | | | $3,613.80 |
| MEDINA, ZEYDA E<br>2180 Lily Valley Drive<br>Lawrenceville, GA 30045 | P-0003830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA-FISHER, LAURA R<br>2357 37th St<br>Apt. A<br>Los Alamos, NM 87544 | P-0006318 | 10/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MEDLIN, KATHLEEN<br>6660 Curlew Terrace<br>Carlsbad, CA 92011 | P-0018028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDRANO, JEREMY<br>5135 west Dr ne<br>Covington, Ga 30014 | P-0005608 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDRUD, KELSEY J<br>8633 fair oaks blvd<br>apt 24<br>carmichael, ca 95608 | P-0041817 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDURA, STEFAN M<br>7511 Columbine Rd.<br>Macungie, PA 18062 | P-0021610 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDURI, LORI JO E<br>POST OFFICE BOX 88<br>SHREWSBURY, PA 17361 | P-0053351 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDVEC, MICHAEL E<br>5686 Briar Glen<br>Saine, MI 48176 | P-0015851 | 11/4/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MEDVINSKY, FELIX<br>20336 NE 10TH COURT ROAD<br>MIAMI, FL 33179-2522 | P-0001874 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEE, MARCELLA<br>4515 Tujunga Ave<br>Studio City, CA 91602 | P-0029645 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEECE, DUANE<br>1710 NW 118th Avenue<br>Pembroke Pines, FL 33026 | P-0031580 | 11/25/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MEECE, DUANE<br>1710 NW 118th Avenue<br>Pembroke Pines, FL 33026 | P-0031583 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, AIJA I<br>1595 Locust Hills Cirlce<br>Wayzata, MN 55391 | P-0046715 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, DARIEL M<br>357 Commercial St<br>Apt 806<br>Boston, MA 20109 | P-0008590 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, ELIZABETH J<br>371 Volley Ct.<br>Wall Township, NJ 07719-9471 | P-0039356 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, JAMES D<br>55 Woodbury Ct<br>Clarksboro, NJ 08020 | P-0043745 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, JOHN<br>3 Poppy Dr.<br>Brookfield | P-0051153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, MARY C<br>12816 S. Mill Road<br>Palos Park, IL 60464 | P-0013046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKER, LEE E<br>104 Steeple Crest South Road<br>Irmo, SC 29063 | P-0051991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKINS, FRANK R<br>1710 Magnolia Blvd #516<br>Nashville, TN 37212 | P-0036395 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, ANNA L<br>267 Darby Creek Dr<br>Galloway, OH 43119 | P-0000246 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P<br>14360 Strathmoor<br>Detroit | P-0011681 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P<br>14360 Strathmoor<br>Detroit, MI 48227 | P-0011860 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEEKS, CODY A<br>1624 W RIALTO AVE<br>APT 242<br>FONTANA, CA 92335 | P-0029646 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, LORRAINE<br>1624 W RIALTO AVE<br>APT 242`<br>FONTANA, CA 92335 | P-0029650 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 Bellington Drive<br>Orlando, Fl 32835 | P-0001049 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 Bellington Drive<br>Orlando, Fl 32835 | P-0001051 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEER, JEFFREY<br>8022 Takoma Ave<br>Silver Spring, MD 20910 | P-0021707 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEES, MILDRED K<br>616 Klapache Ave NE<br>Tacoma, WA 98422 | P-0041589 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEFFORD, RODNEY A<br>10420 Nelson Ct<br>Broomfield, CO 80021 | P-0038983 | 12/11/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MEGBAJE, JACOB O<br>269 PENN STREET<br>HIGHSPIRE, PA 17034 | P-0054848 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEGEE, ROBERT<br>524 Lake Louise Cir<br>Unit 503<br>Naples, FL 34110 | P-0029198 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MEGENITY, ADAM<br>11909 Sunrise Road<br>Richmond, VA 23233 | P-0008914 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHDAOVA, WILLIAM Y<br>7900 Hamlet Dr<br>New Port Richy, Fl 34653 | P-0001915 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mehdipour, Caroline<br>11349 Homedale Street<br>Los Angeles, CA 90049 | 3736 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHLBAUM, MARK J<br>1393 Murphytown Road<br>Davisville, WV 26142 | P-0001226 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mehle, Clarence J<br>1096 Whitetail Drive<br>Mandeville, LA 70448 | 2374 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHLENBACHER, RONALD B<br>1713 NE Nine Oaks Drive<br>Lee's Summit, MO 64086 | P-0008394 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mehlman, Stefanie<br>5707 W. 79th Street<br>Los Angeles, CA 90045 | 2296 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHMOOD, RANA A<br>6411 Genet Dr<br>Katy, TX 77494 | P-0007965 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, CARA<br>5566 Crystal Falls Street<br>Dublin, OH 43017 | P-0012741 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHRER, STEPHEN<br>5566 Crystal Falls Street<br>Dublin, OH 43016 | P-0012749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN<br>5566 Crystal Falls<br>Dublin, OH 43016 | P-0012733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, ANKUR<br>1831 Robert Ln.<br>Naperville, IL 60564 | P-0029273 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, ANURADHA<br>12021 Hermon Drive<br>Tustin, ca 92782 | P-0030834 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, DHIRENKUMAR<br>24 Dorset Ct<br>Princeton, NJ 08540 | P-0028792 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, HARDIK<br>13305 Woodson Street<br>Apt 2126<br>Overland Park, KS 66209 | P-0038011 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, HEMANT<br>1028 Madsen Court<br>Pleasanton<br>Pleasanton, CA 94566 | P-0054035 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mehta, Jinesh Ullas<br>2565 Radburn Lane<br>Concord, NC 28027 | 4495 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MEHTA, KETAN C<br>4077 Polled Hereford Drive<br>Santa Rosa, CA 95404 | P-0017340 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, KUSHAN<br>9841 W Valley Ranch Pkwy<br>Apt 2026<br>Irving, TX 75063 | P-0041713 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, MANISH<br>10021 Dianella Ln<br>Austin, TX 78759 | P-0057342 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEHTA, SUREN B<br>749 Woodridge Heights Ct<br>Manchester, MO 63011 | P-0024846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, VINCENT<br>6011 S Kolin Ave<br>Chicago, IL 60629 | P-0040875 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI<br>7227 MOBUD DR<br>HOUSTON, TX 77074 | P-0007058 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI<br>7227 MOBUD DR.<br>HOUSTON, Tx 77074 | P-0007050 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, ALLEN L<br>9355 E Bullard<br>Clovis, CA 93619 | P-0058171 | 8/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, DAVE J<br>7662 Coatbridge Dr.<br>Riverside, CA 92508 | P-0031433 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, DAVID W<br>3426 79th Street<br>Moline, IL 61265 | P-0039848 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, GARRETT A<br>3626 Bennington Way<br>San Antonio, TX 78261 | P-0038592 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, RENA L<br>100 Emerald Oak Dr<br>Galt, CA 95632 | P-0045804 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, ROGER D<br>2744 N Megafauna Ct<br>Tucson, AZ 85749 | P-0003373 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020665 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 timber lane<br>manalapan, nj 07726 | P-0020671 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 timber lane<br>manalapan, nj 07726-3157 | P-0019689 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J<br>Power Rogers & Smith, LLP<br>70 W. Madison Street, 55th Fl<br>Chicago, IL 60602 | P-0044513 | 12/22/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4185 | 12/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4187 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4189 | 12/21/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4172 | 12/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4177 | 12/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4179 | 12/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4180 | 12/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4181 | 12/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4182 | 12/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4183 | 12/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4193 | 12/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H<br>3801 14th Street North<br>Arlington, VA 22201 | P-0054092 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H<br>3801 14th Street North<br>Arlington, VA 22201 | P-0054093 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Meiers, Steven<br>161 S. Woodburn Drive<br>Los Angeles, CA 90049 | 1937 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meiers, Steven<br>161 S. Woodburn Drive<br>Los Angeles, CA 90049 | 2047 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEIJER, PHOEBE M<br>1367 HARWOOD LANE<br>MACEDON, NY 14502 | 1203 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MEIKLE, PAULA J<br>1409 childress rd.<br>alum creek, wv 25003 | P-0000776 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEILANDER, JONATHAN W<br>26 Transit Drive<br>McKeesport, PA 15135 | P-0038165 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIN, GARY W<br>5407 Four Seasons Drive<br>Kalamazoo, MI 49009 | P-0012906 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEINERS, EDWARD A<br>15 Rune Stone Road<br>South Yarmouth, MA 02664 | P-0047095 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MEINERT, JOLA K<br>310 Tadmar Ave<br>Pittsburgh, Pa 15237 | P-0016187 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEINHART, KEVIN J<br>89 Ardmore<br>Irvine, CA 92602 | P-0029471 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Meinster, Howard<br>1508 Winfields Lane<br>Gambrills, MD 21054 | 1876 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEINTS, JEFFREY J<br>2663 NW Columbine Dr.<br>Lincoln, Ne 68524 | P-0011995 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISNER, CAROL S<br>2412 N. Westlawn Ave.<br>Fresno, CA 93723 | P-0048936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISNER, CLAUDIA A<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048515 | 12/26/2017 | TK Holdings Inc., et al. | $1,210.00 | | | | | $1,210.00 |
| MEISNER, CRAIG B<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048420 | 12/26/2017 | TK Holdings Inc., et al. | $1,210.00 | | | | | $1,210.00 |
| MEISSNER, DARRELL L<br>Box 1139<br>Abilene, TX 79604 | P-0040799 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G<br>3472 10th drive<br>wisconsin dells, wi 53695 | P-0034170 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G<br>3472 10th drive<br>wisconsin dells, wi 53965 | P-0034186 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, KATHLEEN M<br>3472 10th drive<br>wisconsin dells, wi 53965 | P-0034257 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, THOMAS C<br>423 Fox Meadow Dr.<br>Wexford, PA 15090 | P-0038660 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTERLING, WILLIAM R<br>1432 Calle Artigas<br>Thousand Oaks, CA 91360 | P-0028963 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G<br>5011 Pioneer Ct.<br>Murrysville, PA 15668 | P-0019522 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G<br>5011 Pioneer Ct.<br>Murrysville, PA 15668 | P-0035343 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G<br>235 Middlebush Drive<br>San Diego, CA 92114 | P-0038929 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G<br>235 Middlebush Drive<br>San Diego, CA 92114 | P-0044148 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DAVID G<br>415 French Partridge Ln<br>Biltmore Lake, NC 28715-8964 | P-0003387 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DEANEE Y<br>5014 Kenton Rapids<br>San Antonio, TX 78240 | P-0028782 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DUSTIN D<br>5160 SW 180th Ave. Unit# 1<br>Aloha, OR 97078 | P-0052041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, GERARD T<br>21725 Devlin Ave<br>Hawaiian Gardens, CA 90716 | P-0046474 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, JUAN<br>18 Lattimore Ct apt 283<br>Boston, MA 02118 | P-0012368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEJIA, MARIA E<br>1280 Napa Valley Drive<br>Lawrenceville, GA 30045 | P-0049727 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEJIA, MARLENE<br>13701 sw 12 street apt A110<br>pmbroke pines, fl 33027 | P-0035091 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEJIA, SANDRA R<br>4688 Huntington Drive South<br>Apt. 316<br>Los Angeles, CA 90032 | P-0053400 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEJIAS ORTIZ, GRISSEL | P-0030643 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEKHARIAN, TAKOUHI T<br>10450 Wilshire Blvd. 9F<br>Los Angeles, CA 90024 | P-0050411 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELAMED, ABRAHAM Z<br>126 Walraven Drive #2-A<br>Teaneck, NJ 07666 | P-0035283 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELANGE, KURT F<br>8541 Bass Lake Dr<br>New Port Richey, FL 34654 | P-0014768 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELANSON, KAREN B<br>33 Montvale Ave<br>Unit 4<br>Woburn, MA 01801 | P-0008125 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELARA, PATRICIA A<br>611 Topaz Street<br># 5<br>Redwood City, CA 94061 | P-0022625 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELBER, ADAM<br>435 Priestford Rd<br>Churchville, MD 21028 | P-0040564 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELCHER, LAWRENCE<br>7709 Baughman Drive<br>Amarillo, TX 79121-1751 | P-0039243 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELCHNER, ANDREI S<br>412 Kirkwood Court<br>Lincoln, CA 95648 | P-0017464 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELCHOIR, GWENDOLYN L<br>3116 Gallop Way<br>Fort Washington, MD 20744 | P-0053034 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELDE, SHARI<br>1140 Ontario St<br>Oak Park, IL 60302 | P-0007439 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELE, SUSAN L<br>239 Garfield Street<br>Berkeley Heights, NJ 07922 | P-0036231 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELE, SUSAN L<br>239 Garfield Street<br>Berkeley Heights, NJ 07922 | P-0036233 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Melear, Jennifer Lynn<br>8222 Le Mesa Street<br>Orlando, FL 32827 | 4414 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meledonian, Nazik<br>8915 Duarte Rd<br>San Gabriel, CA 91775 | 1207 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ CASTRO, VÍCTOR J<br>Urb. Monte Rey B 16 Calle 1<br>Ciales, PR 00638-2640 | P-0050522 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JAIME<br>RG2 Plaza 9 Rio Cristal<br>Trujillo Alto, PR 00976 | P-0030536 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JAIME<br>RG2 Plaza 9 Rio Cristal<br>Trujillo Alto, PR 00976 | P-0030607 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JOEL I<br>61 DuBois Ave<br>Bridgeton, NJ 08302 | P-0030669 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, ROSA I<br>5342 W. Nelson<br>Chicago, IL 60641 | P-0010796 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 Bellmore road<br>bellmore, ny 11710 | P-0015096 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 Bellmore Road<br>Bellmore, NY 11710 | P-0015102 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELIKIAN, DEBORAH V<br>3995 Hortensia Street<br>APT G2<br>San Diego, CA 92110 | P-0057635 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELIS, DENISE S<br>250  MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043813 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLEM, JACQUELINE J<br>345 Rooservelt Street South<br>Unit E<br>Cambridge, MN 55008 | P-0010718 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mellem, Jacqueline J<br>345 Roosevelt Street South<br>Unit E<br>Cambridge, MN 55008 | 5126 | 10/30/2020 | TK Holdings Inc. | $3,384.96 | | | | | $3,384.96 |
| MELLER, TODD<br>43 Gloria Drive<br>Allendale, NJ 07401 | P-0005290 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLINGER, AMBER S<br>8339 Wyton Rd.<br>Towson, MD 21286 | P-0013215 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLINGER, GLORIA<br>237 Taunton Road<br>Fairfield, CT 06824 | P-0008149 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLISH, NICHOLAS C<br>5 Catkin Drive<br>South Burlington, VT 05403-3001 | P-0011721 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1941 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1950 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER CHARLES<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1940 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLO, CHRISTOPHER T<br>101 Hope Street<br>Ridgewood, NJ 07450 | P-0005085 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DAVID A<br>16 SHELDON ST<br>NEW BEDFORD, MA 02740 | P-0016272 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DIANA E<br>2018 Sonett St<br>El Cajon, CA 92019 | P-0026945 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DIANE G<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0019721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DIANE G<br>1130 East Street<br>Mansfield, MA 02048 | P-0020317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, GARY J<br>3224 Omega Circle<br>Pleasanton, CA 94588 | P-0048064 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, SARALYNN D<br>27 Squire Libby Road<br>Buxton, ME 04093 | P-0025510 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, STEPHANIE<br>4841 Holm Road<br>Placerville, CA 95667 | P-0017234 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLON, JAMES<br>20 westminster dr<br>Front Royal, Va 22630 | P-0026069 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLON, WILLIAM J<br>103 Cyprus Lane<br>Coatesville, PA 19320 | P-0046506 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOR, MATTHEW A<br>9388 topanza canyon street<br>las vegas, nv 89123 | P-0002524 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 n 57TH Dr<br>Glendale, AZ 85308 | P-0038854 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057351 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 N 57th Dr<br>Glendale, AZ 85308 | P-0057504 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLY, KEVIN<br>6 Kingsbrook Ct.<br>Mendham, NJ 07945 | P-0006715 | 10/27/2017 | TK Holdings Inc., et al. | $8,475.96 | | | | | $8,475.96 |
| MELNICOFF, MIKE<br>429 Dobbins CT<br>Suisun City, CA 94585 | P-0014986 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELNIK, ERICA<br>1482 Doar Pt<br>Myrtle Beach, SC 29577 | P-0001675 | 10/22/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| MELNYK, LYUDMYLA<br>214 Overlook Road<br>Newton, NJ 07860 | P-0017300 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELO, JOHN M<br>P.O. Box 687<br>284 Fairview Lane<br>Portsmouth, RI 02871 | P-0036161 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELOCK, MICHAEL D<br>12 Maynard Street<br>Corning, NY 14830 | P-0033482 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELONE, REMO<br>503 SOUTH BANK ROAD<br>LANDENBERG, PA 19350 | P-0052105 | 12/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MELONSON, TIMOTHY<br>1792 W Homestead dr<br>Chandler, AZ 85286 | P-0053569 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELSTROM, MARY<br>11605 61st Avenue North<br>Plymouth, MN 55442 | P-0032352 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, BRENDA H<br>102 catherine ct<br>florence, al 35630 | P-0003590 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, CHRIS<br>2520 manor dr<br>Springfield, OR | P-0021197 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Melton, Henry<br>2755 Chokecherry Ave.<br>Henderson, NV 89074 | 2947 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 Chokecherry Ave.<br>Henderson, NV 89074 | P-0029889 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 Chokecherry Ave.<br>Henderson, NV 89074 | P-0029891 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, JAMES L<br>102 catherine ct<br>102 catherine ct<br>florence, al 35630 | P-0003585 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Melton, Mary<br>23 Longmeadow Drive<br>Newtown, PA 18940 | 4171 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 Longmeadow Drive<br>Newtown, PA 18940 | P-0044027 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, THOMAS B<br>2702 Coatbridge Dr<br>Austin, TX 78745 | P-0014265 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0047748 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0048117 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTZER, JILL N<br>2606 Riverhollow Ln<br>Sugar Land, TX 77479 | P-0003083 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MELVILLE, JOHN H<br>210 West Browning Road<br>Collingswood, NJ 08108 | P-0010092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELVILLE, LEA G<br>2901 Bammel Lane #40<br>Houston, TX 77098 | P-0029758 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVILLE, LEA G<br>2901 Bammel Lane #40<br>Houston, TX 77098 | P-0030960 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, ALISHA<br>1314 W McDermott dr. #106-513<br>Allen, TX 75013 | P-0036770 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MELVIN, GEORGE<br>60-10 47th Avenue<br>Apt 17c<br>Woodside, NY 11377 | P-0007996 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, JOHN J<br>15 laurel ircle<br>newtown, pa 18940 | P-0032835 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, LINDA F<br>450 J. C.Hamilton Road<br>Jesup, Ga 31545 | P-0013047 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, WILLIAM K<br>2266 Brimstone Pl.<br>Hanover, MD 21076 | P-0007149 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVYN, RON<br>7232 Goldwen Falcon Street<br>Las Vegas, NV 89131 | P-0009682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELWORM, BRETT W<br>32 Alexandra Way<br>Clinton, NJ 08809 | P-0030087 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELWORM, SAMANTHA L<br>32 Alexandra Way<br>Clinton, NJ 08809 | P-0030089 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMA, AFRIM<br>16716 Ronnie Lane<br>Livonia, MI 48154 | P-0018605 | 11/7/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| Memac Industries Inc.<br>324 Quarry Rd.<br>P.O. Box 231<br>Lancaster, OH 43130 | P-0004965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMBRERE, JAMES<br>3487 San Marcos Way<br>Santa Clara | P-0016629 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMED, DITA<br>2917 Elliott Ave<br>Willow grove, Pa 19090 | P-0023199 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEMNON, JIMMY<br>4728 S. TRASK STREET APT.#89<br>TAMPA, FL 33611 | P-0011110 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENAPACE, BONNIE H<br>1125 Airplane Rd.<br>Raymond, MS 39154 | P-0042784 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENAQUALE, MARK R<br>74 Mill Street<br>Medford, NJ 08055 | P-0008441 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENARD, RAY M<br>Ray M. Menard<br>522 Saint Thomas ST.<br>Lafayette, La 70506 | P-0029069 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENASHE, ALBERT A<br>9449 NW Wells Court<br>Portland, OR 97229 | P-0032733 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENCH, KIMBERLEY<br>508 165th St E<br>Bradenton, FL 34212 | P-0029347 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENCH, SCOTT<br>508 165th St E<br>Bradenton, FL 34212 | P-0029282 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mendelsohn, Mark B<br>8076 Crystal Place<br>Ventura, CA 93004 | 2960 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDELSOHN, MARLA<br>1101 Bloomfield St<br>Apt A<br>Hoboken, NJ 07030 | P-0020696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDELSOHN, SONDRA A<br>2101 CHESTNUT ST<br>UNIT 1205<br>PHILADELPHIA, PA 19103 | P-0048520 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, BARTON W<br>Barton W. Mendenhall<br>1018 Fran Drive<br>Las Cruces, NM 88007 | P-0038842 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, DALE W<br>12605 Black Ct<br>Red Bluff, CA 96080 | P-0033631 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, JANICE M<br>503 S Huntsman Blvd<br>Raymore, MO 64083 | P-0008840 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDENHALL, STEPHANIE A<br>15976 Deer Lane<br>Mackinaw, IL 61755 | P-0037108 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDES, MELISSA N<br>404 E 2nd ave<br>Lititz, PA 17543 | P-0015874 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDES-CRAIG, WESLEY J<br>64 Musante Dr Apt E<br>Northampton, MA 01060 | P-0055254 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, ANGELINA G<br>5102 Noseler Dr<br>San Antonio, Tx 78228-2735 | P-0053295 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, ANTONIO L<br>21675 Green Hill Rd #115<br>Farmington Hills, MI 48335-4339 | P-0020566 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mendez, Aurea E<br>5 Firethorn Lane<br>Palm Coast, FL 32137 | 185 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 Oak Boulevard South Drive<br>Greenfield, IN 46140 | P-0029536 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 Oak Boulevard South Drive<br>Greenfield, IN 46140 | P-0029540 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 Oak Boulevard South Drive<br>Greenfield, IN 46140 | P-0029541 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, JAMES N<br>403 Oak Boulevard South Drive<br>Greenfield, IN 46140 | P-0029570 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JANE<br>13961 San Segundo Drive<br>Rancho Cucamonga, Ca | P-0054078 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JR., RAY C<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043852 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JR., RAY C<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047435 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, LOURDES<br>7305 Kings Rd<br>Las Cruces, NM 88012 | P-0038175 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIA C<br>13286 S.W. 40TH TERRACE<br>MIAMI, FL 33175 | P-0043810 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIO R<br>4117 sw 192 ter<br>Miramar, FL 33029 | P-0031769 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, MARITZA<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054871 | 1/16/2018 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| Mendez, Raul Daniel<br>4711 S. 15th Ave a1<br>Phoenix, AZ 85041 | 4929 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, REBECCA J<br>301 Maple Avenue<br>Apartment A-1<br>Ithaca, NY 14850 | P-0051506 | 12/27/2017 | TK Holdings Inc., et al. | $10,400.00 | | | | | $10,400.00 |
| MENDEZ, TASHIA M<br>8260w grand ave 2f<br>River Grove, IL | P-0050572 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>10211 Oasis Palm Dr.<br>Tampa, FL 33615 | P-0001482 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>2861 La Cresenta Ave<br>Merced, Ca 95348 | P-0023097 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, WILSON<br>860 North Orange Avenue<br>Unit 233<br>Orlando, FL 32801 | P-0009609 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIBLES JR, JOSE J<br>5517 S CANADA DR<br>TUCSON, AZ 85706 | P-0002706 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDICELLO, ED P<br>11240 West Ford Drive<br>Lakewood, Co 80226 | P-0011994 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIOLA, RAQUEL<br>4728 Sir Gareth Dr #B<br>El Paso, TX 79902-1206 | P-0031795 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDIRATTA, BECKY C<br>1467 Shelter Rock road<br>Orlando<br>, FL 32835 | P-0002345 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N Lynn Cir # N<br>Mira Loma, CA 91752 | P-0056929 | 2/6/2018 | TK Holdings Inc., et al. | $16,404.31 | | | | | $16,404.31 |
| MENDIVIL JR, EDWARD<br>10440 N LYNN CIR # N<br>Mira Loma, Ca 91752 | P-0055032 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mendivil Jr., Edward<br>10440 N Lynn Cir Apt N<br>Mira Loma, CA 91752-1338 | 4784 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4782 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4783 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4785 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4786 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendonza, Linda B<br>2016a West Ave 135th<br>San Leandro, CA 94577 | 4709 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDOZA, ABRAHAM S<br>1580 W. Kearney Boulevard<br>Fresno, CA 93706-2704 | P-0030150 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, AILEEN<br>1365 Tourney drive<br>San Jose, CA 95131 | P-0051976 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, ALMA<br>900 WARFIELD WAY<br>RICHARDSON, TX 75080 | P-0021531 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, DAVID A<br>4301 N 21st St. Unit 7<br>Phoenix, AZ 85016 | P-0039885 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mendoza, Elisa<br>602 Avondale Rd.<br>Oak Grove, KY 42262 | 2602 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MENDOZA, IRMA L<br>IRMA MENDOZA<br>1237 chattahoochee Dr<br>Savannah, tx 76227 | P-0047295 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOHN<br>15938 Valerio St<br>Van Nuys, CA 91406 | P-0028081 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A<br>1610 Redwood Way<br>Upland, Ca 91784 | P-0053331 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A<br>1610 RedwoodcWay<br>Upland, Ca 91784 | P-0053330 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, JUAN M<br>6036 w Nelson st.<br>Chicago, IL 60634 | P-0033623 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, JUAN M<br>6036 w Nelson st.<br>Chicago, IL 60634 | P-0033626 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, LAURA S<br>PO Box 791174<br>New Orleans, LA 70179 | P-0013282 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, MARLENE M<br>21940 Snowview Drive<br>Palm Springs, CA 92262-1069 | P-0021668 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MENDOZA, PAUL C<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011769 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, PAUL<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011764 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDOZA, ROBERT<br>480 Morro Avenue<br>Apt. C<br>Morro Bay, CA 93442-2565 | P-0019020 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDRYGAL, KIPRIAN E<br>3963 Cole Ave<br>Dallas, tx 75204 | P-0006393 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ GOMEZ, MARINA<br>513 Vernon Ave<br>Madison, WI 53714 | P-0026796 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ, ANA M<br>4900 Biltmore Drive<br>Coral Gables, FL 33146 | P-0030207 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENENDEZ, RAMON L<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002526 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENESES, ALFREDO M<br>8685 baymeadows rd e. apt 216<br>jacksonville, fl 32256 | P-0029142 | 11/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MENESES, NICHOLAS J<br>1755 Paulson Way<br>Napa, CA 94558 | P-0016118 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENESES, YESENIA M<br>1 Jennings CT<br>San Francisco, CA 94124 | P-0035311 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENEZES, DONNA R<br>313 Corson ave.<br>Modesto, Ca 95350 | P-0057621 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENG, JOYCE<br>515 Gregory Ave<br>Apt. 6<br>Weehawken, NJ 07086 | P-0031741 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENG, ROCK<br>10915 whiterim dr<br>potomac, md 20854 | P-0037946 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGAY, PARTICIA J<br>7 ERIN COURT<br>ROCKY RIVER, OH 44116 | P-0050881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENGEL, DEBBI N<br>262 west main street<br>elizabethville, pa 17023 | P-0055867 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Menghi, George<br>47 Gilead Road<br>Waterford, CT 06385-1343 | 4412 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MENGHINI, MICHAEL C<br>5183 Mountain Meadow Trail<br>Castle Rock, CO 80109 | P-0017243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGHINI, MICHAEL C<br>5183 Mountain Meadow Trail<br>Castle Rock, CO 80109 | P-0017249 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENIN, HUGH M<br>9861 E Pinewood Avenue<br>Englewood, CO 80111 | P-0007816 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNECKE, VINCENT<br>1003 Douglas Ave<br>Wantagh, NY 11793 | P-0009500 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT<br>4375 Canterbury Ct.<br>St. Charles, IL 60174 | P-0025769 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT<br>4375 Canterbury Ct.<br>St. Charles, IL 60174 | P-0025784 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNUTI, NYDIA E<br>347 Cheves Ave<br>Staten Island, NY 10314 | P-0016734 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENON, VINOD<br>20273 Cartwright Way<br>Cupertino, CA 95014 | P-0017178 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENSAH-COKER, DESMOND<br>1152 Rowanshyre Circle<br>McDonough, GA 30253-2916 | P-0027508 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENSING, MONTANA J<br>13311 NE 173rd St<br>Apt A316<br>Woodinville, WA 98072 | P-0052160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTAS, KATHRYN<br>PO Box 334<br>Los Alamitos, CA 90720 | P-0043962 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTASTI, KEN<br>137 Jackson Circle<br>Louisville, CO 80027 | P-0005158 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTESANA, ERNEST<br>14644 Alstone Dr<br>Frisco, TX 75035-7262 | P-0022052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTZER, ERICKA<br>8 Squire Court<br>Unit 15<br>Natick, MA 01760 | P-0008318 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTZER, WILLIAM F<br>1139 Cedar Crest Dr<br>Lebanon, PA 17046 | P-0023564 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENZIES, MICHAEL J<br>22212 Shade Tree Lane<br>Lake Forest, CA 92630 | P-0027182 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEPPIEL, THERESA J<br>1812 praise blvd<br>fenton, mo 63026 | P-0007727 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERALI, RAZVINA<br>3472 Drawbridge Terrace<br>Duluth, GA | P-0005986 | 10/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| MERCADANTE, THOMAS<br>1828 Camden Ave.<br>108<br>Los Angeles, CA 90025 | P-0040033 | 12/13/2017 | TK Holdings Inc., et al. | $1,998.00 | | | | | $1,998.00 |
| MERCADEL-JENKINS, JEANELLE M<br>106 Ivy Mnr<br>Stockbridge, GA 30281 | P-0020711 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO FONTANEZ, JOSE E<br>Urb Palmas del Turabo<br>Calle Teide # 15<br>Caguas, PR 00727-6773 | P-0050099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, CARMEN L<br>6556 Arlington Ave. #9O<br>Same as above<br>Riverside, CA 92504 | P-0047220 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, DIEGO<br>34-07 203rd Street<br>Bayside, NY 11361 | P-0047391 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA B<br>17 Palm Drive<br>Calexico, CA 92231 | P-0051756 | 12/26/2017 | TK Holdings Inc., et al. | $362.00 | | | | | $362.00 |
| MERCADO, GLORIA J<br>2133 Descanso Dr.<br>Calexico, CA 92231 | P-0038978 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA J<br>2133 Descanso Dr.<br>Calexico, CA 92231 | P-0047746 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, JOSE A<br>12825 Montana Woods ln<br>Orlando, Fl 32824 | P-0000243 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, LUCIE<br>34-07 203rd Street<br>Bayside, NY 11361 | P-0047404 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, MARIO<br>34-07 203rd Street<br>Bayside, NY 11361 | P-0047371 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, RAFAEL E<br>8550 Raffinato Court<br>elk grove, CA 95624 | P-0033557 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO, RAFAEL E<br>8550 Raffinato Court<br>elk grove, ca 95624 | P-0033634 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCADO,III, ANTONIO<br>8 Short Street<br>2nd Floor<br>Lodi, NJ 07644 | P-0030158 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercado-Zambrana, Janet<br>PO Box 195673<br>San Juan, PR 00919-5673 | 3007 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCALDI, VINCENT 1538 Chantilly Lane Houston, TX 77018 | P-0005934 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of Bedford Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056802 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of Fairfield Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047839 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of Fairfield Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056799 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of Greenwich Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0048396 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes - Benz of San Diego Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056725 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes Benz Financial RENFROW, TIMOTHY C 7511 Miller Road 2 Houston, TX 77049 | P-0024850 | 11/6/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| MERCEDES BENZ NORTH HAVEN CT FLORES, FELIX L 14 Alenier st HAMDEN, CT 06514 | P-0011561 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes Benz of Chandler Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0049185 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes Benz 23901 Calabasas Rd #2002 Calabasas, CA 91302 | P-0029346 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes Benz LIMA, LEONEL 1148 W 52nd Street Los Angeles, Ca 90037 | P-0037777 | 12/8/2017 | TK Holdings Inc., et al. | $37,350.20 | | | | | $37,350.20 |
| Mercedes-Benz Canada Inc. Cynthia Grelik Assistant General Counsel 98 Vanderhoof Avenue Toronto, ON M4G4C9 | 3522 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Bedford Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0049058 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Chandler Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056792 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mercedes-Benz of Chantilly Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047958 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Chantilly Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056794 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Greenwich Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056804 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of San Diego Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0048152 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Warwick Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047940 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercedes-Benz of Warwick Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056796 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercedes-Benz U.S. International, Inc. Richard Clementz 1 Mercedes Drive Vance, AL 35490-9310 | 3444 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mercedes-Benz U.S. International, Inc. Rick Clementz General Counsel 1 Mercedes Drive Vance, AL 35490 | 3757 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $3,652,966,252.86 | | | $3,652,966,252.86 |
| Mercedes-Benz USA, LLC c/o Anthony D. Zepf Assistant General Counsel - Legal Department 303 Perimeter Center North - Suite 202 Atlanta, GA 30346 | 3521 | 11/27/2017 | TK Holdings Inc. | $3,652,966,252.86 | | | | | $3,652,966,252.86 |
| Mercedes-Benz BROWN, MERRINDA E 3473 NW 33rd Street Lauderdale Lakes, FL 33309 | P-0031174 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercedez-Benz of Georgetown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049187 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCER, ALICIA 18 Kanter Drive Vernon, CT 06066 | P-0015999 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCER, BRADLEY J 125 West Pugh Drive Springboro, OH 45066 | P-0037234 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercer, Frieda 6401 Blue Springs Rd. Greenwood, FL 32443 | 959 | 10/27/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCER, IDRISA P<br>2103 Fieldbrook Place<br>Suffolk, VA 23434 | P-0031840 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, JUDITH<br>90 Crandon Way<br>Rochester, NY 14618 | P-0046475 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, SHANNON C<br>125 West Pugh Drive<br>Springboro, OH 45066 | P-0037166 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER, TAYLOR J<br>930 Westbourne Drive<br>#308<br>West Hollywood, CA 90069 | P-0031162 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCER-WOOD, JULIA A<br>18745 Auburn Glen Drive<br>Auburn Township, OH 44023 | P-0040833 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCHANT, MANISHA K<br>5130 E. El Cedral Street<br>Long Beach, CA 90815 | P-0039544 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MERCHANT, MANISHA<br>5130 E. El Cedral Street<br>Long Beach, CA 90815 | P-0037365 | 12/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Merchants Preferred Insurance<br>Attn: Pennie Phillipp<br>PO Box 78<br>Buffalo, NY 14240 | P-0041842 | 12/15/2017 | TK Holdings Inc., et al. | $5,684.69 | | | | | $5,684.69 |
| MERCIEZ, JENNIFER G<br>5302 Lethbridge Rd<br>Grand Blanc, MI 48439 | P-0017483 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERCURIO, MATTHEW J<br>3411 Brooktree Lane<br>Indian Trail, NC 28079 | P-0037759 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercury<br>DULONG, JANICE<br>4965 Cattlebaron Dr<br>Fort Worth, Tx 76108 | P-0025779 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040619 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd<br>Paducah, KY 42003 | P-0040594 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd<br>Paducah, KY 42003 | P-0040635 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040601 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040620 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040634 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040636 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040637 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040640 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040647 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040649 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040651 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040654 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercy Health<br>Suellen Feldner<br>1530 Lone Oak Rd.<br>Paducah, KY 42003 | P-0040656 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, CURTIS D<br>8545 Wayside Drive<br>Olmsted Township, OH 44138 | P-0038315 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, GLENN A<br>3 Bromley Terr.<br>Flemington, NJ 08822 | P-0045091 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MEREDITH, JAMES A<br>406 Compass Point<br>McCormick, SC 29835-3312 | P-0031036 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, LARRY R | P-0014557 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, ROBIN E<br>115 Furnace St<br>Elyria, OH 44035 | P-0042769 | 12/20/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| Meredith, Stephanie<br>1724 Cardinal Ct<br>Louisville, KY 40216-2701 | 1273 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Meredith, Stephanie R<br>1724 Cardinal Ct<br>Louisville, KY 40216 | 1277 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEREDITH, TERENCE G<br>9650 Milliken Ave #8309<br>Rancho Cucamonga, CA 91730 | P-0028391 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERENDA, LAUREN<br>8 Tulip Drive<br>3N<br>Fords, NJ 08863 | P-0007499 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGELE, JON A<br>Jon A. Mergele<br>2711 Richcreek Rd.<br>Austin, tx 78757 | P-0004134 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGEN-BARRET, GENEVIEVE M<br>8176 Scenic Turn<br>Boca Raton, FL 33433 | P-0000339 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGES, TRACY J<br>105 Williams Street<br>Olonto Falls, WI 54154 | P-0027441 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGO, SUSAN J<br>162 Reynolds Street<br>Plymouth, PA 18651 | P-0034285 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERGY, BONNIE E<br>2235 BUTLER ROAD<br>FORT WAYNE, IN 46808 | P-0048361 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERHAR, JILL H<br>1900 Silver Spring Lane<br>Myrtle Beach, SC 29577 | P-0002929 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIDETH, LYNN R<br>290 Heidelberg Ave.<br>Ventura, CA 93003 | P-0027225 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meridian City of Idaho<br>City of Meridian<br>33 E Broadway Ave<br>Meridian, ID 83642 | P-0040375 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meridian City of Idaho<br>City of Meridian<br>33 E Broadway Ave<br>Meridian, ID 83642 | P-0040379 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERINO, PAMELA<br>15900 SW 82 Ave<br>Palmetto Bay, FL 33157 | P-0036385 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERISCAL, AURELIA<br>285 S. 3rd St<br>Colton, CA 92324 | P-0044182 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIWETHER, BILL C<br>Bently Apts. 6760 Rasberry<br>Lane Apt. 1503<br>Shreveport, LA 71129 | P-0035619 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIWETHER-BURGE, LATONYA<br>P O Box 278832<br>Miramar, FL 33027 | P-0006046 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERIWETHER-BURGE, LATONYA<br>P O Box 278832<br>Miramar, FL 33027 | P-0006051 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Merjanian, Ara M.<br>607-A Nelray Blvd.<br>Austin, TX 78751 | 4566 | 12/27/2017 | TK Holdings Inc. | $522.00 | | | | | $522.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERKEL, DIANE K<br>45 CUMBERLAND AVE<br>PLATTSBURGH, NY 12901 | P-0040443 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERKEL, HARRIET B<br>203 Hardee Ave<br>Summerville, SC 29485 | P-0032276 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Merkel, Jade Lyn<br>180 Hardt Hill Road<br>Bechtelsville, PA 19505 | 2615 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| MERLIC, AIDAN R<br>3345 Mandeville Canyon rd<br>Los Angeles, CA 90049 | P-0028469 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERLIN, CHRISTOPHE M<br>49 Converse St<br>Wakefield, MA 01880 | P-0042699 | 12/20/2017 | TK Holdings Inc., et al. | $2,102.93 | | | | | $2,102.93 |
| MERLINO, ALICE G<br>POB 601<br>Norwich, NY 13815 | P-0029005 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERLUCCI, MICHAEL T<br>100 Muirfield Rd<br>2016 Westlake<br>Jackson, NJ 08527 | P-0037069 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRELL, CATHLEEN L<br>115 Private Road 3814<br>Springtown, TX 76082 | P-0048357 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRELL, MATTILYN<br>3147 leeland<br>houston, tx 77003 | P-0055906 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIAM, JOAN C<br>19809 Scotts Flat Road<br>Nevada City, CA 95959 | P-0015368 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIHEW-WARREN, CHELSEA R<br>84 Mascoma St.<br>Unit 1<br>Lebanon, NH 03766 | P-0011329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, ARTHUR L<br>122 S. Arizona Ave<br>#A<br>Prescott, AZ 86303 | P-0056623 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, DONNA<br>12929 Egypt Shores Drive<br>Creal Springs, IL 62922 | P-0031449 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, FAWN<br>225 Kinloch Ct<br>Roseville, CA 95678 | P-0031942 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, IRENE<br>1117 Baldwin St.<br>Spc 32<br>Salinas, CA 93906 | P-0013653 | 11/2/2017 | TK Holdings Inc., et al. | $90.00 | | | | | $90.00 |
| MERRILL, JOAN L<br>4486 Mesa Lane<br>Carpinteria, CA 93013 | P-0020789 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRILL, JOAN L<br>4486 Mesa Lane<br>Carpinteria, CA 93013 | P-0020807 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL, MOLLY C<br>4 Penndrew Ct.<br>Wilmington, DE 19808 | P-0010476 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIMAN, DAVID<br>1853 Middle Street<br>Sharpsburg, PA 15215 | P-0020699 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRIMAN, RHONDA L<br>5705 state route 225<br>Ravenna, Oh 44266 | P-0054979 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, CLINT B<br>216 Station Drive<br>Morrisville, NC 27560 | P-0026158 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, LAWRENCE A<br>3318 Highway 78<br>Absarokee, MT 59001 | P-0028427 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT, WILLIAM L<br>7907 Dawson Creek Drive<br>Lincoln, NE 68505 | P-0017713 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITTS, KRISTINA<br>43 East Drive<br>Garden City, NY 11530 | P-0019860 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITTS, MERIS<br>43 East Drive<br>Garden City, NY 11530 | P-0019648 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRITT-SHARP, JOHN W<br>585 e.7th st<br>San Jose, Ca 95020 | P-0015963 | 11/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| MERRYMAN, JENICA A<br>9287 Horizon Vista Ln<br>Las Vegas, NV 89117 | P-0029031 | 11/17/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| MERRYMAN, WILLIAM M<br>607 Lenox Ave<br>Las Cruces, NM 88005 | P-0021247 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERRYMAN, WILLIAM M<br>607 Lenox Ave<br>Las Cruces, NM 88005 | P-0021258 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSCH, LORI A<br>16320 Rosewood Street<br>Omaha, Ne 68136 | P-0021712 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSHON, DEANN<br>225 Marsh Creek drive<br>Garner, Nc 27529 | P-0001345 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSHON, LAURA A<br>4190 E. Agate Rd<br>Shelton, Wa 98584 | P-0055052 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERSHON, NATHANIEL<br>845 NW Kennedy Lane<br>White Salmon, WA 98672 | P-0044366 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTENS, RONALD G<br>619 N Loomis PO Box 155<br>Garden Plain, KS 67050 | P-0030735 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTHIE, CHRISTIE<br>304 Sanora Blvd<br>Sanford, FL 32773 | P-0005031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTHIE, CHRISTIE<br>304 Sanora Blvd<br>Sanford, FL 32773 | P-0005187 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERTINS, WILLIAM A<br>160 Dianne Drive<br>Saint Rose, La 70087 | P-0038171 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, CYNTHIA<br>935 Ridgetree Ln<br>St Louis, MO 63131 | P-0049610 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, GARY S<br>63 Dunipace Dr<br>Bella Vista, AR 72715 | P-0029396 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, WALTER D<br>3481 Boliver Rd<br>Fort Valley, VA 22652 | P-0025934 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERVA, MIKE J<br>15 Foal Court<br>Marietta, PA 17547 | P-0016989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mervyn, Melanie<br>518 Cameron Ave<br>Pontiac, MI 48342 | 1281 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 Harvey Drive<br>Pine Grove, PA 17963 | P-0033352 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 Harvey Drive<br>Pine Grove, PA 17963 | P-0035536 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESA, ALYSIA E<br>619 L st.<br>Bakersfield, Ca 93304 | P-0041447 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, BARBARA A<br>81 Hunt Rd<br>Oakham, MA 01068 | P-0026603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, FRANCISCO C<br>3017 NE 201st Place<br>Lake Forest Park, WA 98155 | P-0035097 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCO, EDWARD C<br>7365 NW 54th Street<br>Lauderhill, FL 33319 | P-0001630 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESERVEY, CHRISTOPHER R<br>3078 Limekiln Pike<br>Glenside, PA 19038 | P-0055466 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHBERG, GARY J<br>7305 BELMOUNT RD.<br>ROWLETT, TX 75089 | P-0026538 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHBESHER, CORINNE M<br>15576 Canyon ridge<br>Eden Prairie, mn 55347 | P-0042858 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHNA, JENNIFER A<br>90 Naugus Avenue<br>Marblehead, MA 01945 | P-0041510 | 12/17/2017 | TK Holdings Inc., et al. | $14,680.00 | | | | | $14,680.00 |
| MESI, JOSEPH D<br>12 Amy Drive<br>Sayville, NY 11782 | P-0013912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESI, JOSEPH D<br>12 Amy drive<br>Sayville, NY 11782 | P-0026125 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESKE, CHAD S 119 Wyldewood Dr Apt 201 Oshkosh, WI 54904 | P-0047825 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESKO, BRICE 1018 Concordia Mexico, MO 65265 | P-0048666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSANO, ADAM J 7232 Basking Ridge Avenue San Jose, CA 95138 | P-0035365 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, CANDACE L 23805 Arlington Ave #18 Torrance, CA 90501 | P-0014111 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, JAMES H 3180 E 200 S Knox, In 46534 | P-0013765 | 11/2/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MESSER, MARY G 435 Dodge Road POB 994 Getzville, NY 14068 | P-0032881 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H 5690 French Ave Sykesville, MD 21784 | P-0040520 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H 5690 French Ave Sykesville, MD 21784 | P-0040667 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSMITH, GIL L 176463 North 2880 Road Duncan, OK 73533 | P-0007399 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSIDORO, GERMAN E 2000 Pomar Way Walnut Creek, CA 94598 | P-0050666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSIER SR, MARK P 2560 Sleepy Hollow Dr Shingle Springs, CA 95682 | P-0027690 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Messina, Dorothy 22314 Busting St. Boca Raton, FL 33428 | 3726 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSINA, FRANK E 13776 Deer Chase Place Jacksonville, FL 32224 | P-0002041 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINA, LENA P PO Box 10399 New Orleans, LA 70181-0399 | P-0036001 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINEO, NICHOLAS P 331 Clifton Ave Arnold, MD 21012 | P-0018114 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Messineo, Salvatore PO Box 130916 Big Bear Lake, CA 92315 | 2205 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| MESSINGER, IVAN L 5421 Oxford Chase Way Atlanta, GA 30338 | P-0026188 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MESSINGER, PHYLLIS K 353 N.W. 202nd St. Shoreline, WA 98177 | P-0050441 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESSINGER, RICHARD J<br>1538 ArllineAve<br>Abington, Pa 19001 | P-0048615 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINK, MICHELLE B<br>1736 N 207th St<br>Elkhorn, NE 68022 | P-0052175 | 12/27/2017 | TK Holdings Inc., et al. | $7,052.26 | | | | | $7,052.26 |
| MESSNER, KURT M<br>W2743 Fonda Lane<br>Belleville, WI 53508 | P-0009858 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSNER, THOMAS W<br>6329 KNOB HILL COURT<br>GRAND BLANC, MI 48439 | 2385 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MESTDAGH, ANDREW L<br>7846 W. 99th Ave.<br>Broomfield, CO 80021 | P-0023566 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESTEMACHER, ALICE M<br>256 A green meadow dr.<br>Watsonville, CA 95076 | P-0018865 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESTROV, VINCE<br>1087 Tilton Rd<br>Sebastopol, CA 95472 | P-0027069 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metal Systems of Mexico<br>Global Automotive Systems, LLC<br>Ann Marie Walsh<br>1780 Pond Run<br>Auburn Hills, MI 48326 | 5005 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| METCALF, SHERRIE L<br>108 Conifer Road<br>Inman, SC 29349 | P-0043451 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCALFE, THOMAS A<br>115 Captains Circle<br>Tiverton, RI 02878 | P-0032911 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCALFE, THOMAS E<br>3800 SW 34th Street, Apt C22<br>Gainesville, FL 32608 | P-0004316 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metcheva, Ivelina<br>2908 Floyd Ave<br>Richmond, VA 23221 | 2953 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METEIVER, TIMOTHY J<br>14255 Gnatcatcher Ter<br>Lakewood Ranch, fl 34202 | P-0037104 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metelski, Joseph<br>P.O.Box 373<br>Bedminster, NJ 07921 | 4679 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH H<br>POBox 373<br>Bedminster, NJ 07921 | P-0024774 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METELSKY, MARCIA<br>300 Liberty Avenue APT 509<br>Pittsburgh, PA 15222 | P-0017025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METHUEN, SHARON K<br>7006 Summit Way<br>Watchung, NJ 07069 | P-0011576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE M<br>2230 Lark Street<br>New Orleans, LA 70122 | P-0049522 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METOYER, JANINE 2230 Lark Street New Orleans, LA 70122 | P-0049433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE New Orleans, LA 70122-4318 | P-0049570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METRON POWDERCOATING INC 2000 E WHEELER RD MOSES LAKE, WA 98837 | 467 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Metropolitan Services Credit CODY, JANNA M 14525 Morgan Ave N MARINE ON SAINT, MN 55047 | P-0051899 | 12/27/2017 | TK Holdings Inc., et al. | $10,639.91 | | | | | $10,639.91 |
| Metropolitan Water District 700 North Alameda Street Los Angeles, CA 90012 | P-0052190 | 12/26/2017 | TK Holdings Inc., et al. | $3,782.35 | | | | | $3,782.35 |
| METTELUS, JEAN 5024 21st way e Bradenton | P-0025806 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mettler Toledo LLC Attn Heidi Cole 1900 Polaris Pkwy Columbus, OH 43214 | 67 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METZ, ALINA J 3129 NE 59th Terrace #3 Kansas City, MO 64119 | P-0011889 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, CORA A 168 Spencer street Marion, Oh 43302 | P-0001434 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, HEIDI 9243 E Rusty Spur Place Scottsdale, AZ 85255 | P-0011122 | 10/31/2017 | TK Holdings Inc., et al. | $6,400.00 | | | | | $6,400.00 |
| METZGAR, STEPHANIE J 217 netherton lane apt 101 crossville, tn 38555 | P-0011083 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGAR, TREVOR L 217 Bushkill Street PO Box 146 Stockertown, PA | P-0054462 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, CARL F | P-0014998 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, JILLIAN M 7 Lakewood manor Effingham, Il 62401 | P-0039603 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZGER, LESLIE A 54 Hall St Clifton, NJ 07014 | P-0009599 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metzner, Claus S 19 Harbor Lane Cushing, ME 04563 | 2200 | 11/9/2017 | TK Holdings Inc. | $303.50 | | | | | $303.50 |
| METZO, VINCENT 87 Rossmore Ave Yonkers, NY 10708 | P-0038033 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZO, VINCENT 87 Rossmore Ave Yonkers, NY 10708 | P-0038037 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>999 Peachtree Street, NE, Suite 1300<br>Atlanta, GA 30309 | 3480 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3192 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3408 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3452 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3483 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3485 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3496 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3505 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3506 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3513 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3514 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3527 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| MEURER, COREY<br>5250 Heritage Lane SW<br>Rochester, MN 55902 | P-0013221 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEVERDEN, HEATHER R<br>801 Riverside Drive<br>Tarpon Springs, FL 34689 | P-0057824 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 Baker Britt Road<br>Thomaston, GA 30286 | P-0003565 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 Baker Britt Road<br>Thomaston, GA 30286 | P-0003576 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141Baker Britt Road<br>Thomaston, GA 30286 | P-0003554 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA M<br>16765 Riverside Street<br>Livonia, mi 48154 | P-0024091 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA MARIE K<br>16765 Riverside Street<br>Livonia, mi 48154 | P-0024227 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA<br>16765 Riverside Street<br>Livonia, MI 48154 | P-0024219 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYE, TRACIE R<br>217 Lime St<br>Omak, WA 98841 | P-0023469 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER , NEIL N<br>212 Turlock DR<br>Big Bear City , CA 92314 | P-0032859 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, ANDREW H<br>259 Oak Road<br>Santa Barbara, CA 93108 | P-0034757 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BARRY P<br>189 Amsterdam Pl<br>Madison, AL 35758 | P-0009303 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BETH A<br>633 Culpepper Dr<br>Reynoldsburg | P-0054145 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEYER, BRIAN 2125 Racine Chicagi, IL 60614 | P-0026350 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CATHERINE 1435 S Monterey Ave Villa Park, IL 60181 | P-0051813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CHADWICK M 5668 Morris Hunt Drive Fort Mill, SC 29708 | P-0054203 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CHRISTOPHER J 5937 Werk Rd Cincinnati | P-0004169 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, COLLEEN E 14290 BLACKBURN ST LIVONIA, MI 48154 | P-0049966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DANIEL E 36 Wishing Well Lane Rexford, NY 12148 | P-0016661 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DAWN A 3304 Courtney Road Portsmouth, VA 23703 | P-0045137 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBBIE K 6697 E. Hacienda La Noria Lan Gold Canyon, AZ 85118 | P-0006971 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBORAH A 101 Pine Ridge Trail Madison, WI 53717 | P-0009423 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, EDWARD J 2856 Huckleberry Hill Fort Mill, SC 29715 | P-0041084 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, FREDRIC D 308E Sommer Oak Dr. Enterprise, AL 36330 | P-0050610 | 12/27/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| Meyer, Jennifer 13 St. Martha Ct. Florissant, MO 63031 | 4874 | 3/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, JOHN 1435 S Monterey Ave Villa park, IL 60181 | P-0051814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, JUDITH L 1327 Corbett Road #101 Detroit Lakes, Mn 56501 | P-0051342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, KAREN 25161 JUTLAND DRIVE HEMET, CA 92544 | P-0046621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, LYNN S 54 Pleasantview Street Ludlow, MA 01056 | P-0006164 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, MARY J W9121 Moonshine Hill Rd Crivitz, WI 54114 | P-0041454 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, NEIL N 212 Turlock Dr Big Bear City, CA 92314 | P-0032858 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, STEVE C 12732 corey rd carlyle, IL 62231 | P-0054684 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Teuna J<br>322 Brookmont Dr.<br>Myrtle Beach, SC 29588 | 295 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, THOMAS R<br>2520 Marimont Drive<br>Dayton, OH 45410 | P-0041761 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meyers, Donald J<br>2510 Sparger Rd<br>Durham, NC 27705 | 4808 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYERS, EARL W<br>1668 Continental Dr,<br>Fort Worth, TX 76131 | P-0045440 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERS, ROBIN B<br>4572 McCullah Drive<br>Pittsboro, IN 46167 | P-0030347 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN<br>1601 Shenandoah st.<br>Los Angeles, CA 90035 | P-0028374 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN<br>1601 shenandoah st.<br>los angeles, ca 90035 | P-0056291 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYERSON, DANIEL<br>7505 River Road-Apt 11E<br>Newport News, VA 23607 | P-0008561 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYNCKE, CHERYLE K<br>127 Kentucky Av<br>Tipton, IN 46072 | P-0022062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, DAVID M<br>416 Rosemont Street<br>Calexico, CA 92231-2420 | P-0053161 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, ELSA L<br>1131 S Lombard Ave.<br>Oak Park, IL 60304 | P-0043958 | 12/19/2017 | TK Holdings Inc., et al. | $37,500.00 | | | | | $37,500.00 |
| MEZA, HARVEY H<br>2618 Missouri Avenue<br>South Gate, CA 90280 | P-0054458 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, STEVE<br>9190 Highland Ave<br>Alta Loma, CA 91701 | P-0032625 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, TERESA G<br>3815 Main<br>Laredo, Tx 78041 | P-0029401 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZEI, NICHOLAS<br>13673 Cook Street<br>Thornton, CO 80602 | P-0048657 | 12/26/2017 | TK Holdings Inc., et al. | $265,000.00 | | | | | $265,000.00 |
| MEZHINSKY, VICTOR<br>740 N. Driftwood Ave<br>Brea, CA 92821 | P-0040822 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZZETTA, RON J<br>1201 E. MacArthur Street<br>Sonoma, CA 95476 | P-0057627 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIAO, LINGYUN<br>2843 Sterne Place<br>Fremont, CA 94555 | P-0056708 | 2/6/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MICCO-MODULAR INDUSTRIAL COMPONENTS CO.<br>25831 COMMERCE DRIVE<br>MADISON HEIGHTS, MI 48071 | 434 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030533 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030609 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029961 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029965 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MICELI, ANTHONY<br>408 Faletti Circle<br>River Vale, NJ 07675 | P-0008800 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, CARRIE<br>Carrie Miceli<br>11423 N Columbine Drive<br>Dunlap, IL 61525 | P-0003907 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, RENEE C<br>3219 POTTERTON DRIVE<br>FALLS CHURCH, VA 22044 | P-0035974 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, VLADA<br>15 New Chardon<br>Laguna Niguel, CA 92677 | P-0020151 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICELI, WILLIAM<br>2320 Park Place<br>Evanston, IL 60201 | P-0049332 | 12/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Michael Hansen<br>HANSEN, MICHAEL F<br>5183 F. Rd<br>Bark River, Mi 49807 | P-0027017 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Michael L Tribble<br>TRIBBLE, MICHAEL L<br>715 Porter Ed 101<br>Nashville, TN 37206 | P-0010932 | 10/31/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| Michael Rafferty CPC LLC<br>RAFFERTY, MICHAEL S<br>2748 Edgehill Dr<br>Bountiful, UT 84010 | P-0038250 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, CRAIG<br>4412 Snowy Owl Circle<br>Norman, OK 73072 | P-0028069 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, DANIEL P<br>72 WEBBER PL<br>GROSSE POINTE, MI 48236 | P-0018463 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, EDWARD L<br>223 Barberry Rd<br>Highland Park, IL 60035 | P-0029701 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, ELIZABETH F<br>1451 Applewood Way<br>Tallahassee, Fl 32312 | P-0020628 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, JAMI A<br>PO Box 221<br>Ottawa, KS 66067 | P-0036743 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL, JODIE R<br>22042 NE Bramble Way<br>Fairview, OR 97024 | P-0022514 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0001586 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 Fresca Street<br>Jacksonville, FL 32217 | P-0023955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL, THOMAS WILLIAM<br>2868 NW CROSSING DR.<br>APT. 102<br>BEND, OR 97703 | 1683 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHAEL, TIMOTHY M<br>510 Teal Rd N<br>Martinsburg, WV 25405 | P-0042038 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAEL-BURKS, AUDREY<br>631 Tynebrae Dr<br>Franklin, TN 37064 | P-0013170 | 11/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MICHAELIS, DANA<br>626 Woods Dr<br>Argyle, TX 76226 | P-0004322 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS , DIANA J<br>196 Long Vue Acres Rd<br>Wheeling , WV 26003 | P-0032178 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS , DIANA J<br>196 Long Vue Acres Rd<br>Wheeling , WV 26003 | P-0032201 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A<br>53 W Jackson Blvd, Suite 1115<br>Chicago, IL 60604 | P-0050756 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A<br>53 W Jackson Blvd, Suite 1115<br>Chicago, IL 60604 | P-0050784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>11922 Coldstream Drive<br>Potomac, MD 20854 | P-0053299 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>11922 Coldstream Drive<br>Potomac, MD 20854 | P-0053313 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>11922 Coldstream Drive<br>Potomac, MD 20854 | P-0053314 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHAELS, MARTHA<br>4753 Flower Street<br>Wheat Ridge, CO 80033 | P-0016674 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Michaels, Rose A.<br>507 Ligonier Pikes<br>Johnstown, PA 15905 | 2158 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHAELS, TIMOTHY<br>120 Yankee Lane<br>Dalton, PA 18414 | P-0014497 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MICHAELS, VIKI L<br>7229 Heather Glen Drive<br>Madison, WI 53719 | P-0037382 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAELS324, STEPHANIE M<br>1205 S Meadows Pkwy<br># E1034<br>Reno, NV 89521-3915 | P-0042541 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELSON, DAVID<br>2166 8th Street West<br>Dickinson, ND 58601 | P-0021128 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHALAK, DANIEL<br>106 Vista Ave<br>Glen Burnie, MD 21061 | P-0019205 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHALEC, CAROL A<br>870 Old Kensico Road<br>Thornwood, NY 10594 | P-0006187 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Michalek, Janet C<br>10541 Sharon Lane<br>Mokena, IL 60448 | 4718 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHALS, DENNIS A<br>17248 arrowhead dr.<br>lockport, IL 60441 | P-0048406 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHALSKI, KATHLEEN M<br>4102 Roslyn Rd.<br>Downers Grove, Il 60515 | P-0040936 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAUD, BRUCE J<br>15108 WILLOWDALE RD<br>TAMPA, FL 33625 | P-0003452 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAUD, EVELYN R<br>4016 Aberdeen Drive<br>Champaign, IL 61822 | P-0004430 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAUD, ROBERT A<br>2001 Bellevue Rd<br>Halifax, Va 24558 | P-0048620 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAUD, ROBERT A<br>2001 Bellevue Rd<br>Halifax, Va 24558 | P-0048648 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033921 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033923 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033924 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, FRANTY<br>2870 Blairstone Ct<br>Tallahassee, FL 32301 | P-0018091 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, JAVIER<br>14462 SW 10 Street<br>Miami, Fl | P-0006900 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 Torreon Way<br>La Quinta, CA 92253 | P-0037331 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 Torreon Way<br>La Quinta, CA 92253 | P-0037350 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHEL, MARY S<br>80390 Torrreon Way<br>La Quinta, CA 92253 | P-0037348 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHEL, TERRI J<br>3591 Old highway 20<br>Tuscumbia, Al 35674 | P-0048594 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Michele and Malcolm McBee<br>1816 Roberts Ave.<br>Gulfport, MS 39501 | 1532 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHELENA, JUAN A<br>13820 Doubletree Trail<br>Wellington, FL 33414 | P-0035260 | 12/3/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MICHELI, JACQUELINE<br>31524 Marchester Drive<br>Wesley Chapel, FL 33543 | P-0009350 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELLE, KRISTINA<br>9328 Elk Grove Blvd.<br>Suite 105-126<br>Elk Grove, CA 95624 | P-0024385 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELOW, HUGH H<br>13222 S 39 Street<br>Phoenix, AZ 85044 | P-0016467 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELS, ROSEMARY E<br>313 w cameron street<br>hanford, ca 93230 | P-0051984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELSON, STEVEN M<br>47 Granville Way<br>Exton, PA 19341 | P-0010303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHETTI, LOUIS E<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002386 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHETTI, MARY A<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002480 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Michigan Attorney General Bill Schuette, on behalf of the People of the State of Michigan<br>Corporate Oversight Division<br>PO Box 30755<br>Lansing, MI 48909 | 4166 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michigan Bell Telephone Company<br>c/o AT&T Services, Inc<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 2979 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michigan Department of Environmental Quality<br>ENRA Division<br>Megen E. Miller (P78901), Asst Attorney General<br>P.O. Box 30755<br>Lansing, MI 48909 | 4156 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd - Cadillac Place<br>Ste 10-200<br>Detroit, MI 48202 | 4960 | 4/24/2018 | TK Holdings Inc. | $26,670.00 | $0.00 | | | | $26,670.00 |
| MICHISHIMA, LYNN<br>1245 KUALA ST STE 107<br>PEARL CITY, HI 96782 | P-0017707 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michnevich, Corena<br>8471 Old Oak Road<br>Windsor, CA  95492 | 1520 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHNO, MARY<br>176 Four Seasons<br>Lake Orion, MI 48360 | P-0024617 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHONSKI, LYNELL H<br>540 Overland Road<br>Virginia Beach, VA 23462 | P-0015013 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICK, JULIE K<br>2335 SE Lewellyn Ave<br>Troutdale, OR 97060 | P-0031801 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKELOPOULOS, RUTH D<br>4920 Lark Ellen Ave.<br>Covina, CA 91722 | P-0038786 | 12/11/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MICKENS, SONIA M<br>105 S. magnolia St<br>Sumter, SC 29150 | P-0001357 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia ST<br>Sumter, SC 29150 | P-0054895 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia St<br>Sumter, SC 29150 | P-0054896 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia St<br>Sumter, SC 29150 | P-0054898 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia st<br>Sumter, SC 29150 | P-0054900 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. Magnolia<br>Sumter, SC 29150 | P-0054909 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKLE, DENNIS<br>7005 Normandy Way<br>Indianapolis, IN 46278 | P-0030279 | 11/22/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MICKLE, JOANNA S<br>3037 Old Bridgeport Way<br>San Diego, CA 92111 | P-0021822 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKLE, KIMBERLY T<br>2607 Summer Creek Dr<br>Pearland, TX 77584 | P-0030230 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICKO, RICHARD E<br>1926 Rycroft Drive<br>Spring, TX 77386-1650 | P-0014277 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mico Industries, Inc.<br>2929 32nd Street S.E.<br>Kentwood, MI 49512 | 4982 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Micro Jet Network, Inc.<br>KANTIS, DEAN A<br>890 SW 56th Avenue<br>Plantation, FL 33317 | P-0003081 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Micro Jet Network, Inc.<br>KANTIS, DEAN A<br>890 SW 5th Avenue<br>Plantation, FL 33317 | P-0003087 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation and Microsoft Licensing GP, its subsidiary Fox Rothschild LLP c/o Joseph E. Shickich, Jr. 1001 4th Ave. Suite 4500 Seattle, WA 98154 | 3120 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICROSTRATEGY SERVICE CORPORATION 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 | 3105 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICROSYS TECHNOLOGIES INC 3710 NASHUA DRIVE UNIT 1 MISSISSAUGA, ON L4V 1M5 CANADA | 2941 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mid Ga Lease and Sales SMITH, SUMMER 1317 Sells Rd Milner, GA 30257 | P-0005921 | 10/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| Mid-Century Insurance Company P.O. Box 268994 Oklahoma City, OK 73126 | P-0056436 | 2/2/2018 | TK Holdings Inc., et al. | $4,473.00 | | | | | $4,473.00 |
| MIDDENDORF, BARBARA 134 Carlyle East belleville, Il 62221 | P-0041814 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDENDORF, BARBARA 134 Carlyle East belleville, Il 62221 | P-0041892 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E 1 Circle West Edina, MN 55436 | P-0045979 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E 1 Circle West Edina, MN 55436 | P-0045985 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, CHERRY L 1138 North 19th St. Springfield, IL 62702 | P-0044210 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, CHERYL A 225 Ridge Road Apt 4 North Arlington, NJ 07031 | P-0017184 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, CRYSTAL R 5857 amity springs dr charlotte, nc 28212 | P-0003374 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T 259 Vermillion Drive Columbia, SC 29209 | P-0006133 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T 259 vermillion drive Columbia, SC 29209 | P-0006137 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, GINA L 22120 Scott Dr Richton Park, IL 60471 | P-0008071 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, JACKIE E 291 MANNOR ROAD FRANKLIN, PA 16323 | P-0054564 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDDLETON, LAURA J 537 8th St Watervliet, NY 12189 | P-0027885 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON, TRACY L<br>9814 S CHYLENE DRIVE<br>SANDY, UT 84092 | P-0013305 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDGLEY, JOHN A<br>2608 Graceland Ave<br>San Carlos, CA 94070 | P-0043190 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044627 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044635 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044641 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044651 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044657 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044659 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044662 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044799 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044804 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mid-Kansas Electric Company<br>P.O. Drawer 1110<br>Great Bend, KS 67530 | P-0044810 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDORI AUTO LEATHER NORTH AMERICA<br>KENICHIRO IWAO<br>MUNEO OSHIMA<br>25893 MEADOWBROOK RD.<br>NOVI, MI 48375 | 2217 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Midway Auto Parts LLC<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048391 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Midwest Venture - Group Inc<br>NELSON, GREGORY F<br>2504 Brentridge Circle<br>Sioux Falls , SD 57108 | P-0042210 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Midwestern Wheels, Inc.<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048330 | 12/26/2017 | TK Holdings Inc., et al. | $1,971,066.10 | | | | | $1,971,066.10 |
| MIDZENSKI, MALINDA A<br>2726 Alden Road<br>Parkville, MD 21234 | P-0019081 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIEHLS, GREGORY G<br>1597 KINGSMERE CIRCLE<br>ROCHESTER HILLS, MI 48309 | P-0040689 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIELKE, MATTHEW<br>7055 Charmant Dr. #50<br>San Diego, CA 92122 | P-0040275 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MIESCH, GARY D<br>15397 Lincoln Lake Ave. NE<br>Gowen, MI 49326 | P-0025610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIESIONCZEK, EDWARD F<br>1109 Signature Dr<br>Sun City Center, FL 33573-4413 | P-0053178 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIFSUD, THOMAS J<br>4632 Swenson Rd<br>Clayton, WA 99110 | P-0032802 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGA, DAVID<br>21621 reflection ln<br>boca raton, FL 33428 | P-0000293 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALA, STEVEN A<br>733 Winged Elm<br>Elgin, IL 60124 | P-0048846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALSKA, PAULINA M<br>114 Roberts Ln. #301<br>Alexandria, VA 22314 | P-0008046 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J<br>PO Box 541<br>Litchfield, CT 06759 | P-0031142 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J<br>PO Box 541<br>Litchfield, CT 06759 | P-0031154 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGDAL, ROBERT C<br>PO BOX 34<br>Adams Center, NY 13606 | P-0017213 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGHTY, NARDIANN K<br>5710 Keys Way<br>Lithonia, GA 30058 | P-0028528 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGLINO, JUDITH L<br>146-06 20 Avenue<br>Whitestone, NY 11357 | P-0040583 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGLIORE, JOHN M<br>610 hertel ave<br>buffalo, ny 14207 | P-0021987 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, JESSICA L<br>11 West Shawnee Trail<br>Wharton, NJ 07885 | P-0007160 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, MATTHEW D<br>11 West Shawnee Trail<br>Wharton, NJ 07885 | P-0007165 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGRA, MARY M<br>123 Maroy Drive<br>South Amherst, OH 44001 | P-0011433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 Conifer Park Lane NE<br>Atlanta, GA 30342 | P-0038992 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 Conifer Park Lane NE<br>Atlanta, GA 30342 | P-0044539 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIHALIC, JEFFREY P<br>49 Conifer Park Lane NE<br>Atlanta, GA 30342 | P-0044622 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIK, ANDY P<br>9912 Pack Saddle Trail<br>Fort Worth, TX 76108 | P-0029112 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 Misty Pond Drive<br>Frisco, TX 75034 | P-0054283 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 Misty Pond Drive<br>Frisco, TX 75034 | P-0054284 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 Misty Pond Drive<br>Frisco, TX 75034 | P-0054285 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 Misty Pond Drive<br>Frisco, TX 75034 | P-0054287 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mih-ngha, Neynsia Megan<br>8641 Wandering Creek Way<br>Charlotte, NC 28227 | 898 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIHOK, CHRIS<br>28 sunset hill dr<br>branfotrd, ct 06405 | P-0004549 | 10/25/2017 | TK Holdings Inc., et al. | $275.65 | | | | | $275.65 |
| MIHOK, PETER J<br>4401 Lebanon Rd<br>Efland, NC 27243 | P-0004349 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIJAL, PHILIP D | P-0006740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKA, JAROSLAV<br>1320 10TH ST NW<br>WASHINGTON, DC 20001 | P-0039551 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MIKA, MARGE A<br>9187 N Valley Farm Ln<br>Hayward, WI 54843 | P-0044503 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKALAUSKAS, CARL<br>101 Cloverdale Dr<br>Evans City, PA 16033 | P-0007693 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKASHUS, NANCY A<br>14918 S. Hawthorn Cir<br>Plainfield, IL 60544 | P-0043045 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Automotive-H, Inc.<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Automotive-H, Inc.<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058293 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Automotive-N Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052115 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Automotive-N, Inc.<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058291 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE SMITH AUTOPLEX DODGE<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051686 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Autoplex Dodge, In<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058294 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Autoplex-German Im<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058286 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX-GERMAN<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051540 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Imports, Inc. d/b/<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058274 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mike Smith Imports, Inc. d/b/<br>Hill, Ward & Henderson, P.A<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052117 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKEL, ROBERT W<br>223 Highland Woods<br>Boerne, TX 78006 | P-0050475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKELS, JEFFREY A<br>38 KINGFISHER CIRCLE<br>LAFAYETTE, IN 47909 | P-0019999 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S<br>622 Kirkham Lane<br>League City, Tx 77573 | P-0004742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S<br>622 Kirkham Ln<br>League City, Tx 77573 | P-0033366 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKHAIL, STEVE<br>157 Seminole Lakes Drive<br>Royal Palm Beach, FL 33411 | P-0000337 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKITA, FAITH<br>660 N Ballantyne Ln<br>Eagle, ID 83616 | P-0038433 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKELSEN, SHERALENE E<br>27495 2nd Pl<br>Junction City, OR 97448 | P-0025136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKOLA, CHARLES A<br>P.O. Box 1141<br>Ocean Park, WA 98640 | P-0022460 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKL, JIRI<br>W181N6045 Jackson Drive<br>Menomonee Falls, WI 53051 | P-0015435 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miklos, Pauline<br>23 E Oakland Avenue<br>Apt. 1-E<br>Doylestown, PA 18901 | 793 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKLOS, PAULINE<br>23 E Oakland Avenue<br>Apt 1-E<br>Doylestown, PA 18901 | P-0007733 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKOWSKI, FRANK<br>20 Salem Ridge Road<br>Carmel, NY 10512 | P-0034677 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKSA, MICHAEL<br>221 Palamar Drive<br>Fairfield, CT 06825 | P-0048479 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKULEC, DONALD A<br>1114 Maplegrove Ct<br>Brighton, MI 48116-6771 | P-0043458 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKULIN, NANCY<br>7017 Stone Inlet Drive<br>Fort Belvoir, VA 22060 | P-0052191 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mil, Iwona M<br>1519 SW 40th Ter<br>Cape Coral, FL 33914-5667 | 4310 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILAM, GREGORY B<br>409 Mountain Creek Trl<br>Boerne, TX 78006 | P-0014646 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Milani, Shahnaz<br>1000 Eaton Drive<br>McLean, VA 22102 | 2065 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILANO, BARBARA<br>PO Box 380492<br>Murdock, FL 33938 | P-0002783 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILAUSKAS, JOSEPH A<br>2527 Sophia Chase Drive<br>Marriottsville, MD 21104 | P-0009238 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILAZZO, PAUL E<br>9880 sheridan st<br>206<br>Pembroke Pines, FL 33024 | P-0003270 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILAZZO, VIRGINIA C<br>53 Woolford Avenue<br>Franklinville, NJ 08322 | P-0029797 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILBRATH, STEPHEN D<br>2740 Roxburgh Drive<br>Roswell, GA 30076 | P-0011661 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILBURN, KARI M<br>12115 S 213th Ave<br>Gretna, NE 68028 | P-0019005 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILCHMAN, MARC S<br>807 PARK LAKE ST<br>Orlando, Fl 32803 | P-0000060 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILDEN II, JOHN J<br>3034 Werner Rd<br>Nazareth, PA 18064 | P-0016309 | 11/5/2017 | TK Holdings Inc., *et al*. | $134.07 | | | | | $134.07 |
| MILDOR, CARLINE<br>1468 Ashby Drive<br>Lewisville, TX 75067 | P-0009812 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILDOR, YOLETTE<br>1468 Ashby Drive<br>Lewisville, TX 75067 | P-0018791 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILERIS, JOHN<br>347 Grove St<br>Randolph, MA 02368 | P-0017887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, ALEXANDER C<br>3434 Pinetree Terrace<br>Falls Church, VA 22041 | P-0030097 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, AUJOR L<br>PO BOX 192105<br>BOSTON, MA 02119 | P-0007964 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, BRYCE L<br>2024 Knoll Crest Dr<br>Arlington, TX 76014 | P-0055782 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, CHRISTOPHER B<br>960 Bluebell Circle<br>Joliet, IL 60431 | P-0027003 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, CYNTHIA D<br>7061 state highway 21 S<br>Hayneville, Al 36040 | P-0004758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, DAWN M<br>5998 otterbein Ithaca rd<br>Arcanum, Oh 45304-9407 | P-0022377 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, FREDA D<br>5266 Stewarts Ferry Pike<br>Mt. Juliet, TN 37122 | P-0039385 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, HYLEJHNEA K<br>6301 Stonewood Dr<br>1122<br>Plano, RX 75024 | P-0004205 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, JEFFREY W<br>13675 Beckwith Dr NE<br>Lowell, MI 49331 | P-0021459 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, JESSICA A<br>4940 n 22nd st<br>Milwaukee, WI 53209 | P-0042499 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILES, KEITH A<br>3007 Shetland Dr.<br>Rawlins, WY 82301 | P-0015555 | 11/4/2017 | TK Holdings Inc., et al. | $633.91 | | | | | $633.91 |
| MILES, MILFORD B<br>4430 Ellen Way<br>Union City, CA 94587 | P-0048564 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, PAMELA C<br>50 Oakland Drive West<br>Riverhead, NY 11901 | P-0007404 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, RITA V<br>6407 Knollbrook Drive<br>Hyattsville, MD 20783-5015 | P-0056229 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILES, ROBERT R<br>61 SUMMIT RD<br>MEDFORD, MA 02155 | P-0010649 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miles, Timothy<br>618 Center Avenue<br>Apt C<br>Burlington, NC 27215 | 539 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MILES, ZACHARY D<br>1618 Brandon Dr.<br>Hebron, KY 41048 | P-0049078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILETICH, DEREK M 1837 Kalakaua Aave 1802 Honolulu, HI 96815 | P-0043826 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEWSKA, MALGORZATA 827 22nd Street San Diego, CA 92102 | P-0052322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEWSKI, MICHAEL D PO Box 44 Dunham, NY 12422 | P-0032402 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Milewsky, Scott 220 Doherty Rd Brighton, MI 48116 | 1926 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILEY, ANTHONY D 35425 Will Allen Road Denham Sorings, La 70706 | P-0032760 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEY, BRIAN A 5563 Private Road 8072 West Plains, MO 65775 | P-0054169 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILEY, CARY B 8047 Highway 43 North Poplarville, MS 39470 | P-0028429 | 11/18/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| MILEY, EDNA M 8047 Highway 43 North Poplarville, MS 39470 | P-0028417 | 11/18/2017 | TK Holdings Inc., et al. | $20,000 | | | | | $20,000.00 |
| Miley, Ramona 41 West Maple Ave Denver, CO 80223 | 1806 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILFORT, MARIE 148 old will hunter rd B1 athens, GA 30606 | P-0033337 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MILFORT, MARIE 148 Old Will Hunter Rd Apt B1 Athens, GA 30606 | P-0033335 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILHAVEN, LISA M 58 Popletown Rd New Paltz, NY 12561 | P-0008211 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHOAN, JACLYN M 9152 Fermi Ave San Diego, CA 92123 | P-0018904 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHOMME, CLUNIE 3017 N. Oakland Forest Drive #302 Oakland Park, FL 33309 | P-0003818 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILHOUSE, MELVIN 5375 Savannah Highway North, SC 29112 | P-0048478 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILIBAND, WESLEY A 9348 Crocker Road Granite Bay, CA 95746 | P-0034726 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILINKOVICH, DONALD G 7103 Champions Lane West Chester, OH 45069-4635 | P-0031364 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILINKOVICH, SANDRA L 7103 Champions Lane West Chester, OH 45069-4635 | P-0031357 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILKOVICH, DORIS A<br>28046 Sherwood drive<br>Westlake, OH 44145 | P-0033022 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI FLYNN, CHRISTINE<br>11333 LAURA LANE<br>FRANKFORT<br>, IL 60423 | P-0039516 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI-FLYNN, CHRISTINE M<br>11333 Laura Lane<br>Frankfort, il 60423 | P-0058037 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 E Sapphire Circle<br>Traverse City, MI 49684 | P-0042194 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 Sapphire Circle<br>Traverse City, MI 49684 | P-0042134 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAN, ANNA M<br>1065 Kawaiahao St., #1904<br>Honolulu, HI 96814-4125 | P-0037850 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAR, BRITTANY N<br>1608 Gray Lake Drive<br>Princeton, LA 71067 | P-0009607 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLEDGE, KATIE L<br>5525 sw 41st Street #320<br>Hollywood, FL 33023 | P-0050189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER , BRUCE G<br>50 Oneida Street<br>Denver , Co 80230-6714 | P-0025619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER , JOHN J<br>994 Ravine Road<br>Niskayuna , NY 12309-3533 | P-0026514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller Family Company, Inc. d<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058289 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller Family Company, Inc. d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0047717 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER II, REUBEN<br>8110 Lincoln Blvd<br>#3<br>Los Angeles, CA 90045 | P-0023351 | 11/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| Miller Industrial, Inc.<br>BLATTNER, III, SIMON J<br>621 E Devon Avenue<br>Elk Grove Villag, IL 60007 | P-0006239 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER JR, DAVID R<br>988 Azure Avenue<br>Wellington, Fl 33414 | P-0013166 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER JR, LAZELL<br>2765 Cable Ave<br>Beaumont, Tx 77703 | P-0003279 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER MURPHY, MICHELLE A<br>3894 Holland Drive<br>Santa Rosa, CA 95404 | P-0029280 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER SR., REGINALD A<br>3179 Oak Road<br>Cleveland Height, OH 44118 | P-0044807 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ADAM L<br>2801 Wells Branch Parkway<br>Apt #213<br>Austin, TX 78728 | P-0021965 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALAN B<br>PO Box 160<br>Pine Mtn Valley, GA 31823 | P-0002535 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER L<br>9014 BEARTOOTH PASS<br>SAN ANTONIO, TX 78255 | P-0005090 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER P<br>1840 Ellesmere Loop<br>Roseville, CA 95747 | P-0014343 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ALLEN W<br>32 cr 727<br>Corinth, Ms 38834 | P-0028142 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Alyssa<br>503 Eastern Avenue<br>Marengo, IA 52301 | 1419 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, ALYSSA J<br>185 Bemis Road<br>West Brookfield, MA 01585 | P-0006440 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, AMERICA M<br>2012 Mires Road<br>Mount Juliet, Tn 37122 | P-0048649 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MILLER, AMOS A<br>762 Tolman Creek Rd<br>Ashland, OR 97520 | P-0037336 | 12/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MILLER, ANDRE E<br>1211 NEw Hope Rd<br>Madison, Al 35756 | P-0014376 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANDREA L<br>15901 SE 65th Road<br>Faucett, MO 64448 | P-0011319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANGELA D<br>1303 BerryRd<br>Independence, MO 64057 | P-0008412 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANITA J<br>3132 Carver Drive<br>Fort Valley, Ga 31030 | P-0002371 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANN L<br>2648 West 4225 South<br>Roy, UT 84067 | P-0013359 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 Whittard of Chelsea Ln<br>Pflugerville, Tx 78660 | P-0005129 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 Whittard of Chelsea Ln<br>Pflugerville, Tx 78660 | P-0023969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA L<br>804 Rolling Hills dr<br>Yreka, Ca 96097 | P-0042177 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ANTHONY B<br>PO Box 765<br>Fort Myers, FL 33902 | P-0032773 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANTHONY G<br>792 Ridgeview Dr., SW<br>Lilburn, GA 30047 | P-0003541 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ARTHUR<br>204 Thomas Way<br>Waverly Hall, GA 31831 | P-0008922 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Barbara<br>10027 E Cicero St<br>Mesa, AZ 85207 | 1172 | 10/30/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| MILLER, BARBARA A<br>2109 Country Brook Lane<br>Knoxville, TN 37921 | P-0032921 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Benjamin<br>191 Emmanuel Drive<br>Lakewood, NJ 08701 | 797 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, BERNADINE I<br>3330 Hunters Hill Dr<br>Lithonia, GA 30038 | P-0038802 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETH C<br>7457 N. Rockwell Ave.<br>Chicago, IL 60645 | P-0012831 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETHANY D<br>27443 Hemlock Drive<br>Westlake, OH 44145 | P-0031423 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BOBBIE J<br>1024 North State Street<br>Marion, OH 43302 | P-0004726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRENDA K<br>180 Big Sur Street<br>Corona, CA 92881 | P-0033522 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRENDA K<br>180 Big Sur Street<br>Corona, CA 92881 | P-0033525 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S<br>136 Brook Drive<br>Lewisburg, Pa 17837 | P-0041883 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S<br>136 Brook Drive<br>Lewisburg, Pa 17837 | P-0041917 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018513 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 ShadowBend Cir<br>Clarksville, TN 37043 | P-0018567 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>507 elm ave<br>takoma park, md 20912 | P-0056686 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CALAUNDRA L<br>PO BOX 901<br>YAZOO CITY, MS 39194 | P-0039448 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, CARL W<br>126 VENETIAN WAY<br>NEW ALBANY, IN 47150 | P-0029962 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CAROL A<br>1339 WATER STREET<br>BLUE ISLAND, IL 60406 | P-0054670 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CAROL<br>1528 evelyn road<br>pittsburgh, pa 15227 | P-0045942 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CARRIGAN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027380 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CELESTE D<br>4131 Manzanita Ave<br>Apt 2<br>S Lake Tahoe, Ca 96150 | P-0009483 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHAKEIA N<br>3400 Saint Paul Ave<br>Bellwood, Il 60104 | P-0037669 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Charles G.<br>3634 Melrose Cottage Drive<br>Matthews, NC 28105 | 606 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, CHERYL<br>1211 light st<br>405<br>Baltimore, Md 21230 | P-0006976 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINA<br>1414 Kinney Street<br>Portsmouth, OH 45662 | P-0031111 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINE M<br>8081 Marvin D Love Fwy<br>Apt 813<br>Dallas, TX 75237 | P-0023308 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Christopher<br>333 Escuela Ave Apt 144<br>Mountain View, CA 94040 | 3371 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER R<br>239 13th ave pl nw apt 2<br>Hickory | P-0003455 | 10/24/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MILLER, CHRISTOPHER R<br>8212 COLUMBIA DR.<br>TYLER, TX 75703 | P-0048749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER S<br>700 W La Veta Ave<br>Q2<br>Orange, CA 92868 | P-0020976 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CLARISSA A<br>1004 Crestwyck Circle<br>Mount Joy, PA 17552 | P-0025741 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Dale W & Margaret Ruth<br>6311 Clair Dr<br>Huntingdon, PA 16652 | 3320 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Dale W & Margaret Ruth<br>6311 Clair Drive<br>Huntingdon, PA 16652 | 3046 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DALESHA D<br>5517 Judge Brown Rd<br>Valley, AL 36854 | P-0033348 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANAE J<br>165 N Canal St<br>Unit 1210<br>Chicago, IL 60606 | P-0011242 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIEL R<br>1248 Quaker Hill Drive<br>Alexandria, va 22314 | P-0011591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIELLE<br>25 Oregon Street<br>2nd Floor<br>Maplewood, NJ 07040 | P-0038744 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLER, DARREL<br>4608 MAYO CT<br>REDDING, CA 96001 | 1415 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DAUN E<br>13913 Hayward Place<br>Tampa, FL 33618 | P-0027283 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVAUGHN L<br>1926 Helton Rd<br>Yadkinville, NC 27055 | P-0042684 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID A<br>1624 Peachtree Valley Dr<br>Round Rock, Tx 78681 | P-0055662 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 Carr Street<br>Wheat Ridge, CO 80033-4425 | P-0048157 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 Carr Street<br>Wheat Ridge, CO 80033-4425 | P-0048341 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 Carr Street<br>Wheat Ridge, CO 80033-4425 | P-0048374 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID R<br>2444 S Miller Ct<br>Lakewood, CO 80227 | P-0006609 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DELORISE A<br>485 Cherokee St.<br>Rusk, TX 75785 | P-0039831 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DENISE A<br>3702 Rocky Wagon st<br>Williston, ND 58801 | P-0012491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DENISE M<br>261 NW 10th Street<br>Boca Raton, FL 33432 | P-0034421 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 Bonnie Ave.<br>Warren, MI 48089-1260 | P-0023156 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 Bonnie Ave.<br>Warren, MI 48089-1260 | P-0023237 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DERRICK D<br>101 skyline cv<br>helena, ar 72342 | P-0037375 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DONALD F<br>163 Continental Dr<br>Dover, DE 19904 | P-0030995 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006253 | 10/27/2017 | TK Holdings Inc., et al. | $3,546.00 | | | | | $3,546.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006382 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006227 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MILLER, DORIS M<br>105 Alice Street<br>Winston Salem, NC 27105 | P-0032286 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Dorothy<br>330 Kitty Hawk Rd<br>Apt. 1305<br>Universal City, TX 78148 | 1907 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS H<br>4339 Richalva Ct.<br>Waterford, Mi 48329 | P-0024392 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS S<br>2871 Erin Ct<br>Loveland, OH 45140 | P-0000271 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS S<br>2871 Erin Ct<br>Loveland, OH 45140 | P-0000278 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DWAYNE L<br>412 Heathcliff Ct<br>Mcdonough, Ga 30253 | P-0017131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EDUARDO<br>228 Amelia Street<br>Gretna, LA 70053 | P-0030321 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Edward<br>792 Triplett Blvd<br>Akron, OH 44306 | 3849 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, EDWARD J<br>5 Central Avenue<br>Portsmouth, NH 03801 | P-0011575 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MILLER, EILEEN N<br>68 Townhouse Dr<br>Massapequa Park, NY 11762 | P-0005954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELAINE<br>11705 Sweetwater Trail<br>Austin, TX 78750-1335 | P-0051074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELVON J<br>8646 London Heights<br>San Antonio, TX 78254 | P-0025622 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EMMA S<br>5308 Pinebury Ct<br>Orlando, FL 32808 | P-0000082 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Eric and Annette<br>6008 76th Street<br>Lubbock, TX 79424 | 270 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, FREYDA<br>1412 Warner Avenue<br>Los Angeles, CA 90024-6028 | P-0036813 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GARRY L<br>1119 South Steele Street<br>Denver, CO 80210 | P-0046916 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYE A<br>1990 Red Oak Drive<br>Plover, WI 54467 | P-0047624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L<br>1924 Gerald Miller Road<br>West Branch, MI 48661-9069 | P-0040684 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L<br>1924 Gerald Miller Road<br>West Branch, MI 48661-9069 | P-0040691 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GEORGE L<br>52 Irving St Unit 23<br>Bristol, CT 06010 | P-0043029 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GERALD F<br>45 Winding Hill Drive<br>Etters, PA 17319 | P-0030302 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GERALD F<br>45 Winding Hill Drive<br>Etters, PA 17319 | P-0030481 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GILBERT<br>41 Heaton St<br>Waterbery, Ct 06705 | P-0041477 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110th St.<br>Kansas City, KS 66109 | P-0015557 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110th St.<br>Kansas City, KS 66109 | P-0015560 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GREGORY J<br>807 25th St NW<br>Canton, OH 44709 | P-0042919 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MILLER, GREGORY J<br>807 25th St NW<br>Canton, OH 44709 | P-0042922 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MILLER, HAROLD E<br>8216 Old Cistern Ct<br>Las Vegas, NV 89131 | P-0035018 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HARRY G<br>406 Graisbury Avenue<br>Haddonfield , NJ 08033 | P-0024653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>1257 Misty Pine Ct<br>Grove City, OH 43123 | P-0048726 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>1257 Misty Pine Ct<br>Grove City, OH 43123 | P-0048743 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>1257 Misty Pine Ct<br>Grove City, OH 43123 | P-0048771 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, HENRY P<br>22 W 115 Foster Ave.<br>Medinah, IL 60157-9787 | P-0041607 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, J SCOTT<br>1011 W 32nd Ave<br>Spokane, WA 99203 | P-0057723 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, J. SCOTT<br>1011 W 32nd Ave<br>Spokane, WA 99203 | P-0057722 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACK L<br>12606 Paintbrush Drive<br>Sun City West, AZ 85375 | P-0017614 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACKIE G<br>149 Morningside DR<br>Marion, AR 72364 | P-0052681 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACQUELINE W<br>105 Tana Drive<br>Fayetteville, GS 30214 | P-0026624 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Jamacia<br>438 S. Evangeline Street<br>New Iberia, LA 70560 | 3525 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JAMES P<br>8583 Darnel Rd<br>Eden Prairie, MN 55347 | P-0019688 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JANINE<br>PO Box 1014<br>Silverdale, WA 98383 | P-0038375 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JARED J<br>P.O. Box 7214<br>ATLANTA, GA 30357 | P-0036302 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JARRETT A<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023741 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON J<br>302 mustang lane<br>Imperial, Ca 92251 | P-0027246 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON S<br>2737 San Milan Pass<br>ROUND ROCK, TX 78665 | P-0014383 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON<br>Po Box 335<br>Hinsdale, MT 59241 | P-0025102 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MILLER, JASON<br>Po Box 335<br>Hinsdale, MT 59241 | P-0025106 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JAVIN R<br>436 W. Sherman St.<br>BSMT<br>Pocatello, ID 83204 | P-0003691 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY W<br>Po box 225<br>186 walnut street<br>Gladstone, Nd 58630 | P-0055049 | 1/17/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILLER, JEFFREY<br>216 Stratford Dr<br>Geneva, IL 60134 | P-0011674 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY<br>216 Stratford Dr<br>Geneva, IL 60134 | P-0011691 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JENNY R<br>3650 N. Woodlawn Blvd<br>Apt # 426<br>Wichita, KS 67220 | P-0038871 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JILL M<br>Jill M. Miller<br>4345 Westover Pl. NW<br>Washington, DC 20016 | P-0047817 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOANN<br>1147 WOODLEAF CT<br>PALM HARBOR, FL 34684 | P-0022544 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOE D<br>1909 Rockridge Ter<br>Fort Worth, TX 76110 | P-0033114 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN H<br>6367 S WOLFF CT<br>LITTLETON, CO 80123 | P-0033157 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, John H.<br>3240 N.E. 106th St.<br>Anthony, FL 32617 | 507 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JOHN M<br>23379 Brookwood Circle<br>Carrollton, VA 23314 | P-0008463 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN W<br>2111 - 15th Ave S<br>Unit B<br>Seattle, WA 98144 | P-0014705 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JONATHAN<br>8442 nw 47th dr<br>Coral Springs, Fl 33067 | P-0001018 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOSEPH I<br>po box98 guilford,in 47022 | P-0028139 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOYCE<br>26268 Bonnie Ave.<br>Warren, MI 48089-1260 | P-0023177 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JR, GEORGE F<br>2810 Hunters Pond Lane<br>Snellville, GA 30078 | P-0005257 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JR, GEORGE F<br>2810 Hunters Pond Lane<br>Snellville, GA 30078 | P-0005263 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Karen N.<br>7079 DeMedici Circle<br>Delray Beach, FL 33446 | 463 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, KARL M<br>PO Box 235<br>4554 Emily's Way<br>Springdale, WA 99173 | P-0016949 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KASTYTIS J<br>5440 Gladewright Dr<br>Centreville, VA 20120 | P-0035630 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KAYLA B<br>1520 Hialeah Dr. Apt. B<br>Las Vegas, NV 89119 | P-0020774 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, KELLY P 292 Loma Linda Drive Pagosa Springs, CO 81147 | P-0052704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P 292 Loma Linda Drive Pagosa Springs, CO 81147 | P-0052825 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P 292 Loma Linda Drive Pagosa Springs, CO 81147 | P-0052864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P 292 Loma Linda Drive Pagosa Springs, CO 81147 | P-0052868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P 292 Loma Linda Drive Pagosa Springs, CO 81147 | P-0052890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH J 215 W Andrus Rd Northwood, Oh 43619 1205 | P-0028300 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILLER, KENNETH R 521 E Redbud Drive Hurst, TX 76053 | P-0051398 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH R 521 E. Redbud Drive Hurst, TX 76053 | P-0051174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH 1 ledgewood lane south salem, ny 10590 | P-0003544 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY A 1547 Cypress Bend Trail Gulf Breeze, FL 32563 | P-0006199 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY D 4585 Magdalena CT Las Vegas, Nv 89121 | P-0055739 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY M 19153 flamingo blvd Livonia, Mi 48152 | P-0042782 | 12/20/2017 | TK Holdings Inc., et al. | $797.12 | | | | | $797.12 |
| MILLER, KRISTY L 308 East Glendale Ave #3 Alexandria, VA 22301 | P-0044180 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MILLER, KYLE C 12901 Dale St #19 Garden Grove, Ca 92841 | P-0057838 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, L 2501 Douglas Court Thompsons Statio, TN 37179 | P-0019041 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LANA C 4263 Ely Rd Wooster, OH 44691-8985 | P-0042121 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LARA D 5614 154th AVE NE Redmond, WA 98052 | P-0033643 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LARRY L 9296 angel view ln Kimberly, AL 35091 | P-0002536 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LATISHA 2381 Emerald Falls Dr Decatur, GA 30035 | P-0026690 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LAURA<br>5522 Bruce Avenue<br>Louisville, KY 40214 | P-0042991 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAURENCE M<br>29 Beechwood Place<br>Hillside, NJ 07205-2809 | P-0031028 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE S<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0054502 | 1/12/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MILLER, LAWRENCE<br>309 holly green<br>holly springs, nc 27540 | P-0054506 | 1/12/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MILLER, LEONORA S<br>14300 NW 73rd Street<br>Kansas City, MO 64152 | P-0016168 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LEONORA S<br>14300 NW 73rd Street<br>Kansas City, MO 64152 | P-0016172 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA J<br>12942 Springwood Drive<br>Santa Ana, CA 92705 | P-0052243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA M<br>212 Liscom Hill Rd<br>McKinleyville, CA 95519 | P-0054419 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA R<br>17421 N. 46th Place<br>Phoenix, AZ 85032 | P-0055364 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA A<br>1901 Greenfield Ln SW<br>Rochester, Mn 55902 | P-0054555 | 1/13/2018 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| MILLER, LISA A<br>1901 Greenfield Ln. Sw<br>Rochester, Mn 55902 | P-0018686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA R<br>8 Kirkwood Circle<br>Scarborough, ME 04074-8682 | P-0038784 | 12/11/2017 | TK Holdings Inc., et al. | $3,254.34 | | | | | $3,254.34 |
| MILLER, LISA R<br>8 Kirkwood Circle<br>Scarborough, ME 04074-8682 | P-0039189 | 12/11/2017 | TK Holdings Inc., et al. | $2,644.06 | | | | | $2,644.06 |
| MILLER, LISA R<br>8 Kirkwood Circle<br>Scarborough, ME 04074-8682 | P-0039193 | 12/11/2017 | TK Holdings Inc., et al. | $788.04 | | | | | $788.04 |
| MILLER, LYDIA K<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002503 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYNDA K<br>5438 Doverel Hwy<br>Dawson, GA 39842 | P-0018633 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Lynda Kay<br>5438 Doverel Hwy<br>Dawson, GA 39842-2645 | 201 | 10/19/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| Miller, Lynda Kay<br>5438 Doverel Hwy<br>Dawson, GA 39842-2645 | 591 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LYNN E<br>8540 SW 90th Place<br>Unit F<br>Ocala, FL 34481 | P-0001695 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MALIA R<br>1712 Jace Drive<br>McKinney, tx 75071 | P-0001801 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARCHETTA C<br>3600 WINDHAVEN PARKWAY<br>APT 3436<br>LEWISVILLE, TX 75056 | P-0021302 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK A<br>1034 Garden Rd.<br>Columbus, OH 43224 | P-0001640 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK J<br>9331 E Steer Mesa Road<br>Prescott Valley, AZ 86315 | P-0013458 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK<br>7453 N. Sequoia<br>Fresno, CA 93711 | P-0031995 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARLA M<br>PO Box 17005<br>FERNANDINA BEACH, FL 32035 | P-0038614 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARTIN<br>145 Biscayne Dr.<br>Dawsonville, GA 30534 | P-0043118 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARY K<br>4324 Lake Haven Blvd<br>Sebring, FL 33875 | P-0053457 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARYLEE E<br>8 Kirkwood Circle<br>Scarborough, ME 04074-8682 | P-0039192 | 12/11/2017 | TK Holdings Inc., et al. | $2,369.22 | | | | | $2,369.22 |
| MILLER, MATT<br>1870 Commonwealth Ave<br>Brighton, MA 02135 | P-0036821 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M<br>29 Beechwood Place<br>Hillside, NJ 07205-2809 | P-0031071 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M<br>29 Beechwood Place<br>Hillside, NJ 07205-2809 | P-0031078 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELANIE<br>9081 Airline Hwy<br>Baton Rouge, LA 70815 | P-0054969 | 1/12/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MILLER, MELANIE<br>9081 Airline Hwy<br>Baton Rouge, LA 70815 | P-0054968 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELISSA<br>719 E Walnut St<br>Lancaster, PA 17602 | P-0007512 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MEREDITH A<br>5408 Chatfield Square<br>Greensboro, NC 27410 | P-0003879 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MEREDITH L<br>2444 S Miller Ct<br>Lakewood, CO 80227 | P-0006684 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, MICHAEL P<br>4654 NW Fremont St.<br>4654 NW Fremont St.<br>Camas, WA 98607 | P-0019340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL W<br>318 Glenmore Dr<br>Pasadena, TX 77503 | P-0002272 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>1600 Rosecrans Ave<br>Suite 400<br>Manhattan Beach, CA 90266 | P-0051667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>2100 ASH LANE<br>LAFAYETTE HILL, PA 19444 | P-0028686 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL<br>6207 Ruatan St<br>Berwyn Heights, MD 20740 | P-0006698 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELE L<br>988 Azure Avenue<br>Wellington, FL 33414 | P-0013145 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE S<br>5615 W 115th Loop<br>Westminster, CO 80020 | P-0008515 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE<br>Michelle<br>730 Greenview Place<br>Los Altos, CA 94024 | P-0027444 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, NANCY J<br>726 Lakeside Dr<br>Duncanville, TX 75116 | P-0039560 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, NICKOLAS A<br>828 Lynn Ave Apt 9<br>Baraboo, WI 53913 | P-0009453 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, NOVELLA S<br>2712 Nile Rd<br>Chattanooga, TN 37421 | P-0037805 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ORISHA R<br>22125 Main St Apt 100<br>Carson, CA 90745 | P-0021153 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAMELA G<br>63 Bayberry Hill Rd.<br>Ridgefield, CT 06877-6002 | P-0017552 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PATRICK W<br>5615 W 115th Loop<br>Westminster, CO 80020 | P-0008548 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 Hannah Farms Ct<br>Blacklick, OH 43004-7912 | P-0043205 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 Hannah Farms Ct<br>Blacklick, OH 43004-7912 | P-0043209 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 Hannah Farms Ct<br>Blacklick, OH 43004-7912 | P-0043212 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PHILLIP G<br>1410 sheridan dr apt 1d<br>lancaster, oh 43130 | P-0044372 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, RANDALL D<br>12989 MANTUA CENTER RD<br>MANTUA, OH 44255 | P-0034396 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, REBECCA R<br>516 Sun Island Drive<br>Fairbanks, AK 99709 | P-0008798 | 10/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MILLER, REGINALD A<br>3179 Oak Road<br>Cleveland Height, OH 44118 | P-0044555 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RHONDA S<br>6804 Kingston Dr.<br>Lake Worth, Fl 33462 | P-0000627 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD A<br>7441 Oakcrest Lane<br>Clarksville, MD 21029-1826 | P-0050938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD A<br>7441 Oakcrest Lane<br>Clarksville, MD 21029-1826 | P-0051444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD L<br>2741 NE 37 Dr<br>Fort Lauderdale, FL 33308 | P-0000497 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD P<br>605 Briar Hill DR<br>Garden City, KS 67846 | P-0041428 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICK L<br>4043 April Dr<br>Uniontown, OH 44685 | P-0024628 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RITA<br>9118 indian river run<br>boynton beach, fl 33472 | P-0056479 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ROBERT A<br>14419 Misty Valley Rd<br>Phoenix, MD 21131 | P-0005435 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ROBERT H<br>342 Rumford Road<br>Lititz, pa 17543 | P-0026959 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ROBERTA L<br>1920 Dean Rd.<br>Apt 70<br>Jacksonville, FL 32216 | P-0034274 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RONALD S<br>7800 Rowles Dr.<br>Columbus, OH 43235 | P-0012009 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RUSSELL B<br>22657 E 855 Rd<br>Park Hill, OK 74451 | P-0011887 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RYAN J<br>333 N. University St Apt 5<br>Redlands, CA 92374 | P-0024932 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SAMUEL J<br>3730 Kirby Drive<br>Suite 1200<br>Houston, TX 77098 | P-0037500 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SANDRA I<br>9505 110th St NW<br>Annandale, MN 55302 | P-0036823 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, SCOTT J<br>941 Botanical Heights Cir<br>Anchorage, AK 99515 | P-0006029 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SCOTT K<br>3868 SUNSET BCH.<br>MONTPELIER, IA 52759 | P-0041739 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHANNON L<br>19816 Ash St<br>Gretna, NE 68028 | P-0016792 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Sharaka<br>9909 Kanis Rd<br>Little Rock, AR 72205 | 4503 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, SHARAKA M<br>9909 Kanis Road<br>Little Rock, ar 72205 | P-0042704 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHAUN<br>4004 canyon lake pt<br>lakeland, fl 33813 | P-0023025 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHEILA D<br>8840 South Mobile Ave<br>Unit 305<br>Oaklawn, IL 60453 | P-0021948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 Rooks Rd<br>Seffner, FL 33584 | P-0046857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 Rooks Rd<br>Seffner, FL 33584 | P-0046867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 Rooks Rd<br>Seffner, FL 33584 | P-0046871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHIRLEY D<br>232 Brookwood Ln<br>East Patchogue, NY 11772 | P-0005329 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY G<br>293 Sundown Drive<br>Farmington, AR 72730 | P-0035558 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY R<br>1466 Bellevue Ave<br>Apt 16<br>Burlingame, CA 94010 | P-0052236 | 12/27/2017 | TK Holdings Inc., et al. | $11,007.26 | | | | | $11,007.26 |
| MILLER, STEPHEN E<br>4101 Eva Bay Drive<br>Murrells Inlet, SC 29576 | P-0027423 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>8212 Marcie Drive<br>Baltimore, MD 21208 | P-0031770 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046200 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046201 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046202 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, STEVEN M<br>8212 Marcie Drive<br>Baltimore, MD 21208 | P-0046204 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN W<br>6804 Kingston Dr.<br>Lake Worth, Fl 33462 | P-0000631 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SUZANNE M<br>74 West Street<br>Unit 6<br>Attleboro, MA 02703 | P-0008019 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TAMMY J<br>145 Mascot Drive<br>Unit 5349<br>Ellijay, GA 30540 | P-0033234 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TAMMY J<br>145 Mascot Drive<br>Unit 5349<br>Ellijay, GA 30540 | P-0038117 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C | P-0015247 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Teresa C.<br>706 Broadmoor Blvd.<br>Lafayette, LA 70503 | 1303 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, TERESA J<br>9331 E Steer Mesa Road<br>Prescott Valley, AZ 86315 | P-0023059 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS C<br>6950 E. Chenango Ave<br>575<br>Denver, CO 80237 | P-0053623 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS L<br>PO Box 8694<br>103 Anchor Point<br>Horseshoe Bay, Tx 78657 | P-0011556 | 11/1/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MILLER, THOMAS L<br>PO Box 8694<br>103 Anchor Point<br>Horseshoe Bay, Tx 78657 | P-0057431 | 2/21/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MILLER, TIFFANY B<br>585 E Main St<br>Apt 5<br>American Fork, UT 84003 | P-0053294 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TIMOTHY D<br>5305 Huntley St.<br>Unit 14<br>Simi Valley, CA 93063-6620 | P-0021225 | 11/9/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MILLER, TODD A<br>5590 Smiley Hollow Road<br>Goodlettsville, TN 37072 | P-0038303 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TODD<br>3812 N Douglas Hwy<br>Juneau, AK 99801 | P-0027043 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TRACY D<br>340 Spring Valley Ln<br>Inman, sc 29349-9738 | P-0004531 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, TYLER D<br>7182 black oak ct<br>apt 203<br>waterford, mi 48327 | P-0054672 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, VELVET L<br>8226 Providence Rd<br>Riverview, FL 33578 | P-0003791 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, VICTOR J<br>3320 NE Briar Creek Place<br>Ankeny, IA 50021 | P-0014313 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WALLACE T<br>18 Old Post Rd<br>East Setauket, NY 11733 | P-0031042 | 11/24/2017 | TK Holdings Inc., et al. | $1,180.63 | | | | | $1,180.63 |
| MILLER, WALLIS-ANNE<br>40 Jarry St<br>New Bedford, MA 02745-2710 | P-0053268 | 12/29/2017 | TK Holdings Inc., et al. | $12,977.70 | | | | | $12,977.70 |
| MILLER, WENDY L<br>154 Golf View Lane<br>Summerville, Sc 29485 | P-0031421 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, William<br>98 W 850 N<br>Valparaiso, IN 46385 | 790 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM A | P-0013983 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM E<br>440 Ash Street<br>Carleton, MI 48117 | P-0018294 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, WOODROW T<br>327 Goans Ave.<br>Clinton, TN 37716 | P-0009934 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, YOHANNA<br>1316 Euclid Street NW<br>Apt. BG2<br>Washington, DC 20009 | P-0049311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller-DM, Inc. d/b/a Folsom<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058300 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. d/b/a Folsom<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050641 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller-DM, Inc. d/b/a Mercede<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058285 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. d/b/a Mercede<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051573 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-DOYNE, MURIEL J<br>1619 Van Hoesen Road<br>Castleton, NY 12033 | P-0016737 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER-ERICKSON, ROBIN C<br>413S. State Street<br>Waupaca, WI 54981 | P-0012573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER-HORANSKY, RUSSENE<br>161 RED DOG ROAD<br>ACME, PA 15610-1121 | P-0052104 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLHEIM, GERALD K<br>1136 Oakwood Lane<br>Westerville, OH 43081 | P-0030470 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLHEIM, LINDA L<br>1136  Oakwood Lane<br>Westerville, OH 43081 | P-0030476 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLIGAN, GLENN W<br>110 Thundermist Road<br>Bar Harbor, ME 04609 | P-0027488 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Milliken & Company<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052063 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLIKEN, ALICIA<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043138 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLIKEN, KELLY<br>835 John Horton Rd<br>Apex, NC 27523 | P-0032313 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLIKIN, JAMES R<br>918 Regency Drive<br>Longview, TX 75604 | P-0003072 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLIMAN, GARY L<br>11223 Billion Dollar Hwy<br>Randolph, NY 14772 | P-0014379 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLIMAN, MARK L<br>4080 Greens Place<br>Longmont, CO 80503 | P-0014244 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLINOCKET FABRICATION & MACH<br>432 KATAHDIN AVE<br>MILLINOCKET, ME 04462 | 707 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLIRON, MATTHEW<br>15158 Rockton Mountain Highwa<br>Clearfield, Pa 16830 | P-0015027 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLMAN, JANET<br>Michael Foster, Esquire<br>401 Route 73 N., Suite 130<br>Marlton, NJ 08053 | P-0042732 | 12/20/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| MILLNER, BERNICE T<br>9633 Hastings Dr<br>Columbia, Md 21046 | P-0025318 | 11/14/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| MILLNER, FREDRICK L<br>8 Woodland Ct<br>Trenton, NJ 08610-2724 | P-0024945 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLNER, LETHARA<br>4923 Tortuga Drive<br>West Palm Beach, Fl 33407 | P-0029700 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLNER, SAMUEL<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029694 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILLONZI, ROY<br>552 Hillside Ave<br>Glen Ellyn, IL 60137 | P-0048750 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, ALEXANDRA M<br>309 Church St.<br>Black Mountain, NC 28711 | P-0055171 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, AMY B<br>11111 E Dorado Cir<br>Englewood, co 80111 | P-0056080 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 Westside Dr<br>Iowa City, IA 52246 | P-0012631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 Westside Dr<br>Iowa City, IA 52246 | P-0012633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY C<br>9631 Ramon Valley Ave<br>Las Vegas, NV 89149-1952 | P-0001346 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY D<br>P O BOX 587<br>BRADENTON, FL 34281-5878 | P-0024275 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, BRANDON W<br>1339 12th Street<br>Los Osos, CA 93402 | P-0046880 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, CAROL E<br>14804 S. Salnave Road<br>Cheney, WA 99004 | P-0017206 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DARREL G<br>819 Hardy Springs Corp.<br>Apt. D<br>Mcalester, OK 74501 | P-0037751 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DENNIS G<br>1017 Lanai st se<br>Salem, OR 97317 | P-0052750 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DIANNA M<br>1339 12th Street<br>Los Osos, CA 93402 | P-0047539 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ELLEN B<br>1031 Yale Avenue<br>Billings, MT 59102-1847 | P-0036599 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, HEATHER<br>2010 NW Aspen Ave<br>Apt. A<br>Portland, OR 97210 | P-0025357 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, JAMES<br>475 29th Street<br>San Francisco, CA 94131 | P-0016373 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, KAREN J<br>1824 Golf View Court<br>Reston, VA 20190 | P-0034089 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mills, Lynette<br>16914 Melissa Ann Drive<br>Lutz, FL 33558 | 3203 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, LYNETTE<br>16914 melissa ann drive<br>lutz, fl 33558 | P-0030686 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mills, Mark<br>817 Turner Circle<br>Homestead, FL 33030 | 211 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, MARK<br>817 Turner Circle<br>Homestead, FL 33030 | P-0000372 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MARY S<br>25740 Barcelona Blvd<br>Leesburg, FL 34748 | P-0003327 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MELANIE J<br>1225 Pine Lane N<br>Princeton, mn 55371 | P-0040912 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MICHAEL A<br>506 DENISE DRIVE<br>PHILADELPHIA, PA 19116 | P-0036038 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mills, Patricia<br>817 Turner Circle<br>Homestead, FL 33030 | 208 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA<br>817 Turner Circle<br>Homestead, FL 33030 | P-0000375 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, RHODA<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052666 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, RHODA<br>749 gullwing lane<br>north las vegas, nv 89081 | P-0052740 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ROBERT D<br>827 Sentinel Dr<br>Janesville, WI 53546-3711 | P-0053643 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mills, Sharon<br>3322 Rucker Ave<br>Everett, WA 98201 | 2247 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mills, Sharon<br>3322 Rucker Ave<br>Everett, WA 98201 | 2406 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mills, Sharon<br>3322 Rucker Ave<br>Everett, WA 98201 | 2407 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, STEPHEN P<br>22 Indian Hill Road<br>Newington, CT 06111 | P-0053542 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, TAMARA R<br>PO Box 82021<br>Bakersfield, CA 93380 | P-0035973 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, TERESA M<br>5 Lawrence Ave.<br>Latham, NY 12110 | P-0022825 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, WILLIAM P<br>2862 Pasatiempo Glen<br>Escondido, CA 92025 | P-0015134 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, WILLIAM P<br>2862 Pasatiempo Glen<br>Escondido, CA 92025 | P-0015269 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSAP, TYLER N<br>61260 Victory loop<br>Bend, Or 97702 | P-0019608 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B<br>38 Hanover Place<br>Wayne, NJ 07470 | P-0048476 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLSTEIN, STUART B<br>38 Hanover Place<br>Wayne, NJ 07470 | P-0048526 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, TAMARA A<br>38 Hanover Pl<br>Wayne, NJ 07470 | P-0048494 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>511 Deer Run Ln<br>Papillion, NE 68046-4332 | P-0012531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>511 Deer Run Ln<br>Papillion, NE 68046-4332 | P-0012538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>511 Deer Run Ln<br>Papillion, NE 68046-4332 | P-0012550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNER, CAROL<br>201 EDMONDSON DRIVE<br>DAHLONEGA, GA 30533 | P-0022714 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Milner, Glen<br>3227 NE 198th Place<br>Lake Forest Park , WA  98155-1559 | 1405 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Milner, Maxine<br>1347 Teakwood Ave<br>Cincinnati, OH 45224 | 256 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILON, OYIN<br>455 Neptune Gardens Avenue #C<br>Alameda, CA 94501 | P-0050809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILSTEIN, MICHAEL<br>2675 East 7th Street, Apt. 6C<br>New York, NY 11235 | P-0006021 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTNER, LAWRENCE J<br>236 W. Friendship St.<br>Medina, OH 44256 | P-0007647 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, CALVIN<br>2123 Aventurine Way<br>Silver Spring, MD 20904 | P-0049475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, DOROTHY L<br>1928 N.W. 5th Place<br>Miami, FL 33136 | P-0001841 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, FELECIA L<br>8315 Piney Orchard<br>Blacklick, OH 43004 | P-0037958 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, JANET M<br>714 W Sheridan Road<br>Lakemoor, IL 60051 | P-0054518 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, JANNY M<br>22759 Glastonbury Gate<br>Southfield, MI 48034 | P-0050525 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILTON, PEARLY M<br>325 Wilson Road<br>Abbeville, SC 29620 | P-0016914 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS LAMBERT, NORMA J | P-0042639 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, JAMEL<br>2253 Jordan Valley Rd<br>Dallas, TX 75253 | P-0053914 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIMS, RICKY J<br>120 peachtree Dr<br>Byram, Ms 39272 | P-0018422 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 Peachtree Dr<br>Byram, Ms 39272 | P-0018449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIMS, STACY V<br>107 Broken Branch Road<br>North Augusta, SC 29841 | P-0019101 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIN, ASHLEY<br>620 Sumner St<br>Santa Cruz, CA 95062 | P-0017909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINAR, JEFFREY A<br>1590 AMBOY DRIVE<br>HUDSON, OH 44236 | P-0054858 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Minarcine, Leslie B<br>704 Plantation Cv<br>Woodstock, GA 30188 | 3780 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINARDO, HANK<br>8850 Santa Rosa Road<br>Atascadero, CA 93422 | P-0045556 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINAROVICH, STEPHEN J<br>52 Morgan Lane<br>Bridgewater, NJ 08807 | P-0016476 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINATO, STEPHANIE<br>614 SW 181st Place<br>Normandy Park, WA 98166 | P-0018679 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINDEL, CATHERINE C<br>7 Carriage Hill Drive<br>Long Valley, NJ 07853 | P-0036704 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINE, DAVID H<br>231 Berringer Place<br>Pittsburgh, PA 15202 | P-0014122 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINER, LUCINDA E<br>612 Beltrees Street<br>Dunedin, FL 34698 | P-0000067 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MING, MACALASTAIR M<br>4 Briston Court<br>Bedford, NH 03110-6529 | P-0034456 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MING, MING<br>1179 Dresden Way<br>San Jose, CA 95129 | P-0053684 | 1/3/2018 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MING, SHARON B<br>1103 COVENTRY PLACE<br>Edina, MN 55435 | P-0037495 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGA, DOROTHY L<br>12405 57 Dr NE<br>Marysville, WA 98271 | P-0028458 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGE, DENNIS E<br>Box 422<br>Hanover, Ks 66945 | P-0044970 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGE, SADIE<br>225 Co Rd 656<br>Atheus, TN 37303 | P-0028957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGER, JACOB M<br>823 Kalpati Circle #301<br>Carlsbad, Ca 92008 | P-0021550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINGO, DWAYNE<br>7404 linden Ave<br>Baltimore, Md 21206 | P-0034320 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGOLLA, LISA N<br>4 Linmoor Terrace<br>Lexington, MA 02420 | P-0010332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048523 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056809 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Austin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049026 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Austin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056781 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Marin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047939 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Marin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056787 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Ontario<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047912 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Ontario<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056788 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047741 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056789 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Tempe<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056890 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mini of Tempe<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048402 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0052033 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mini of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056893 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINIES, DANA<br>14455 PRESTON RD. APT #503<br>Dallas, TX 75254 | P-0006294 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MININGER, LINDSAY E<br>3411 NE Skyline Drive<br>Jensen Beach, FL 34957 | P-0049310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINISH, EVAN R<br>315 Alma st<br>Lyman, SC 29365 | P-0049246 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINIX, WILLIAM D<br>7 Parson RD<br>Pinehurst, NC 28374 | P-0030314 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINK, DEBORAH<br>1382 West 9th Street<br>Suite 420<br>Cleveland, OH | P-0046692 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mink, Jennifer and Douglas<br>6999 Emery Ct.<br>West Chester, OH | 4533 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINKO, GENE R<br>100 South Seranado St. Apt 60<br>Orange, CA 92869 | P-0027210 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINKS, JULIE L<br>8132 E Morningside St<br>Wichita, KS 67207-1125 | P-0013105 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Minnesota Technical Advisory<br>SUTHERLAND, WILLIAM T<br>18564 Kristie Lane<br>Eden Prairie, MN 55346 | P-0049761 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNEY, TYLER J<br>630 Beechwood Street<br>Chillicothe, OH 45601 | P-0000124 | 10/19/2014 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNICK, DESMOND<br>257 Spruce Dr<br>COLUMBUS, OH 43230 | P-0053088 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNICK, ROCHELLE C<br>1290 West Government St<br>Apt.E019<br>Brandon, MS 39042 | P-0013334 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINNUCCI, CHRISTOPHER<br>1072 E Broadway<br>Milford, ct 06460 | P-0020576 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOOFAR, PEDRAM<br>2462 Nalin Dr.<br>Los Angeles, CA 90077 | P-0034233 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINOR CHILD, A.T.B. 102 MELBEL LANE PARKTON, NC 28371 | P-0048729 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| MINOR CHILD, LICG 8577 Bradleys Landing St Orlando, FL 32827 | P-0050119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR CHILD, NRMP A 4121 Alston Lane Vestavia Hills, AL 35242 | P-0032842 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, CATHERINE A 7707 Wooster Pkwy Parma , Oh 44129 | P-0005131 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, DARLENE M 301 Gratis-Enterprise RD. West Alexandria, OH 45381 | P-0001719 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JALIA M p.o. Box 372 rixeyville, va 22737 | P-0031503 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Minor, Janice 4232 Drummond St East Chicago, IN 46312 | 3047 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINOR, JANICE E 1908 Longhorn Trl Grapevine, TX 76051 | P-0051951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JANICE 4232 Drummond Street East Chicago, IN 46312 | P-0029632 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JOHNNY N 1589 Creekside Drive Hoover, AL 35244 | P-0008457 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, LADRICKA Y 1783 OLD BARNWOOD AVENUE ZACHARY, LA 70791 | P-0020339 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B 4047 Athenian Way Los Angeles, CA 90043 | P-0025228 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B 4047 Athenian Way Los Angeles, CA 90043 | P-0025257 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, STACIE Y 1938 Woodland Ave Apt C Kansas City, Mo 64108 | P-0009478 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, TONIA L 6835 South Cornell Ave. GN Chicago, IL 60649 | P-0035156 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOTT, PATRICIA A 8130 Kincaid Ct. Charlotte, NC 28277 | P-0033031 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINSKY, GEORGETTE 7300 Amberly Lane Apt. 206 Delray Beach, FL 33446-2963 | P-0053296 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, ARLENE 5128 Chinook Ave Pensacola, FL 32507 | P-0016996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINTER, RICHARD T<br>10106 CR 290<br>Tyler, TX 75707 | P-0057435 | 2/22/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0020984 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0021003 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTIER, ROBYN A<br>1 Maple Run<br>Haines City, FL 33844 | P-0038429 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTON, TRAVIS D<br>30 Krough Rd<br>Grandview, WA 98930 | P-0046001 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTSERIS, JULIAN<br>295 Harvard Street,<br>Apt. 604<br>Cambridge, MA 02139 | P-0018951 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZ, EMILY M<br>6712 Sulky Lane<br>North Bethesda, MD 20852 | P-0024097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZ, JONATHAN A<br>7340 Timber Trail Rd.<br>Evergreen, CO 80439 | P-0024939 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB | P-0023016 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB<br>116 Kingston Dr.<br>Saint Augustine, FL 32084 | P-0023018 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINYARD, KEVIN R<br>1808 pleasant run rd<br>malvern, ar 72104 | P-0041537 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>12381 Darkwood Road<br>San Diego, CA 92129-3754 | P-0034696 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>12381 Darkwood Road<br>San Diego, CA 92129-3754 | P-0034743 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>12381 Darkwood Road<br>San Diego, CA 92129-3784 | P-0034737 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>12381 Darkwood<br>San Diego, CA 92129-3754 | P-0034751 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIQUILARENA, CARLOS<br>2401 Anderson Rd, Apt 5<br>Coral Gables, FL 33134 | P-0001381 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mirabal, Merlinda<br>205 Bear Creek Lane<br>Georgetown, TX 78633 | 2542 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MIRABELLI, LORENE A<br>75 Horseshoe Ct<br>Oceanport, NJ 07757 | P-0015049 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABELLI, MARCELLO<br>10 Magnolia Ct<br>Ocean View, NJ 08230 | P-0034827 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRABELLI, MARCELLO<br>10 Magnolia Ct<br>Ocean View, NJ 08230 | P-0034829 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miracle Transportation Servic<br>BIZZARRO, NICHOLAS<br>4313 Hollywood Blvd #201<br>Hollywood, FL 33021 | P-0007370 | 10/28/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| MIRACLE, BRIAN L<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030278 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030280 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030369 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030375 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030365 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R<br>25923 Beautyberry<br>San Antonio, TX 78261 | P-0030368 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mirand, Irene<br>P.O. Box 880584<br>Port St Lucie, FL 34988 | 735 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mirand, Irene<br>PO Box 880584<br>Port St. Lucie, FL 34988 | 913 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MIRAND, IRENE<br>P.O. Box 880584<br>Port St Lucie, FL 34988 | P-0003340 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. Box 880584<br>Port St Lucie, FL 34988 | P-0004437 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, ALICIA M<br>1956 Pinehurst Drive<br>Clearwater, FL 33763 | P-0005529 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MIRANDA, CONNIE<br>6298 N Brix Ave<br>Fresno, CA 93722 | P-0024291 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, DEBORA E<br>1094 W. 320 S.<br>Orem, Ut 84058 | P-0053232 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, EDGAR<br>10721 N BILTMORE TERRACE<br>CITRUS SPRINGS, FL 34434 | P-0011624 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JACQUELINE<br>275 NORTHWEST BLVD.<br>MIAMI, FL 33126 | P-0000255 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 Etiwanda Ave Apt 101013<br>Rancho Cucamonga, CA 91739 | P-0027781 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRANDA, JUAN<br>7950 Etiwanda Ave Apt 10103<br>Rancho Cucamonga, CA 91739 | P-0027779 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, MATIAS R<br>1542 Point Hueneme Court<br>Chula Vista, CA 91911-6138 | P-0042875 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, PAUL<br>13327 Durango Place<br>Cerritos, Ca 90703 | P-0012637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, RAFAEL D<br>920 North Eastman Avenue<br>Los Angeles, CA 90063 | P-0015675 | 11/4/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MIRANDA, SHEILA<br>6010 Ray Ellison<br>Apt 9107<br>San Antonio, Tx 78242 | P-0052279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRASHI, NIHAL<br>2419 South Drive<br>Santa Clara, CA 95051 | P-0052264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRCHANDANI, AVINASH<br>3 Peach Hill Ct<br>Ramsey, NJ 07446 | P-0027709 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRCHANDANI, INDU<br>3 Peach Hill Ct<br>Ramsey, NJ 07446 | P-0027704 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRELES, ANGELINA<br>1812 N BAKER ST<br>STOCKTON, CA 95204 | P-0029125 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRIANI, MICHAEL<br>43790 Dunham Ct<br>Clinton Twp, MI 48038 | P-0037123 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRITELLO, NICOLA | P-0042074 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRK, THOMAS D<br>110 South Harris Avenue<br>#105<br>Waupun, WI 53963 | P-0025242 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRLOHI, HAMED<br>9925 SW 160th Avenue<br>Beaverton, OR 97007 | P-0022893 | 11/12/2017 | TK Holdings Inc., et al. | $2,204.00 | | | | | $2,204.00 |
| MIRO, EMILY<br>599 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | P-0003963 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRO, LUIGI<br>599 WHITE PLAIS ROAD<br>EASTCHESTER, NY 10709 | P-0003970 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRRO, JAMES J<br>3826 S. 57th Ct.<br>Cicero, IL 60804 | P-0008891 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRZA, RUBINA S<br>14049 Lemon Valley Place<br>Tampa, FL 33625 | P-0015968 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRZA, WASI<br>508 Philip Dr<br>Bartlett, IL 60103 | P-0044491 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRZOYAN, KRISTINA 10210 Mountair Ave. Apt. 301 Tujunga, CA 91042 | P-0057890 | 4/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISA, LISA 13 SELDEN DR. EAST NORTHPORT, NY | P-0006699 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISARTI, NANCY 59 Mayfair Drive West Orange, NJ 07052 | P-0007856 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEL, STEVEN L 7235 Four Rivers Road Boulder, CO 80301 | P-0019659 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEMER, STEVEN L 1641 Onyx St NW Salem, OR 97304 | P-0027257 | 11/17/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Mishalov, Neil 1330 Stannage Avenue Berkeley, CA 94702 | 2663 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISHLER, TOMI OLIVIA 3066 N. Pierce Dr. Solsberry, IN 47459 | P-0047466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TOMI OLIVIA 3066 N. Pierce Dr. Solsberry, IN 47459 | P-0047506 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TRAVIS 7506 Glenstone ST Rowlett, TX 75089 | P-0002530 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHRA, EKTA 663 White Oak Ln Bartlett, IL 60103 | P-0046163 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MISHRA, EKTA 663 White Oak Ln Bartlett, IL 60103 | P-0056406 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MISKA, JASON P.O. Box 623 Cherokee, NC 28719 | P-0047414 | 12/26/2017 | TK Holdings Inc., et al. | $1,021.76 | | | | | $1,021.76 |
| MISKINIS, KESTUTIS A 27527 W. 14 Mile Road Farmington Hills, MI 48334 | P-0040453 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miskoff, Lori 41 Wilk Road Edison, NJ 08837 | 990 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISQUEZ, ELVA Z 1729cr7250 lubbock, tx 79423 | P-0017854 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSAGHIAN, KHOSRO 29869 westhaven dr agoura hills, ca 91301 | P-0040223 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSBACH, JOSEPH 16 Thistle Cove Harpswell, ME 04079-3855 | P-0004702 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA 4317 West Anderson Rd South Euclid, OH 44121 | P-0044265 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSNER, VIVIAN<br>680 n lake shore drive<br>#1301<br>chicago, il 60611 | P-0055008 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri Department of Natural Resources<br>Office of the Attorney General<br>Attn: Mary Long<br>PO Box 861<br>St. Louis, MI 63188 | 4223 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S National Ave<br>Springfield, MO 65897 | P-0032761 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S National Ave<br>Springfield, MO 65897 | P-0035977 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S National Ave<br>Springfield, MO 65897 | P-0035979 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0025999 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026167 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026177 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026774 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026780 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026788 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri State University<br>901 S. National Ave.<br>Attention: Central Stores<br>Springfield, MO 65897 | P-0026793 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISTRY, HARSHADKUMA M<br>7044 Summerhill Dr<br>Westchester, OH | P-0057050 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHAM, JAMIE<br>P.O.Box 57143<br>Webster, Tx 77598 | P-0016199 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MITCHEL, CHAD M<br>1283 Conway Avenue<br>Costa Mesa, ca 92626 | P-0022505 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHEL, JEREMY W<br>959 SE 2nd Avenue<br>Apt. 132<br>Deerfield Beach, FL 33441 | P-0001299 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, JOEL S<br>6 Chelsea Court<br>Ramsey, NJ 07446 | P-0035599 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL JR, HENRY L<br>326 Yorktown Dr<br>Paris, KY 40361 | P-0007105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ANGELINA M<br>7585 Diamond Ranch Drive<br>Unit 122<br>Sacramento, CA 95829 | P-0046613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ARLINE<br>2014 N. PENNSYLVANIA<br>WICHITA, KS 67214 | P-0012394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CALVIN<br>2422 Choctaw Trace<br>Murfreesboro, TN 37129 | P-0013729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CALVIN<br>2422 Choctaw Trace<br>Murfreesboro, TN 37129 | P-0013733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitchell, Catherine Patterson<br>267 Rock Hill Road<br>Asheville, NC 28803 | 2688 | 11/15/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| MITCHELL, CHARLES L<br>3731 NW Munson Street<br>Silverdale, WA 98383 | P-0019288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitchell, Christopher<br>PO Box 128<br>La Ward, TX 77970 | 4264 | 12/24/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MITCHELL, CRAIG A<br>9914 N. Highland Place<br>Kansas City, MO 64155 | P-0007875 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>9914 N. Highland Place<br>Kansas City, MO 64155 | P-0007896 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>9914 N. Highland Place<br>Kansas City, MO 64155 | P-0007961 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DARYL W<br>34 Poplar Bend<br>Virginia Beach, VA 23453 | P-0020258 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MITCHELL, DAVID<br>1411 NE 16TH AVE APT 416<br>PORTLAND, OR 97232 | P-0038260 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DEMETRIA R<br>3014 Los Prados St. #205<br>San Mateo, CA 94403 | P-0052043 | 12/27/2017 | TK Holdings Inc., et al. | $93.00 | | | | | $93.00 |
| Mitchell, Devin<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St.<br>Montgomery, AL 36104 | 946 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, DONALD C<br>22 Windsor Rd<br>Edison, nj 08817 | P-0006886 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MITCHELL, DONALD C<br>22 Windsor Rd.<br>Edison, NJ 08817 | P-0006901 | 10/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MITCHELL, GAIL L<br>635 Dina Drive<br>D'Iberville, Ms 39540 | P-0050786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, HATTIE L<br>11342 Drumsheugh Lane<br>Upper Marlboro, MD 20774 | P-0013804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, HATTIE L<br>11342 Drumsheugh Lane<br>Upper Marlboro, MD 20774 | P-0013810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>1310 N 37th Street<br>Richmond, Va 23223 | P-0029313 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>4962 mcarthur rd<br>jay, fl 32565 | P-0041920 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>4962 McArthur Rd<br>Jay, FL 32565 | P-0051072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JAMES P<br>822 Pontiac St<br>Denver, CO 80220 | P-0025196 | 11/14/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| MITCHELL, JERRY J<br>910 Clayton Road<br>Chipley, FL 32428 | P-0000298 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P<br>409 East Ridge Street<br>Marquette, MI 49855 | P-0041276 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P<br>409 East Ridge Street<br>Marquette, MI 49855 | P-0056332 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOHN W<br>2510 Huntwick St<br>Grand Prairie, TX 75050 | P-0003392 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOHN<br>1771 Chartley Road<br>Gates Mills, OH 44040 | P-0030356 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOSEPHINE<br>750 Decosta Ln.<br>Orangeburg, SC 29115 | P-0047476 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KAREN E<br>1955 Bradley Dr<br>St Cloud, FL 34771 | P-0025639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KELSIE D<br>11380 Gates Terrace<br>Johns Creek, GA 30097 | P-0057629 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KEYNA R<br>5418 Harvestfish Pl<br>Waldorf, MD 20603 | P-0044398 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitchell, Latasha<br>PO Box 9446<br>Fort Lauderdale, FL 33310-9446 | 1015 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, LAWRENCE A<br>128 Elmwood Ave<br>Modesto, CA 95354 | P-0021425 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LINDA K<br>200 Pershing road<br>Brooklawn | P-0040827 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA B<br>6423 Genstar Lane<br>Dallas, TX 75252 | P-0057134 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 Caspian Trace<br>Snellville, Ga 30039 | P-0022240 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 Caspian Trace<br>Snellville, Ga 30039 | P-0023227 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA<br>627 Carla Street<br>Livermore, CA 94550 | P-0017517 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>524 Missionary Ridge Drive<br>Springfield, IL 62711 | P-0040518 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>524 Missionary Ridge Drive<br>Springfield, IL 62711-8282 | P-0040500 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MARY D<br>4700 Central church rd<br>Douglasville, GA 30135 | P-0053117 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MECHELLE R<br>1624 Fordem Avenue<br>Apt 107<br>Madison, WI 53704 | P-0019652 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MICHA<br>1410 Siegel St<br>Chester, PA 19013 | P-0036455 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NANETTE<br>c/o Senate Clerk's Office<br>State Capitol, 2nd Floor<br>Nashville, TN 37243 | P-0012838 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NEYSA T<br>1301 Nahaw Avenue<br>Sebring, FL 33870 | P-0001525 | 10/22/2017 | TK Holdings Inc., et al. | $45.10 | | | | | $45.10 |
| MITCHELL, NICHOLAS G<br>108 Lee St<br>West Boylston, MA 01583 | P-0016515 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NORMALYN C<br>2797 Tupper Drive<br>Bay City, MI 48706 | P-0016741 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PATRICIA A<br>17 Colby Road<br>Star Lake, NY 13690 | P-0000068 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PATRICIA D<br>18942 DAVIDSON ST.<br>ROSEVILLE, MI 48066 | P-0034041 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PHEVIE R<br>345 BERGEN STREET<br>PLAINFIELD, NJ 07063 | P-0006241 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, RICHARD L<br>6776 Honeycutt Ln<br>Gloucester, VA 23061 | P-0050722 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICK<br>1112 SW Sampson Rd<br>Lees Summit, MO 64081 | P-0042014 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICKY T<br>PO Box 2797<br>Roanoke, VA 24991 | P-0020626 | 11/9/2017 | TK Holdings Inc., et al. | $5,239.00 | | | | | $5,239.00 |
| MITCHELL, SANDRA K<br>822 Pontiac St<br>Denver, CO 80220-4826 | P-0025205 | 11/14/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| MITCHELL, SCOTT E<br>4505 Argyle Tr NW<br>Washington, DC 20011 | P-0039494 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, STEPHEN M<br>9010 Old Terry Ford Rd<br>Gainesville, Ga | P-0004396 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SUSAN<br>8117 Cranberry St<br>Anchorage, AK 99502 | P-0033092 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TAMMY A<br>P.O. box 353<br>Skyforest, CA 92385 | P-0046131 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TANGELA Y<br>PO Box 221613<br>Holllywood, Fl 33020 | P-0038680 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TANJA L<br>2621 7th street<br>Rock Island | P-0040177 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TERRY L<br>18611 66th Ave NE<br>Kenmore, Wa 98028-7946 | P-0018968 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIMOTHY S<br>9613 Fox Hunt Cir W<br>Douglasville, GA 30135 | P-0003305 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIRSHATHA A<br>1517 West 1650 North<br>APT # 1<br>Layton, UT 84041 | P-0012873 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, VIRGINIA L<br>111 S. Lake Circle<br>St. Augustine, FL 32084 | P-0019843 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W<br>11 Apple Tree Court<br>Bridgeton, NJ 08302 | P-0028952 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W<br>11 Apple Tree Court<br>Bridgeton, NJ 08302 | P-0028959 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitchem, Patricia L<br>7820 E 103rd Terr<br>Kansas City, MO 64134 | 2160 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHUM, ADAM E<br>POBox 802<br>Sanger, CA 93657 | P-0033969 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHUSSON, KAREN<br>1212 Aaron<br>Wynne, AR 72396 | P-0029585 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITNICK, JAMES I<br>101 Rawlins Run Rd<br>Pittsburgh, Pa 15238 | P-0025585 | 11/7/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| MITNICK, JAMES L<br>101 Rawlins Run RD<br>Pittsburgh, PA 15238 | P-0025586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 Pointview Court<br>Suwanee, GA 30024 | P-0008592 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 Pointview Court<br>Suwanee, GA 30024 | P-0008599 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 Pointview Court<br>Suwanee, GA 30024 | P-0008612 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRAKOS, STEVEN P<br>45 Whitewood Drive<br>Morris Plains, NJ 07950 | P-0035754 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRIK, PATRICIA E<br>9 Lisa Pl<br>Pine Brook, NJ 07058 | P-0006892 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITSCH, THOMAS C<br>thomas mitsch<br>295 burke drive<br>camano island, wa 98282 | P-0018620 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitsubishi Chemical Performance Polymers, Inc.<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3530 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Mitsubishi Motors Corporation<br>Dan Youngblut<br>1285 Avenue of the Americas<br>New York, NY 10019 | 3487 | 11/27/2017 | TK Holdings Inc. | $634,931,506.40 | | | | | $634,931,506.40 |
| Mitsubishi Motors Corporation<br>Dan Youngblut<br>1285 Avenue of the Americas<br>New York, NY 10019 | 3507 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mittal, Sudeep<br>1706 Sutton Drive<br>Dalton, GA 30721 | 3987 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L<br>129 Glenmore Lane<br>Keswick, VA 22947 | P-0030785 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L<br>129 Glenmore Lane<br>Keswick, VA 22947 | P-0030787 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTENTHAL, SUE L<br>7337 Austin St<br>Apt 3H<br>Forest Hills, NY 11375-6216 | P-0021138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mittiga, Robert J<br>1290 Greensburg Rd.<br>Uniontown, OH 44685 | 3841 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITTLEIDER, ROCHELLE<br>310 E ROSECREST AVE<br>LA HABRA, CA 90631 | P-0057423 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTLESTAEDT, RONALD R<br>34310 North Lakeside Drive<br>Grayslake, IL 60030 | P-0054628 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTON, MATTHEW L<br>4426 Sunset Circle<br>Bountiful, UT 84010 | P-0057037 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTS, TYLER B<br>110 Slumber Meadow Trail<br>Palm Coast, FL 32164 | P-0056195 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitutoyo America Corporation<br>Attn: Accounts Receivable<br>965 Corporate Blvd<br>Aurora, IL 60502-9176 | 7 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITZEL, ROBERT A<br>410 N. Raynor Ave.<br>Apt. 3W<br>Joliet, IL 60435 | P-0040272 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIU, TOMMY C<br>916 16th Ave<br>Honolulu, HI 96816 | P-0055680 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, GREGORY J<br>1107 Crystal Springs Drive<br>Vacaville, CA 95688 | P-0051183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 Lafayette Street<br>Olyphant, PA 18447 | P-0012869 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 Lafayette street<br>Olyphant, PA 18447 | P-0012907 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIXCO, NAPOLEON<br>2881 garvin ave<br>richmond, ca 94804 | P-0053124 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 4 | 7/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 37 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYA, DAVID J<br>5311 Duke Dr<br>La Palma, CA 90623 | P-0041375 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYA, SANDRA P<br>87 Northfield Rd<br>Wallngford | P-0004516 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miyagi, Nadine N<br>3289 Pacific Hts. Rd.<br>Honolulu, HI 96813 | 4639 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYAMOTO, MICHELLE<br>213 N Rowan Ave<br>Los Angeles | P-0050577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYASATO, AUDREY N<br>99-424 Aheahe Street<br>Aiea, HI 96701 | P-0040324 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIYASATO, WILSON S<br>99-424 Aheahe Street<br>Aiea, HI 96701 | P-0040005 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYAZONO, SHAUNA K<br>46-187 Nona Loop<br>Kaneohe, HI 96744 | P-0015964 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZE, JASON<br>310 Parris rd<br>Cowpens, Sc 29330 | P-0024759 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mize, Ronald G.<br>9811 Potomac Ridge Dr.<br>Mobile, AL 36695 | 2641 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIZELLE, MARY F<br>189 Mapa Dr<br>McDonough, GA 30253 | P-0025045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZELLE, MARY F<br>189 Napa Dr<br>McDonough, GA 30253 | P-0024918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZENKO, DAVID A<br>5 Village Ct<br>Lawrenceville, NJ 08648 | P-0005789 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mizrahi, Mark<br>19 Darien Drive<br>West Long Branch, NJ 07764 | 1682 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MJ Celco, Inc.<br>Attn: T. Meyers<br>3900 Wesley Terrace<br>Schiller Park, IL 60176 | 4988 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | |
| MLADA, RAYMOND T<br>1033 Wieting Court<br>Chilton, WI 53014 | P-0009698 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLADENIK, RUSSELL A<br>7340 Orchard Harvest Ave<br>Las Vegas, NV 89131 | P-0000646 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L<br>The Mlnarik Law Group, Inc.<br>2930 Bowers Ave<br>Santa Clara, CA 95051 | P-0037554 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L<br>The Mlnarik Law Group, Inc.<br>2930 Bowers Ave<br>Santa Clara, CA 95051 | P-0037560 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLODIK, KEVIN J<br>4770 still meadow lane<br>Plover, Wi 54467 | P-0015089 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLODINOFF, DAVID J<br>10600 NW Flotoma Drive<br>Portland, OR 97229 | P-0018481 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLYNAREK, MICHAEL J<br>71210 State Highway 13<br>Ashland, WI 54806 | P-0032516 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MMMM Consulting Group<br>PAGUIO, MARIA<br>29632 Parkglen Pl<br>Canyon Country, CA 91387 | P-0056694 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MMW International Inc<br>ANDERSON, KENNETH E<br>510 Old Farm Court<br>Danville<br>Danville, CA 94526 | P-0040338 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MMW International Inc<br>ANDERSON, KENNETH E<br>521 Old Farm Court<br>Danville, CA 94526 | P-0019174 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MO Aziz ESq<br>NAVEJAS, NADIA<br>800 Commerce<br>Houston, TX 77002 | P-0030979 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MO Aziz ESq<br>TORRES, ANA M<br>800 Commerce<br>Houston, TX 77002 | P-0030976 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOATS, JENNIFER M<br>721 Hawthorne Drive<br>Liberty, MO 64068 | P-0033065 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBERG, KELLI J<br>1873 N Ruby Court<br>Eagan, MN 55122 | P-0051469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mobile U Drive It nc.<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048344 | 12/26/2017 | TK Holdings Inc., et al. | $464,160.80 | | | | | $464,160.80 |
| MOBLEY, ELISHA<br>7200 Farwood Drive<br>New Orleans, LA 70126 | P-0015139 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, ELISHA<br>7200 Farwood Drive<br>New Orleans, LA 70126 | P-0015171 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, JAMES A<br>217 Ranchero Dr<br>Columbia, SC 29223 | P-0035473 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, MARTHA L<br>35 Harker Hill Drive<br>Hamburg, NJ 07419-1219 | P-0004498 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, ROGER<br>2629 sedgwick ave<br>apt 2e<br>bronx, ny 10468 | P-0015494 | 11/4/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| MOBLEY, YASHIMA S<br>33 Louis Keller Rd<br>West Point, MS 39773 | P-0040849 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCAP LLC<br>409 PARKWAY DRIVE<br>PARK HILLS, MO 63601 | 181 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOCHRIE, STEVEN H<br>906 Balmoral Drive<br>Cary, NC 27511 | P-0006358 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, BARB<br>9209 Seminole Blvd., Unit 121<br>Seminole, FL 33772 | P-0050542 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOCK, BARBARA A<br>9209 Seminole Blvd. Unit 121<br>Seminole, FL 33772 | P-0051023 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MOCK, MICHELLE A<br>8729 Oakleigh Rd<br>Parkville, MD 21234 | P-0032263 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, TERRY L<br>Box 1412<br>Bethany, OK 73008-1412 | P-0024855 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, TERRY<br>1046 FRANZ DR.<br>LAKE FOREST, IL 60045 | P-0054438 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 English Turn Drive<br>Pace, Fl 32571 | P-0030742 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 English Turn Drive<br>Pace, Fl 32571 | P-0030744 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 English Turn Drive<br>Pace, Fl 32571 | P-0030746 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCKAPETRIS, VALERIE L<br>9942 Timberknoll Lane<br>Ellicott City, MD 21042 | P-0023185 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCKAPETRIS, VALERIE L<br>9942 Timberknoll Lane<br>Ellicott City, MD 21042 | P-0023197 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODEAS, CARON<br>114 N. Sixth St.<br>Mebane, NC 27302 | P-0005827 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODEHN, ALEXANDER E<br>1151 S. Alpine Circle<br>Green Valley, AZ 85614 | P-0022017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Modern Ice Equipment & Supply<br>5709 Harrison Ave.<br>Cincinnati, OH 45248 | P-0021696 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODH, ARUN<br>6 Rock st<br>framingham 01702 | P-0046757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODI, ANGELA<br>31815 HONEY SUCKLE DRIVE<br>ROCKWOOD, MI 48173 | P-0013486 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODI, SANJAY T<br>8144 simpson creek way<br>Mason, OH 45040 | P-0031470 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Modica, Stephen<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | 2285 | 11/12/2017 | TK Holdings Inc. | $920.00 | $0.00 | | | | $920.00 |
| MODICA, STEPHEN<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | P-0022987 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |
| MODICA, STEPHEN<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | P-0022991 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |
| MODICA, STEPHEN<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | P-0022999 | 11/12/2017 | TK Holdings Inc., et al. | $920.00 | | | | | $920.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MODICA, TAMA L<br>10021 Barnes Trail<br>Inver Grove Hts, MN 55077 | P-0010883 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODJESKA, ROBERT G<br>990 Casuarina Rd Apt 6<br>Delray Beach, FL 33483-6700 | P-0023681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODJESKA, ROBERT G<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023683 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Modrigal, Andy<br>4785 Bucknell Ct<br>Sacramento, CA 95841 | 4625 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MODTLAND, SHELLEY V<br>8547s cascade springs ln<br>apt# 822<br>west jordan, ut 84088 | P-0005910 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODUGNO, FERRUCCIO<br>66 Briarwood Drive<br>San Rafael, CA 94901-1407 | P-0025797 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODY, HASMUKH M<br>15019 Rock Knoll Dr<br>Houston, TX 77083-5807 | P-0013476 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MODY, NALINI H<br>15019 Rock Knoll Dr<br>Houston, TX 77083-5807 | P-0013500 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE, ERIC S<br>333 Malbec Drive<br>Moore, SC 29369 | P-0003868 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE, PETER G<br>1383 Hansen St.<br>Camano Island, WA 98282 | P-0015837 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>8404 NW Reed Drive<br>Portland, OR 97229 | P-0057605 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>8404 NW Reed Drive<br>Portland, OR 97229 | P-0057606 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>8404 NW Reed Drive<br>Portland, OR 97229 | P-0057607 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEHLMAN, JASON<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043738 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MOEHRKE, MELISSA M<br>6653 Cowles Mtn Blvd<br>San Diego, CA 92119 | P-0033325 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOELLER, DANIELLE M<br>1713 N Main St Apt 201<br>Oshkosh, WI 54901 | P-0052386 | 12/28/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MOERICKE, GALE E<br>14140 County Road 136<br>Gordon, TX 76453 | P-0035553 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moe's Brier Creek, LLC<br>David Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001276 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moe's Cary, LLC<br>David Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001191 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moe's Durham, LLC<br>David J. Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001198 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEWS, KATHRYN S<br>738 County Rd 35 W<br>Buffalo, MN 55313 | P-0022481 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFAT, DIANNE R<br>PO Box 160<br>Union, WA 98592 | P-0039910 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, MARK D<br>4700 Wyndfield Lane<br>Charlotte, NC 28270-0459 | P-0033338 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G<br>4700 Wyndfield Lane<br>Charlotte, NC 28270 | P-0033340 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G<br>4700 Wyndfield Lane<br>Charlotte, NC 28270-0459 | P-0033163 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, CANDEE JEAN<br>PO Box 844<br>Harriman, NY 10926 | P-0043481 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, JENNIFER G<br>581 CR 214<br>Hallettsville, TX 77964 | P-0004424 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, NINA L<br>47 N Sumner Street<br>York, PA 17404 | P-0053073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFIDI, DESIREE E<br>43695 CALLE ESPADA<br>LA QUINTA, CA 92253 | P-0021520 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MOGLIA, FRANCES M<br>9701 Wydella Street<br>Riverview, FL 33569 | P-0040057 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>11 Kaylor Court<br>Cold Spring Hbr, NY 11724 | P-0043506 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>11 Kaylor Court<br>Cold Spring Hbr, NY 11724 | P-0044727 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>11 Kaylor Court<br>Cold Spring Hbr, NY 11724 | P-0044728 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER M<br>977 Vista Cerro Drive<br>Paso Robles, CA 93446 | P-0022275 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>PASO ROBLES, CA 93446 | P-0022262 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>PASO ROBLES, CA 93446 | P-0022264 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>Paso Robles, Ca 93446 | P-0022266 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>PASO ROBLES, CA 93446 | P-0022268 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 Vista Cerro Drive<br>Paso Robles, CA 93446 | P-0022281 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SEIFELDIN<br>12205 MAVERICK BLUFF ST<br>SAN ANTONIO, TX 78247 | P-0046321 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMADI, ZIBA K<br>36190 easterday way<br>fremont, ca 94536 | P-0052004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMADI, ZIBA K<br>36190 Easterday Way<br>Fremont, CA 94536 | P-0054009 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMADY, GHULAM REZA<br>475 Westcliff Court<br>Raleigh, NC 27606 | P-0056287 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMMED, EBTISAM S<br>139 Friendly Drive Apt A<br>Hampton, VA 23605 | P-0051126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mohammed, Moses<br>PO Box 227<br>Botsford, CT 06404 | 1504 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOHAMMED, WAHEEDA<br>1729 E 48th Street<br>Brooklyn, NY 11234 | P-0006372 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MOHAMOUD, NASRA A<br>1625 17TH ST NW APT# 34<br>Faribault, mn 55021-2844 | P-0023288 | 11/12/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MOHAN, SATHYANARAY<br>1330 AUGUSTA DR  UNIT #3<br>HOUSTON, TX 77057 | P-0013644 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MOHAYYA, MOZAFFAR<br>126 Wootton Street<br>Boonton, NJ 07005 | P-0004846 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHL, STEPHEN P<br>7436 Mountain Laurel Road<br>Boonsboro, MD 21713 | P-0054887 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHLER, MARK A<br>114 Windsor Lane<br>New Brighton, MN 55112 | P-0049870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHNKERN, PENNY D<br>1109 Triangle Ct<br>Princeton, MN 55371 | P-0024373 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHR, BRUCE E | P-0014418 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHRBUTTER, ALEXANDRIA<br>4233 Wascana Ridge<br>Regina, SK S4V2T1<br>CANADA | P-0055951 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHRHARDT, KRISTEN L<br>300 Locust Rd.<br>Winnetka, IL 60093 | P-0035214 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHTA, SIDDHARTH 15913 Jeffs Ln Austin, TX 78717 | P-0025462 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH 15913 Jeffs Ln Austin, TX 78717 | P-0025464 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH 15913 Jeffs Ln Austin, TX 78717 | P-0025465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH 15913 jeffs ln austin, tx 78717 | P-0025469 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTASSEM, JOSEPHINE 8043 Old London Road North Charleston, SC 29406 | P-0007181 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIR, SUSAN 4 Kingswood Drive Franklin, MA 02038 | P-0007072 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIREZ, JEAN-DIDIER 4922 Tanya Lee Circle Apt 8205 Davie, FL 33328 | P-0055555 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOISOFF, GEORGE R 201 Spectacle Drive Valparaiso, IN 46383 | P-0028588 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJENA, NILDA S 13684 NE 20 Court N Miami Beach, FL 33181 | P-0010734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJICA, AIYANA N 2465 Windbreak Drive Alexandria, VA 22306 | P-0019293 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJICA, VINCENT S 8937 bergamo circle stockton, ca 95212 | P-0031738 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD 8200 Pommel Drive Austin, TX 78759 | P-0019926 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD 8200 Pommel Drive Austin, TX 78759 | P-0019929 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N 536 Hemlock Lane Bradley, IL 60915 | P-0020070 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N 536 Hemlock Lane Bradley, IL 60915 | P-0032255 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKELKE, RICH L 2165 Willow Shores Ct East Troy, Wi 53120 | P-0007602 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKISEL, FRANK R 10740 Queens Blvd. #11B Forest Hills, NY 11375 | P-0004611 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKRYCKI, SHANNON M 626 Washington Park Blvd Michigan City, IN 46360 | P-0005066 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOKUA, ROBERT<br>10074 31ST NE<br>ST. MICHAEL, MN 55376 | P-0014544 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLCHAN-HEFNER, KATHLEEN<br>2 Spruce Mountain Dr<br>Putnam Valley, NY 10579 | P-0016119 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLDEN, RODRIGUS D<br>5300 Peachtree Rd<br>Unit 2101<br>Chamblee, GA 30341 | P-0049173 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLE, ZENA H<br>456 Country Club Dr<br>Manchester, TN 37355 | P-0004648 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLEK, RYAN D<br>PO BOX 471<br>Reedsville, PA 17084 | P-0010314 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLEN, CATHY A<br>719 West Vine Street<br>Taylorville, IL 62568 | P-0026823 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLER, SIGAL E<br>139 Westwind Mall<br>Marina Del Rey, CA 90292 | P-0032293 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLES, JASON K<br>647 20th St NE<br>Salem, OR 97301 | P-0041997 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLES, MANINA L | P-0014458 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLES, MARIANNA L<br>782 North 1st<br>#6<br>San Jose, CA 95112 | P-0031368 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Molex, LLC<br>Attn: Joshua M. Wiersma<br>2222 Wellington Court<br>Lisle, IL 60532 | 4985 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MOLIGNANO, PATRICIA A<br>45 Charles St.<br>Weymouth, MA 02189 | P-0011631 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA JR, UBLESTER<br>1506 S JK POWELL BLVD<br>Whiteville | P-0055065 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, DIANE V<br>5881 Topaz Ct.<br>Fontana, ca 92336 | P-0018694 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, DOMINGO N<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0006568 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Molina, Erick<br>1729 E. Richards St.<br>Tyler, TX 75702 | 734 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINA, MARGARET H<br>21500 Lassen St. #7<br>Chatsworth, CA 91311 | P-0012705 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, MARY<br>1130 East Bitters Rd<br>San Antonio, tx 78216 | P-0038211 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLINA, ORLANDO<br>336 Rio Dulce<br>El Paso, TX 79932 | P-0002253 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, PHILLIP<br>225 Jacquelyn Lane<br>Petaluma, CA 94952 | P-0029519 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C<br>607 Castlebay Drive<br>Spicewood, Tx 78669 | P-0032268 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C<br>607 Castlebay Drive<br>Spicewood, Tx 78669 | P-0032275 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA-KANTOR, MARGARET H<br>21500 Lassen St. #7<br>Chatsworth, CA 91311 | P-0012693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Molinaro, Michael<br>2250 Salisbury Drive<br>Naperville, IL 60565 | 2000 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINET, JOAQUIN S<br>1641 Tiffany Lane<br>Mandeville, LA 70448 | P-0035844 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, ASHLEY J<br>210 Waring Road<br>Elkins Park, PA 19027 | P-0033766 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z<br>3299 E. Superior RD<br>San Tan Valley, AZ 85143-4978 | P-0038848 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z<br>3299 E. Superior RD<br>San Tan Valley, AZ 85143-4978 | P-0038888 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLITOR, JENNIFER M<br>PO Box 6014<br>Albany, NY 12206 | P-0023889 | 11/13/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| MOLITOR, LINDA F<br>3671 Persimmon Dr<br>Algonquin, IL 60102 | P-0034327 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLIVER, MICHELE<br>2034 Suffolk Dr<br>Houston, TX 77027 | P-0042640 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLETTA, MICHAEL<br>220 Sociery Street<br>Alpharetta, GA 30022 | P-0015349 | 11/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| MOLLINEDO, ERIC S<br>24344 La Montura Drive<br>Valencia, CA 91354 | P-0031603 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLO, RANDI<br>430 FAIRWAY OAKS DRIVE<br>UNIT A<br>SEDONA, AZ 86351 | 1767 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLLOHAN, ABIGAIL C<br>1704 Makefield Road<br>Yardley, PA 19067 | P-0009113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOV, VASSIL<br>2859 Selby Ave<br>Los Angeles, CA 90064 | P-0016842 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLLOV, VASSIL<br>2859 SELBY AVE<br>LOS ANGELES, CA 90064 | P-0016927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOY, DOUGLAS E<br>457 Long Ave S<br>Lehigh Acres, FL 33974 | P-0000079 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLNAR, DANIEL E<br>4025 Snaffle Bit Rd<br>Lebanon, IN 46052 | P-0038176 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLONY, SCOTT P<br>410 Dotsie Drive<br>Westminster, MD 21158 | P-0024266 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI<br>8 Stafford Place<br>Larchmont, NY 10538 | P-0010939 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI<br>8 Stafford Place<br>Larchmont, NY 10538 | P-0010948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZAN, JAMIE L<br>1233 Ave E<br>Billings, MT 59102 | P-0042068 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MOLTZON, RICHARD F<br>2580 Winter Park St<br>Loveland, CO 80538 | P-0025861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZON, RICHARD F<br>2580 Winter Park St<br>Loveland, CO 80538 | P-0025870 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, DONALD C<br>8 Stone Meadow Road<br>Annandale, NJ 08801 | P-0009471 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, KRISTIN E<br>8 Stone Meadow Road<br>Annandale, NJ 08801 | P-0009647 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMIN, NADIM N<br>9669 Avellino Ave<br>Apt # 6204<br>Orlando, FL 32819 | P-0021742 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMIN, NADIM N<br>9669 Avellino Ave<br>Apt # 6204<br>Orlando, FL 32819 | P-0021752 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMOH, AMELIA<br>35 Holland Ave 12L<br>Staten Island, NY 10303 | P-0004432 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMOJARA, FRANCISCO A<br>18404 Elgar Ave<br>Torrance, CA 90504 | P-0012131 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONACO, ANTHONY<br>2122 chateau Dr<br>Lawrenceville, Ga 30043 | P-0025660 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONAGHAN, MATTHEW D<br>1815 SE MORRISON STREET<br>PORTLAND, OR 97214 | P-0046053 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONAGHAN, MELISSA D<br>1524 Froman Street<br>Apt. 2<br>Pittsburgh, PA 15212 | P-0054152 | 1/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONAHAN, KARA L<br>327 Boyd Ave<br>Takoma Park, MD 20912 | P-0014819 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Monahan, Patricia Jane<br>9375 Bryson City Road<br>Franklin, NC 28734 | 1072 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1947 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>c/o Cram Valdez Brigman & Nelson<br>Attn: Roger M. Cram, Esq., Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 2535 | 11/13/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1925 | 11/6/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 2428 | 11/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1920 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 2404 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MONCUR, BRYAN<br>912 BELVEDERE COURT<br>FORT COLLINS, CO 80525 | P-0028187 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONCUS, JAMES D<br>4400-A Ambassador Caffery Pkw<br>#533<br>Lafayette, LA 70508 | P-0017389 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MONCZNIK, ADAM P<br>12582 Melrose Circle<br>Fishers, IN 46038 | P-0054755 | 1/15/2018 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| Mondelez Global LLC<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052211 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONDELL, JACLYN A<br>726 Hayes St<br>Hazleton, PA 18201 | P-0028664 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDELO, MAX<br>13424 Cleveland Dr<br>Rockville, MD 20850 | P-0025951 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MONDERER, MICHAEL D<br>1400 Steuart St.<br>Baltimore, MD 21230 | P-0006207 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDI, DIANE M<br>672 HUNTERS TRAIL<br>AKRON, OH 44313 | P-0041076 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mondino, Laura<br>108 West 55th Street<br>Austin, TX 78751 | 1398 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONDLIN-BORNT, GERRI<br>192 S KINGSBORO AVE<br>GLOVERSVILLE, NY | P-0015443 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONE, JANICE M<br>2226 Andreo Avenue<br>Torrance, CA 90501 | P-0014684 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONEL, VLADIMIR<br>66 Creekside Cir<br>Spring Valley, NY 10977 | P-0040266 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONETTE, MICHELLE M<br>623 Serena lane<br>San Diego, CA 92154 | P-0018128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONEY, ROBERT S<br>2906 Whiteway Ave<br>Louisville, KY 40205 | P-0038794 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONEYHAN, PATRICIA A<br>10779 scott mill rd<br>jacksonville, fl 32223 | P-0005134 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE , MARY L<br>4578 Carriage Hill Ln<br>Columbus , OH 43220 | P-0026551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, BENJAMIN B<br>3155 W. Rosecrans Ave Apt#1<br>Hawthorne, CA 90250 | P-0040027 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, LORENA<br>3155 W. Rosecrans Ave Apt#1<br>Hawthorne, CA 90250 | P-0040361 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, MARY L<br>4578 Carriage Hill  Lane<br>Columbus, OH 43220 | P-0026116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEAU, KEITH<br>p.o. box 1054<br>westerly, ri 02891 | P-0040050 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, GRAHAM M<br>5715 Hwy 85 N<br>#1351<br>Crestview, FL 32536 | P-0038008 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>68 Pine Street<br>Pittsfield, MA 01201 | P-0018283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONGEON, TIMOTHY R<br>68 Pine Street<br>Pittsfield, MA 01201 | P-0020641 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGIOVI, LEO T<br>29 Longview Drive<br>Whippany, NJ 07981 | P-0029086 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICA JR., ROBERT C<br>P.O. Box 732<br>Bell, FL 32619 | P-0023570 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICO, MARLENE K<br>8905 S 143rd Circle<br>Omaha, NE 68138 | P-0035490 | 12/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MONICO, MARLENE K<br>8905 S. 143rd Circle<br>Omaha, NE 68138 | P-0035613 | 12/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MONIGAN, STORMIE<br>21 Scottsdale Place<br>Dearborn, MI 48124 | P-0042319 | 12/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MONIKAS AUTO TRIM<br>12 MARKET STREET<br>KITCHENER, ON N2K 1H2<br>CANADA | 1581 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONIOT, CARRIE A<br>575 Thorncliffe Drive<br>Pittsburgh, PA 15205 | P-0040549 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONISOV, ALINA<br>7 Meadowbrook Rd.<br>Newton, MA 02459 | P-0026510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIZ JR, ARTHUR J<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0056065 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIZ JR., ARTHUR J<br>a.moniz66@yahoo.com<br>3263 Vineyard Ave SP-21<br>Pleasanton, Ca 94566 | P-0040040 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONJEAU, CAITLIN J<br>203 Jefferson Street<br>Albany, NY 12210 | P-0021732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONJOIE, OLAPEJU F<br>627A E. BISCAYNE AVENUE<br>GALLOWAY, NJ 08205 | P-0043062 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J | P-0010089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J<br>1851 Butmonks4@verizon.ler RD<br>Wylie, TX 75098 | P-0010084 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, HELENA R<br>1907 Emerson Avenue<br>Atlantic City, NJ 08401 | P-0047072 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONLEA, CHRISTINE M<br>2002 Dobie Lane<br>Schenectady, NY 12303 | P-0014516 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONNIER, TIFFANY R<br>3511 Parkway Terrace Drive<br>Apt 3<br>Suitland, MD 20746 | P-0025089 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONROE PATTERSON, URSULA Y<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042830 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, DAVID W<br>4952 Ridge Oak Run<br>Mableton, GA 30126 | P-0046756 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MONROE, DOUGLAS J<br>1033 Olympic Drive<br>Rio Vista, CA 94571 | P-0013616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, ERIC J<br>2700 lake park ridge east<br>Acworth, GA 30101 | P-0054722 | 1/14/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MONROE, JEFFREY S<br>700 Split Rail Drive<br>Joplin, MO 64801 | P-0030352 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, MARY H<br>2201 WOODLAKE DR.<br>UKIAH, CA 95482 | P-0055959 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, RICK S<br>6279 Citracado Circle<br>Carlsbad, CA 92009 | P-0033572 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, SHARON E<br>4952 Ridge Oak Run<br>Mableton, GA 30126 | P-0046768 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MONROE, SUNSHINE M<br>140 E 29th St<br>--<br>Durango, CO 81301 | P-0042620 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, TANYA L<br>18 Via Jolitas<br>Rancho Santa Mar, CA 92688 | P-0022002 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, THOMAS J<br>1333 Gallatin Street NW<br>Washington, DC 20011 | P-0056698 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, VERONICA G<br>35 garden spot lane<br>autryville, nc 28318 | P-0048547 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSALVE, MICHELLE<br>342 Quaker church rd<br>Apt 29<br>Randolph, Nj 07869 | P-0027793 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSERRATE, MARTHA<br>1 Sackett Landing<br>Rye, NY 10580 | P-0045867 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, CONSTANCE<br>7 Walker St.<br>Rehoboth, MA 02769 | P-0040952 | 12/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MONSON, NANCY<br>76 Katherine Court<br>Shelton, CT 06484 | P-0034646 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, TERESA A<br>21301 360th St.<br>Forest City, IA 50436 | P-0050714 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONSOUR, RYAN P<br>One Galleria Blvd.<br>Suite 1100<br>Metairie, LA 70001 | P-0012340 | 11/1/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MONTAGUE, DEBORAH J<br>339 San Roman Drive<br>Chesapeake, VA 23322 | P-0027559 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALEONE, JILL<br>7414 Booth St<br>Prairie Village, KS 66208 | P-0014565 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALVO, CYNTHIA<br>7438 W Cholla Ranch Lane<br>7438 W Cholla Ranch Lane<br>Tucson, AZ 85735 | P-0003090 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANA, LINDA K<br>1115 Elway Street<br>Apt.309<br>St.Paul, MN 55116 | P-0040842 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANA, THERESA M<br>2632 Lutz Lane<br>Bethel Park, Pa 15102 | P-0023396 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ RIOS, JOSE D<br>4770 NW 10th court<br>Apt. 308<br>Plantation, FL 33313 | P-0000370 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ, DANIEL P<br>301 High Street<br>Roseville, CA 95678 | P-0041988 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ, JAMES<br>416 Paisley Pl<br>St. Johns, FL 32259 | P-0001557 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, ARIEL<br>1233 Clock St<br>Jacksonville, FL 32211 | P-0002213 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MONTANO, IRENE Y<br>4705 SE Aldercrest Rd<br>Portland, OR 97222 | P-0016441 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, KAREN P<br>PO BOX 795<br>Winchester, Ca 92596 | P-0026947 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANYE, RICHARD H<br>14657 Faircroft Dr.<br>Tyler, TX 75703 | P-0001827 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANYE, RICHARD H<br>14657 Faircroft Dr.<br>Tyler, TX 75703 | P-0001869 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE, JOHN M<br>4904 Luce Rd.<br>Lakeland, FL 33813 | P-0038538 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE, JOHN M<br>4904 Luce Rd.<br>Lakeland, FL 33813 | P-0038543 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, CARMEN<br>9118 NW 152 Lane<br>Miami Lakes, FL 33018 | P-0009920 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTEAVARO, CARMEN<br>9118 NW 152 Lane<br>Miami lakes, FL 33018 | P-0010071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, DANIEL<br>9118 NW 152 Lane<br>Miami Lakes, FL 33018 | P-0009931 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEIRO, IVETTE C<br>36 Revere Street<br>Brockton, MA 02301 | P-0032568 | 11/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Monteiro, Oscar<br>9 Corey Avenue<br>Brockton, MA 02301 | 4078 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTEIRO, OSCAR G<br>9 Corey Avenue<br>Brockton, MA 02301 | P-0005271 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEIRO, SONICA M<br>25 Carrington Ave<br>Providence, RI 02906 | P-0009176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELEONE, MICHELE A<br>254 Kempsey Drive<br>North brunswick, NJ 08902 | P-0005672 | 10/26/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| MONTELEONE, MICHELE A<br>254 Kempsey Drive<br>North Brunswick, NJ 08902 | P-0019240 | 11/7/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| MONTELOGO, SAMANTHA<br>11240 Campbell Ave<br>Riverside, CA 92505 | P-0055840 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, ERIC R<br>P.O. Box 723<br>Bovina, TX 79009 | P-0024878 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, HUMBERTO<br>2005 Harding Street<br>Pasadena, Tx 77502 | P-0036440 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTENEGRO, MIGUEL<br>26906 Glenfield Hollow Ln<br>Cypress, TX 77433 | P-0010270 | 10/31/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MONTENEGRO, ROHINI U<br>1408 macbeth st<br>los angeles, ca 90026 | P-0020334 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERA, ANTHONY<br>231 Agor Lane<br>Mahopac, NY 10541 | P-0029500 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Monterey credit union<br>LATU, ETIVISE E<br>23 n madeira ave #B<br>Salinas, Ca 93905 | P-0036866 | 12/7/2017 | TK Holdings Inc., et al. | $21,811.89 | | | | | $21,811.89 |
| MONTERO, JULIO A<br>4017 Maple Ave<br>BROOKFIELD, il 60513 | P-0028319 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE-ROBY, ELLA S<br>312 Washington Street<br>Bldg. 3 Apt. 5<br>Wellesley, MA 02481 | P-0040437 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERROZA, ELISEO<br>507 bear track dr<br>Van buren, Ar 72956 | P-0014611 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTES, ABRAHAM<br>5116 Anchorage Ave<br>El Paso, TX 79924 | P-0020761 | 10/27/2017 | TK Holdings Inc., et al . | $55,000.00 | | | | | $55,000.00 |
| MONTES, GERSON M<br>3550 Kingswood Pl<br>Waterloo, IA 50701 | P-0053846 | 1/3/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTES, MICHELLE<br>10128 Capistrano Avenue<br>South Gate, CA 90280 | P-0022212 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTEVECCHIO, MARIAN V<br>20 Fairfield Dr.<br>Fairport, NY 14450 | P-0013000 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTEVERDE, ELLIOT O<br>PO Box 1305<br>Mayaguez, PR 00681 | P-0044382 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTGOMERY GREEN, BASHAYA D<br>544 old back river road<br>Goose creek, Sc 29445 | P-0057253 | 2/13/2018 | TK Holdings Inc., et al . | $30,000.00 | | | | | $30,000.00 |
| MONTGOMERY GREEN, BASHAYA D<br>544 old back river road<br>Goosecreek, Sc 29445 | P-0038637 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTGOMERY, ANNE C<br>26760 Hammond Road<br>Rainier, OR 97048 | P-0023179 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTGOMERY, BASHAYA D<br>Bashaya Montgomery-Green<br>544 Old Back River Rd.<br>Goose Creek, SC 29445 | P-0057497 | 2/21/2018 | TK Holdings Inc., et al . | $8,500.00 | | | | | $8,500.00 |
| MONTGOMERY, BERRY L<br>P.O. Box 177<br>Goshen, Va 24439 | P-0009832 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRADFORD R<br>15547 Ferndale Rd<br>Victorville, CA 92394 | P-0019133 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Montgomery, Brandie<br>4315 Meadow Lane<br>Lorain, OH 44055 | 3862 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Crystal<br>3589 Ludgate Road<br>Cleveland, OH 44120 | 4273 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MONTGOMERY, CYNTHIA A<br>2850 AUTEN RD.<br>ORTONVILLE, MI 48462 | P-0051128 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTGOMERY, DARLENE<br>6316 Dakine Circle<br>Springfield, VA 22150 | P-0007687 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MONTGOMERY, FLORA E<br>5705 Eastwood Drive<br>Moss Point, MS 39563 | P-0005993 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Montgomery, Gerry<br>1981 Lemon wood Road<br>Chesapeake, VA 23323 | 1045 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Gerry<br>1981 Lemonwood Road<br>Chesapeake, VA 23323 | 1043 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, JANIE W<br>5904 Chesnut Rd., Apt B<br>Columbia, SC 29206 | P-0050538 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JENNIFER K<br>370 Lyons Road<br>Bluff City, TN 37618 | P-0055742 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JEREMY M<br>3700 Los Feliz Blvd.<br>Apt 9<br>Los Angeles, CA 90027 | P-0034785 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, KENNETH<br>17598 126th Street<br>McLouth, KS 66054 | P-0025644 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, LLOYD J<br>3623 Bayonne Dr, SE<br>Salem, OR 97317-5326 | P-0015775 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, PATRICIA C<br>560 E. South Temple St.<br>Unit 905<br>Salt Lake City, UT 84102 | P-0050194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Montgomery, Ronald D.<br>147 Tivoli Lane<br>Danville, CA 94506 | 1790 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD W<br>177 PRIVATE ROAD 3135<br>DECATUR, TX 76234 | P-0002547 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, SARAH L<br>5432 N Meridian Ave<br>Apt D<br>Oklahoma City, OK 73112 | P-0002250 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, STEVE<br>540 34th ave<br>east moline, il 61244 | P-0043202 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, THELMA J<br>Thelma J Montgomery<br>25 Max Lane Dr Apt 234<br>Jackson, TN 38305-2864 | P-0036732 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, VERNON M<br>419 Larchmont rd<br>Fayetteville, NC 28311 | P-0058158 | 7/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTI, GARRETT C<br>306 Lac Iberville Drive<br>Luling, LA 70070 | P-0013001 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTICELLI, DENNIS M<br>44533 Parkmeadow Drive<br>Fremont, CA 94539 | P-0040187 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIER, LAURA<br>8119 braes Meadow drive<br>Houston, Tx 77071 | P-0045423 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIERTH, MICHELLE R<br>3525 Silverado Dr.<br>Carson City, NV 89705 | P-0050700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIGNY, STEPHEN D<br>150 KILLDEER ISLAND RD.<br>WEBSTER, MA 01570 | P-0005558 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTIJO, CELESTE A<br>500 Mt Vernon Ave apt a<br>Bakersfield, CA 93307 | P-0055176 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIJO, PENNY L<br>125 greenwood road<br>Staunton, Va 24401 | P-0025975 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTILLA, MICHAEL P<br>9906 25 Dr SE<br>Everett, WA 98208 | P-0030814 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA ORTIZ, MARIA<br>PO BOX 30821<br>Wilmington, DE 19805 | P-0024704 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MONTOYA, DAVID<br>4304 Mobile Ave.<br>El Paso, TX 79903 | P-0015333 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, KRISTINA L<br>199 Pin Oak Drive<br>Madison, AL 35758 | P-0008244 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, LUIS F<br>14540 Arctic Fox Ave<br>Eastvale, Ca 92880 | P-0021148 | 11/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Montoya, Roger<br>14282 Ivy St.<br>Adelanto, CA 92301 | 4809 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MONTOYA, WILLIAM<br>10811 Richmond Ave<br>Apt 31<br>Houston, TX 77042-4765 | P-0028025 | 11/17/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MONTREAL, ROBERT<br>p.o.box 8381<br>long beach, ca 90808 | P-0051679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTROSE, CHRIS L<br>2190 e Fort Union Blvd<br>#A<br>Cottonwood Heigh, UT 84121 | P-0055137 | 1/18/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MONTROSS, JEFFREY H<br>2062 East College Avenue<br>Apt 2<br>State College, PA 16801 | P-0025911 | 11/7/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MONTUORI, ROBERT<br>145 Versailles Circle<br>Naples, FL 34112-7144 | P-0025040 | 11/6/2017 | TK Holdings Inc., et al. | $187,595.40 | | | | | $187,595.40 |
| MONTUORI, ROBERT<br>145 Versailles Circle<br>Naples, FL 34112-7144 | P-0024905 | 11/6/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MONTUORI, ROBERT<br>145 Versailles Circle<br>Naples, FL 34112-7144 | P-0025238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONZOLEVSKAYA, NATALYA N<br>5606 Shadow Creek Rd<br>Charlotte, NC 28226 | P-0009264 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONZON, CARMEN<br>2712 Stowe Dr.<br>Oxnard, Ca 93033 | P-0056663 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOODY (ASHCRAFT), NANCY E<br>280 Brushy Rd<br>B<br>Batesville, Ar | P-0043166 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, AUSTIN G<br>461 SE Southwood Trail<br>Stuart, FL 34997 | P-0000883 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Moody, Billy<br>623 Hiwassee Road<br>Madisonville, TN 37354 | 630 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOODY, DENISE<br>5813 S. Lakewood Avenue<br>Tulsa, OK 74135 | P-0018979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, ELLA_& ZCAR M<br>12489 hwy 57<br>P o. Box 62<br>McLain, MS 39456 | P-0051313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, GEORGE F<br>53 White Oak Dr<br>Plymouth, MA 02360-3162 | P-0035509 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JANLYN L<br>9921 Rainbow Drive<br>Knoxville, Tn 37922-5108 | P-0008187 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JESSICA P<br>1016 Leonards Way<br>Eugene, OR 97404 | P-0048681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, KESHA<br>9614 Little Harbor CT<br>Elk Grove, CA 95624 | P-0027146 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018275 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, TAREN<br>955 E Hyde Park BLv #17<br>Inglewood, Ca 90302 | P-0023244 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, WALTER C<br>3057 cromwell ave<br>memphis, tn 38118 | P-0053728 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, WAYNE L<br>1210 Bluefield Rd<br>Richmond, VA 23236 | P-0033102 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOLHUYSEN, MELINDA D<br>12006 Woodside Dr<br>Riverview, FL 33579 | P-0050830 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMAND, ABDUL W<br>818 clement drive<br>cedar hill, Tx 75104 | P-0005957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMEY, CAROL V<br>5065 Fairington Drive<br>Evans, GA 30809 | P-0033203 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMJIAN, CLAIRE D<br>123 Ringneck Court<br>Georgetown, SC 29440 | P-0032060 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOON, CHO<br>2443 Azevedo Pkwy<br>San Jose, CA 95125 | P-0031928 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, CHO<br>2443 Azevedo Pkwy<br>San Jose, CA 95125 | P-0034017 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, DENNIS H<br>2427 Centerbrook Lane<br>Katy, TX 77450 | P-0054135 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, JEREMY D<br>2844 Moores Mill Road<br>Temple, TX 76504 | P-0014724 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, KAREN K<br>98-640 Puailima St<br>Aiea, HI 96701-2231 | P-0028434 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moon, Mary<br>P.O. Box 345<br>Ocean Shores, WA 98569 | 1494 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moon, Mary<br>P.O. BOX 345<br>OCEAN SHORES, WA 98569 | 1978 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, PHILIP D<br>1841 LAGUNA STREET<br>APT 219<br>CONCORD, CA 94520 | P-0053139 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, ROBERT<br>327 Union Avenue<br>Rutherford, NJ 07070 | P-0046045 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, TIMOTHY C<br>5631 kenai fjords loop<br>anchorage, ak 99502 | P-0016417 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOON, YUMIN<br>4547 8TH AVE NE APT 403<br>SEATTLE, WA 98105 | P-0015816 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONAN, BRITTANY<br>58 Stillson Rd<br>McCleary, WA 98557 | P-0057116 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moonan, Christopher<br>2518 Grove Ave<br>Corona, CA 92882 | 3748 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOONAN, CHRISTOPHER R<br>2518 Grove Ave<br>Corona, CA 92882 | P-0026296 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, DAVID T<br>4930 S. 33RD Street<br>Milwaukee, WI 53221 | P-0038761 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, KENNETH<br>5205 Dorst Drive<br>Hamburg, NY 14075 | P-0038235 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, SETH A<br>1926 Xerxes Ave N<br>Minneapolis, MN 55411 | P-0039769 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOONEY, TIMOTHY B<br>1922 Airfield Ave<br>Kingman, Az 86401 | P-0055085 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOOR, EDWARD R<br>1030 Fowler<br>Evanston, IL 60202 | P-0006015 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE II, JAMES C<br>16529 centerpointe drive<br>grover, mo 63040 | P-0021255 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE III, FRANCIS H<br>60 Running River Road<br>Bridgewater, MA 02324 | P-0039109 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE III, HOWARD J<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0056917 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR, HOWARD J<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0050005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR., HOWARD J<br>2233 Orchid Street<br>Lake Charles, La 70601 | P-0030144 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE JR., MELVIN E<br>4420 Cole Avenue<br>Suffolk, VA 23435 | P-0043769 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE SR., ASHON G<br>3206 Anderson Dr<br>Fort Pierce, FL 34946 | P-0045415 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE SR., ASHON G<br>3206 Anderson Dr.<br>Fort Pierce, Fl 34946 | P-0042708 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore Sr., McDonald<br>460 S Dearborn St<br>Mobile, AL 36603 | 4459 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0056999 | 2/6/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MOORE, ANGELIA M<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0040330 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0040362 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Angelia M.<br>2233 Orchid Street<br>Lake Charles, LA 70601 | 3251 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Moore, Angelia M.<br>2233 Orchid Street<br>Lake Charles, LA 70601 | 3546 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGIE<br>P.O. box 56<br>Alderson, Ok 74522 | P-0000527 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ANISA K<br>1410 N. St. Paul St.<br>Apt. 202<br>Wichita, KS 67203 | P-0012215 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, AUDREY<br>40719 N Courage Trl.<br>Anthem, AZ 85086 | P-0007502 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, AVERY L<br>1435 Minden Dr.<br>San Diego, CA 92111 | P-0057394 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BARBARA B | P-0004510 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BELLAMIE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027374 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BLAINE F<br>Blaine F. Moore<br>438 S. Magnolia St.<br>Mooresville, NC 28118 | P-0001113 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L<br>2550 N Vassault St #4<br>Tacoma, WA 98406 | P-0036328 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L<br>2550 N. Vassault St #4<br>Tacoma, WA 98406 | P-0036331 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRDLEY D<br>8332 sw 44 terrace<br>gainesville, fl 32608 | P-0053476 | 12/31/2017 | TK Holdings Inc., et al. | $17,485.40 | | | | | $17,485.40 |
| MOORE, BRUCE<br>13901 Kristi May Way<br>NOKESVILLE, VA 20181-3055 | P-0025283 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRUCE<br>371 Lokchapee Drive<br>Macon, GA 31210 | P-0042224 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CANDACE A<br>3124 Maple Ave<br>Waco, TX 76707 | P-0035908 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CARY T<br>609 Glen Rose Drive<br>Allen, TX 75013 | P-0034568 | 12/1/2017 | TK Holdings Inc., et al. | $31,418.00 | | | | | $31,418.00 |
| MOORE, CHANCE T<br>105 E Lee St<br>Pontiac, IL 61764 | P-0035692 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHARLES J<br>1340 Briarchase Drive<br>Lake St. Louis, MO 63367 | P-0015190 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Christina K<br>1939 Main Street<br>Mohrsville, PA 19541 | 3923 | 12/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MOORE, CHRISTINA R<br>8532 SE DUNCAN STREET<br>HOBE SOUND, FL 33455 | P-0000870 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHRISTOPHER J<br>959 Davies Ave<br>Akron, OH 44306 | P-0040514 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CINDY<br>85 Hill's Shop Rd<br>Auburn, GA 30011-2837 | P-0034212 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, COLEN D<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0021586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, DANA M<br>Dana M. Moore<br>1008 Cottonwood St<br>Ardmore, OK 73401 | P-0002857 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DANIEL P<br>47 Olivia Way<br>Jackson, NJ 08527 | P-0035953 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DANIELA E<br>17215 Bentler St<br>Detroit, MI 48219 | P-0042337 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Moore, Danny A<br>4226 Abercorn Road<br>Knoxville, TN 37921 | 2197 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, DAPHNE V<br>2517 Gladiolus St.<br>New Orleans, La 70122 | P-0053383 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DENA<br>196 Wellsley Lane<br>Dallas, Ga 30132 | P-0004870 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DENISE<br>1237 Woodflower Way<br>Clermont<br>USA, FL 34714 | P-0001322 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DEREK A<br>2647 NW 49th St<br>Oklahoma City, OK 73112 | P-0000056 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DERRICK<br>3124 Shadow Wood Drive<br>Dallas, Tx 75224 | P-0005233 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DONNA A<br>315 N Ransom Rd<br>P.o. box81<br>Richmond, Ks 66080 | P-0013455 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Moore, Donna K<br>1028 Utica Institute Road<br>Utica, MS 39175-9709 | 3000 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ELIZABETH A<br>9028 W. Shitton Ave<br>Phoenix, Az 85037 | P-0031450 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, F HARDY<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0033076 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GABRIELLE<br>1437 E 22nd Ave.<br>Columbus, OH 43211 | P-0045860 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GARY C<br>1310 Hidden Creek CT<br>Winter Haven, FL 33880 | P-0018945 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GARY D<br>1133 Seminole Trail<br>Carrollton, TX 75007 | P-0049136 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GARY<br>24 Signal Hill Drive<br>Hockessin, DE 19707 | P-0034620 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GREGORY<br>408 Sherry Lane<br>Liberty, MO 64068 | P-0050499 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, HAROLD P<br>110 Hunters Haven Dr.<br>Summerfield, NC 27358 | P-0002840 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, HOWARD J<br>2233 Orchid Street<br>Lake Charles, LA 70601 | P-0029404 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JAMES R<br>3427 RANDOLPH ST<br>JACKSONVILLE, FL 32207 | P-0005423 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>10620emmord loop<br>Corpus christi, Tx 78410 | P-0004595 | 10/25/2017 | TK Holdings Inc., et al. | $8,300.00 | | | | | $8,300.00 |
| Moore, Joey P.<br>2802 Orense<br>San Clemente, CA 92673 | 2474 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, JOHN H<br>8802 Featherbell Blvd<br>Prospect, KY 40059 | P-0049711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JOHNNY S<br>8192 W Scotchpine Ln<br>Crystal River, FL 34428 | P-0047288 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| MOORE, JON E<br>1516 Richland Dr<br>Richardson, TX 75081 | P-0002954 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JONATHAN M<br>17215 Bentler St<br>Detroit, MI 48219 | P-0025877 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, JUNE<br>3045 Clyde Ave #6<br>Los Angeles, CA 90016 | P-0049972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KAREN A<br>55 Main Street Apt15<br>Medway, Ma 02053 | P-0028207 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KARLA J<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057463 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KARLA J<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057464 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KATHRYN<br>1580 Flint Hill Road<br>Cooersburg, PA 18036 | P-0012076 | 11/1/2017 | TK Holdings Inc., et al. | $834.00 | | | | | $834.00 |
| MOORE, KATRINA F<br>340 Live Oak Loop<br>Central Point, OR 97502 | P-0020895 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KENNNETH D<br>6336 Buchanan St.<br>Ft. Collins, Co 80525 | P-0013373 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KEVIN L<br>3124 Maple Ave<br>Waco, TX 76707 | P-0035915 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIM Y<br>813 Antique Court<br>Apartment A<br>Indianapolis, IN 46260 | P-0024038 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, KIMBERLY D<br>7107 Ed WIlson Lane<br>Tallahassee, Fl 32312 | P-0000118 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY<br>1020 weaver rd<br>Marion, Al 36756 | P-0005443 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIZZY C<br>3206 Anderson Drive<br>Fort Pierce, FL 34946 | P-0045412 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KLINE C<br>770 Lakeland Dr<br>Apt 115<br>Jackson, MS 39216 | P-0035300 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LASHAWN A<br>1014 HULL STREET APT 316<br>RICHMOND, VA 23224 | P-0054997 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LAUREN B<br>543 Cardinal Lane<br>Warrenton, VA 20186 | P-0052072 | 12/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MOORE, LENICKI S<br>118 Cloverhil Dr<br>Greenville, Al 36037 | P-0018159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LENICKI S<br>118 Cloverhill Dr<br>Greenville, Al 36037 | P-0003754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, LeNicki Smith<br>118 Cloverhill Dr<br>Greenville, AL 36037 | 1956 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, LESSIE J<br>6282 Lausanne Drive North<br>Mobile , AL 36608 | P-0027479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MAIMA<br>3208 Quiet Tree Grove<br>Old HIckory, tn 37138 | P-0042446 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARCIA L<br>510 Draco Drive<br>Freeburg, IL 62243 | P-0033354 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARIA C<br>2620 Buffalo Run<br>Burleson, TX 76028 | P-0046625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARK C<br>7567 Willow Circle<br>Mobile, AL 36695 | P-0003682 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARK M<br>1716 Alpine Meadows Ln<br>#1206<br>Prescott, AZ 86303 | P-0032751 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY A<br>1593 Lee Road 375<br>Valley, AL 36854 | P-0009643 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY E<br>3204 Powers Ford<br>Marietta, GA 30067 | P-0019848 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MARY P<br>2045 North Lake Drive<br>Greenville, TX 75402 | P-0021695 | 10/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MARY P<br>2045 North Lake Drive<br>Greenville, Tx 75402 | P-0057355 | 2/18/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| Moore, Mary Paula<br>2045 North Lake Drive<br>Greenville, TX 75402 | 5132 | 5/9/2021 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| MOORE, MAURICE H<br>1616 1st Place South<br>Birmingham, AL 35205 | P-0002280 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MELISSA M<br>1716 Alpine Meadows Ln.<br>#1206<br>Prescott, AZ 86303 | P-0032750 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL B<br>NATL FDN FOR ABUSED & NEGLTD<br>PO Box 1841<br>Chicago, IL 60690-1841 | P-0039273 | 12/11/2017 | TK Holdings Inc., et al. | $10,120.00 | | | | | $10,120.00 |
| MOORE, MICHAEL E<br>5715 Del Rio Road South<br>Mobile, AL 36693 | P-0019793 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL<br>316 S Cherry St<br>Wellington, KS 67152 | P-0011529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE N<br>132 pine hill ave<br>Stamford, Ct 06906 | P-0009633 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE<br>132 Pine Hill Ave<br>Stamford, Ct 06906 | P-0009649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MONTE W<br>461 Strandview Drive<br>Pensacola, FL 32534 | P-0027159 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MYRON O<br>3639 Sunningdale Way<br>Durham, NC 27707 | P-0055107 | 1/18/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MOORE, NASHAWNDRE J<br>216 Doane Street<br>Unit A<br>Atlanta, GA 30315 | P-0057946 | 5/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PASCAL<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047526 | 12/22/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| MOORE, PATRICIA R<br>2852 Empire Place<br>Sanford, Fl 32773 | P-0002673 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S<br>4702 Spring Street<br>Wall Township, NJ | P-0017831 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S<br>4702 Spring Street<br>Wall Township, NJ 07753 | P-0017817 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RACHEL A<br>580 Nebrask ave #2<br>Long Beach, ca 90802 | P-0024670 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, RHONDA A<br>1306 Taylor Way<br>Stone Mountain, GA 30083 | P-0056316 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RICHARD W<br>13318 Plattsburg Rd<br>Kearney, MO 64060-8165 | P-0037786 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 Ridgemont<br>Wichita Falls, Tx 76309 | P-0040305 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 Ridgemont<br>Wichita Falls, Tx 76309 | P-0040311 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 Ridgemont<br>Wichita Falls, Tx 76309 | P-0040316 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 Ridgemont<br>Wichita Falls, Tx 76309 | P-0040320 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>7265 AVENTINE WAY<br>UNIT 9<br>CHATTANOOGA, TN 37421 | P-0046951 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RODERICK A<br>3810 E Harding ST<br>Long Beach, CA 90805 | P-0054503 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RONALD G<br>3782 Covert Rd<br>Waterford Twp, MI 48328-1325 | P-0041777 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROSE A<br>11850 Lake Allen Drive<br>Largo, FL 33773 | P-0040672 | 12/15/2017 | TK Holdings Inc., et al. | $6,336.43 | | | | | $6,336.43 |
| MOORE, ROSE S<br>1717 Ala Wai Blvd<br>#1006<br>Honolulu, HI 96815 | P-0013355 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RYAN D<br>6326 Halsey Road<br>McLean, VA 22101 | P-0009871 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SAMUEL C<br>3935 Duston Plc<br>Boise, ID 83706 | P-0027701 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SHANNA M<br>4040 porter street<br>Hopemills, Nc 28348 | P-0047824 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Sharline O<br>1343 Elmhurst cir<br>Atlanta, GA 30316 | 3714 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, SHONTELLA<br>7040 Media Drive<br>Fayetteville, NC 28314 | P-0020473 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SILVIA K<br>p.o. box 2702<br>pocatello, id 83206 | P-0052913 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SOBHUZA<br>1368 Webster Avenue<br>Apt 18C<br>Bronx, NY 10456 | P-0020613 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, STEVE C<br>7644 Teebird Lane<br>San Diego, CA 92123 | P-0027453 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, STEVE C<br>7644 Teebird lane<br>San diego, CA 92123 | P-0027524 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SUE A<br>3401 Lee parkway<br>Unit 1202<br>Dallas, TX 75219 | P-0007256 | 10/28/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MOORE, TAMECKA T<br>701parkway ave<br>Apt a15<br>Ewing, nj 08618 | P-0029210 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Terrence J. & Nadia M.<br>1010 N. Ross St., #200<br>Santa Ana, CA 92701 | 4330 | 12/26/2017 | TK Holdings Inc. | $1,517.00 | | | | | $1,517.00 |
| Moore, Terrence J. & Nadia M.<br>1010 N. Ross St., #200<br>Santa Ana, CA 92701 | 4550 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE<br>87 Grandview Lane<br>Smithtown, NY 11787 | P-0041966 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, THOMAS R<br>329 Pinchback Rd<br>Beaumont, tx 77707 | P-0005303 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TRICIA A<br>118 Dave AVe Apt 404<br>Lebanon, OH 45036 | P-0018508 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TYRELL<br>7401 BLACKMON ROAD APT 4107<br>COLUMBUS, GA 31909 | P-0033641 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VERONICA L<br>3 Rhomboid Place Ext.<br>North Augusta, Sc 29841 | P-0057352 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A<br>1859 Park Meadow Cir<br>Winston Salem, NC 27127 | P-0018223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A<br>1859 Park Meadow Cir<br>Winston Salem, NC 27127 | P-0053023 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WAYNE L<br>1731 Glencoe Dr.<br>Lemon Grove, CA 91945 | P-0046127 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WELDON<br>5909 Richmond Ave<br>Dallas, TX 75206 | P-0005659 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM K<br>6003 KIRBY RD<br>BETHESDA, MD 20817 | P-0049410 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM R<br>1128 Indian Hollow<br>Spring Branch, TX 78070 | P-0001304 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Yvette<br>2040 Halsey Road<br>South Euclid, OH 44118 | 4811 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033644 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033650 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOREFIELD, MICHAEL L<br>2217 ne 179th st unit 56<br>ridgefield, WA 98642 | P-0030071 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORER, JAMES C<br>1233 Knotts Haven Loop<br>Lexington, sc 29073 | P-0029917 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORESHULER, MARY L<br>16197 H ST<br>Apt 173<br>Mojave, CA 93501 | P-0046693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 Charlie Trapp Road<br>Dent, MN 56528-9012 | P-0010704 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 Charlie Trapp Road<br>Dent, MN 56528-9012 | P-0010709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORMAN, LISA<br>15252 Seneca Rd. #20<br>Victorville, Ca 92392 | P-0037361 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORMAN, NANCY A<br>151 Diverston Way<br>Delaware, OH 43015 | P-0029591 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOS (SLAUGHTER), CHRISTINE<br>66 Michael Point<br>Dallas, GA 30157 | P-0018950 | 11/7/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MOOSEY, JACOB M<br>170 S Eliot Ave<br>Rush City, mn 55069 | P-0014706 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOTS, PAUL K<br>9048 Sargent Rd<br>Fowlerville, MI 48836 | P-0025335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DEBORAH J<br>18530 E. Gallarno Drive<br>Covina, CA 91722 | P-0015788 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DOMINIC M<br>2358 Pez Vela Place<br>Gold River, CA 95670 | P-0014396 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 Robin Nest Ct<br>Las Vegas, NV 89117 | P-0038778 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 Robin Nest Ct.<br>Las Vegas, NV 89117 | P-0001704 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, MANUEL<br>259 South Avenue 50 apt C<br>Los Angeles, CA 90042 | P-0036751 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mora, Vincent<br>709 Round Hill Dr<br>Merced, CA 95348 | 1677 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORADYAN, ALINA<br>1572 Grandview Ave<br>Glendale, CA 91201 | P-0054262 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAH, NNONYELUM L<br>15725 GLYNN ROAD<br>CLEVELAND, OH 44112-3528 | P-0047862 | 12/26/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MORAH, NNONYELUM L<br>15725 Glynn Road<br>Cleveland, OH 44112-3528 | P-0053100 | 12/27/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| Morah, Obi<br>5048 180th St<br>Country Club Hills, IL 60478 | 785 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORAH, OBI<br>5048 180th St<br>Country Club Hills, IL 60478 | P-0007653 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAITIS, SUELLEN<br>501 20th Street<br>Niceville, FL 32578 | P-0004597 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAITIS, THEOLOGOS A<br>501 20th Street<br>Niceville, FL 32578 | P-0004567 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES ARGUMEDO, JACOB J<br>18012 Glacier Bay St<br>Pflugerville, TX 78660 | P-0017060 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MORALES, ANA F<br>800 Concourse Village W 7C<br>Bronx, NY 10451 | P-0010404 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ANUBIS<br>3351 E Cherrywood Pl<br>Chandler, AZ 85249 | P-0044356 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ARAI<br>1402 W Tudor St<br>San Dimas, CA 91773 | P-0015895 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ASAREL<br>7851 Quiet Meadow Ln<br>Frisco, TX 75033 | P-0003028 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MORALES, ASHLEY M<br>18012 Glacier Bay St<br>Pflugerville, TX 78660 | P-0017048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morales, Ashley M<br>9 Parkview Cir<br>Bellingham, WA 98229 | 5029 | 7/3/2018 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| MORALES, CARMEN A<br>3351 E Cherrywood Pl<br>Chandler, AZ 85249 | P-0044358 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, EKATERINA L<br>4104 FLOYD ST<br>HOUSTON, TX 77007 | P-0018532 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORALES, FABIOLA A<br>5041 Gardenia Ave<br>Long Beach, CA 90807 | P-0054935 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JAZMINE<br>Po Box 8223<br>Reading, Pa 19604 | P-0047668 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, JESSICA<br>7720 OConnor Dr<br>Apt 3105<br>Round Rock, TX 78681 | P-0002920 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JOCELYN<br>3222 Union Ave<br>Pennsauken, NJ 08109 | P-0018428 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JOE L<br>P.O. Box 175<br>324 Charles St<br>Avondale, CO 81022 | P-0035958 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JUNIO T<br>349 N Eucalyptus Ave<br>#30<br>Rialto, CA 92376 | P-0034369 | 12/1/2017 | TK Holdings Inc., et al. | $8,538.00 | | | | | $8,538.00 |
| MORALES, LORRAINE W<br>58 Countryside Drive<br>Monroe, CT 06468 | P-0013581 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA A<br>11491 Turnstone Drive<br>Wellington, FL 33414 | P-0001625 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA D<br>6202 NW 116 Ave # 450<br>Doral, Fl 33178 | P-0040542 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MICHAEL P<br>124 Fay ST Apt 1<br>Winchester, VA 22602 | P-0027085 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, REBECCA<br>231 alta st.<br>placentia, ca 92870 | P-0057276 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ROSEANNE L<br>P.O. Box 995<br>Puyallup, WA 98371 | P-0057596 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, SANDY<br>8432 Pitalo Way<br>Citrus Heights, CA 95610 | P-0038789 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES-QUINONEZ, MARIJANE<br>1841 E. 83rd Place<br>Denver, CO 80229 | P-0016212 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALEZ, PLUTARCO F<br>180 N 2nd Ave.<br>Cookeville, Tn 38506 | P-0053984 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN DE SANCHEZ, MORGAN L<br>22 Pine Street<br>Princeton, NJ 08542 | P-0030528 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, CHRISTIAN J<br>2706 N. Dinwiddie St.<br>Arlington, VA 22207 | P-0052515 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MORAN, JAMES T<br>170 Allison Way<br>Hollidaysburg, Pa 16648 | P-0010584 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JASON P<br>10525 Laramie Avenue<br>Oak Lawn, IL 60453 | P-0022857 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JEFF A<br>4166 Saint Lukes ln<br>Jupiter, Fl 33458 | P-0055332 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORAN, JOHN R<br>924 Main Street<br>Royersford, PA 19468 | P-0010972 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, KYLE D<br>45460 Irah Rd.<br>St. Amant, LA 70774 | P-0013552 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, MARY K<br>3970 Hendrickson Road<br>Franklin, OH 45005 | P-0001523 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, PETER T<br>PO Box 324<br>Dublin, NH 03444 | P-0039445 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, RACHEL F<br>UCLA School of Law<br>385 Charles E. Young Dr. East<br>Los Angeles, CA 90095-1476 | P-0008779 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORAN, RACHEL F<br>UCLA School of Law<br>385 Charles E. Young Dr. East<br>Los Angeles, CA 90095-1476 | P-0008787 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L | P-0007701 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L<br>601A Dalton Drive<br>Essex Junction, VT 05452 | P-0007686 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THERESA A<br>832 Kings Point Dr. West<br>Addison, IL 60101 | P-0006885 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THOMAS M<br>4330 South Jasmine Drive<br>Chandler, AZ 85249 | P-0005430 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORANO, MICHAEL J<br>205 Philadelphia Blvd<br>Sea Girt, NJ 08750 | P-0023778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORASKI, JODY K<br>112 Ridgebury Rd<br>new hampton, NY 10958 | P-0029167 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORASKI, MICHAEL J<br>112 Ridgebury rd<br>new hampton, NY 10958 | P-0029164 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORBITZER, THOMAS W<br>4183 Berkeley AVE<br>Canton, MI 48188 | P-0048442 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORDAH, YVONNE K<br>8661 Wintergardens blvd<br>space 74<br>lakeside, ca 92040 | P-0039924 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORDO, CHRISTINE A<br>24 Orchard Drive<br>Hudson, MA 01749 | P-0004235 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREEN, DOUGLAS O<br>12647 S. Ox Cart Trail<br>Vail | P-0026271 | 11/15/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MOREHEAD, DIANA L<br>4610 Stonebridge Lane<br>Virginia Beach, VA 23462 | P-0023435 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOREHEAD, FELICIA R<br>1134 Herbert Street<br>Camden, AR 71701 | P-0019899 | 11/8/2017 | TK Holdings Inc., et al. | $5,181.66 | | | | | $5,181.66 |
| MOREHEAD, LEMUEL Y<br>255 Meredith Ridge Rd<br>Athens, GA 30605 | P-0009985 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MOREHEAD, LEMUEL Y<br>255 Meredith Ridge Rd<br>Athens, GA 30605 | P-0010128 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MOREHEAD, ROBERT R<br>4610 Stonebridge Lane<br>Virginia Beach, VA 23462 | P-0023422 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, SUSAN M<br>1860 Bridle Path<br>Independence, KY 41051 | P-0035089 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 s.e. 194 ln.<br>Inglis, fl 34449 | P-0003039 | 10/24/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| Morehouse, David A<br>5850 S.E.194 ln.<br>Inglis, FL 34449 | 436 | 10/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| MOREHOUSE, DAVID A<br>5850 se 194 ln<br>Inglis, Fl 34449 | P-0010739 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 archibald ave<br>Rancho cucamonga, Ca 91730 | P-0019177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 archibald ave<br>Rancho cucamonga, Ca 91730 | P-0019186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, RICHARD J<br>9 Lee Ct S<br>E Wenatchee, Wa 98802 | P-0035510 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREL, ELIZABEHT A<br>2933 E Lake Sammamish Pkwy SE<br>Sammamish, WA 98075 | P-0026097 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREL, JOYCE A<br>803 N Merchant St.<br>Belle Plaine, KS 67013 | P-0035582 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JOEL D<br>1525 Whaley Court<br>Huntington, WV 25704-9585 | P-0009823 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JON L<br>9797 Leawood Blvd.<br>Apt. 907<br>Houston, TX 77099 | P-0004853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELL, ROSE M<br>9554 N Meridian Ave<br>Fresno, CA 93720 | P-0038962 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLA, DR. WAYNE A<br>60 Big Brushy Road<br>Morehead, KY 40351 | P-0048197 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLI, KATHLEENIRI K<br>P. O. BOX 3232<br>KAILUA-KONA, HI 96745 | P-0028295 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORELLO, VICTORIA A<br>459 Lily Pond Ct<br>Columbus, Oh 43230 | P-0016042 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENCY, KATHLEEN<br>5 Crossroads Lane<br>Avon, CT 06001 | P-0018506 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO BARBOZA, JUAN PAUL O<br>2090 DOWNY DRIVE, APT. #98<br>SANCTUARY PLACE<br>HEBRON, KY 41048 | P-0004746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, ALEX | P-0030919 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, BLANCA E<br>2626 e seeger ave<br>Visalia, Ca 93292 | P-0028245 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, CHRISTINA E<br>15773 Sapphire St.<br>Victorville, CA 92394 | P-0041176 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, DELFINA N | P-0033535 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOAQUIN G<br>P.O. Box 462161<br>Escondido, CA 92046-2161 | P-0038499 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOSE A<br>741 S. Sadler Ave.<br>Los Angeles, CA 90022 | P-0026067 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moreno, Juanita<br>1817 W. Buena Vista Avs<br>Visalia, CA 93291 | 2152 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MORENO, MICHAEL<br>6447 BASILWOOD DRIVE<br>FRISCO, TX 75035 | 342 | 10/22/2017 | TK Holdings Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| MORENO, MIGUEL A<br>448 SOLEDAD ST<br>SALINAS, CA 93901 | P-0057889 | 4/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moreno, Ruben<br>9063 Florence Ave. #208<br>Downey, CA 90240 | 2319 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, SHIRLEY<br>368 W Summerfield Cir<br>Anaheim, CA 92802 | P-0021705 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, SUSAN M<br>7433 Vistalmar St.<br>Coral Gables, FL 33143 | P-0007650 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO-RUIZ, JAVIER<br>PO BOX 1627<br>RINCON, PR 00677 | P-0055518 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORETTI, JESSICA<br>11 Fengler Rd<br>Scarborough, ME 04074 | P-0038377 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORETTO, VICTORIA K<br>110 Compass Point Dr.<br>Madison, AL 35758 | P-0038506 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, DOUG N<br>157 Dutch Rd<br>West Monroe, ny 13167 | P-0018742 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOREY, TAKIESHA M<br>P.O.Box 22233<br>P.O.Box 22233<br>Memphis, TN 38122 | P-0055270 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA | P-0055275 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFIN, DAVID M<br>15703 Alondra Blvd.<br>La Mirada, CA 90638 | P-0022777 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, CHRISTINE D<br>3219 Goldensun Ave.<br>Caldwell, ID 83605 | P-0020977 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, NICOLE<br>713 G Street<br>Washougal, WA 98671 | P-0016664 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, SANDY D<br>30308 Mallorca Place<br>Castaic, CA 91384 | P-0014938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Advisory Services LLC<br>MORGAN, TERRY E<br>230 Bethel Dr<br>Salisbury, NC 28144 | P-0003837 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Electric, Inc.<br>MORGAN, DENISE N<br>1200 Distributors Row<br>Harahan, La 70123 | P-0039110 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Electric, Inc.<br>MORGAN, DENISE N<br>1200 Distributors Row<br>Harahan, La 70123 | P-0039114 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Electric, Inc.<br>MORGAN, DENISE N<br>1200 Distributors Row<br>Harahan, La 70123 | P-0039117 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan Electric, Inc.<br>MORGAN, DENISE N<br>1200 Distributors Row<br>Harahan, LA 70123 | P-0039175 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ADDIE L<br>22636 Doremus<br>St. Clair Shores, MI 48080 | P-0046298 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ANDREW<br>204 Hidden Dune CT<br>Ponte Vedra Beac, FL 32082 | P-0004727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ANN L<br>1901 Mendocino Lane<br>Port Orange, FL 32128 | P-0025206 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, AUBREY L<br>1508 Lorson Loop<br>Round Rock, TX 78665 | P-0023118 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BENJAMIN<br>8540 SE 33rd Ave<br>Milwaukie, OR 97222 | P-0049190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BOBBIE JO<br>149 17th st sw<br>cedar rapids, ia 52404 | P-0019609 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, BONITA L<br>PO Box 7843<br>Lakeland, FL 33807 | P-0030188 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BRENT<br>3002 Yaupon Pl<br>Amarillo, TX 79124 | P-0005314 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CALLIE<br>30 Jackman Ridge Road<br>Windham, NH 03087 | P-0032980 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B<br>1116 E Plum Creek Road<br>sioux falls, SD 57105 | P-0058219 | 10/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B<br>1116 E Plum Creek Road<br>Sioux Falls, SD 57105 | P-0058353 | 11/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Christopher John<br>6934 Meadow Street Unit 403<br>Anchorage, AK 99507 | 4560 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, CLAYTON D<br>3403 Pony Soldier Drive<br>Apex, NC 27539 | P-0020794 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID C<br>9006 Strattondale Ct<br>Burke, VA 22015 | P-0051402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID C<br>9006 Strattondale Ct<br>Burke, VA 22015 | P-0051484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID J<br>799 Main Street<br>Dalton, MA 01226 | P-0009981 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID L<br>2097 Bigby Hollow St<br>Columbus, OH 43228 | P-0000328 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID<br>817 Sammons St<br>Abilene, TX 79605 | P-0002700 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DIANE C<br>73 Woodford Street<br>Daniel Island, SC 29492 | P-0015257 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIC E<br>6641 Twinridge Ln<br>Cincinnati, OH 45224 | P-0026777 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIC E<br>6641 Twinridge Ln<br>Cincinnati, OH 45224 | P-0026886 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ERIN R<br>1321 Liverpool St<br>Apt A<br>Pittsburgh, PA 15233 | P-0056947 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, EVERETT J<br>1457 79th Avenue<br>Oakland, CA 94621 | P-0027534 | 11/17/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MORGAN, FRANCES H<br>1015 Embassy Row Way<br>Johns Island, SC 29455 | P-0025056 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Frances H.<br>1015 Embassy Row Way<br>Johns Island, SC 29455 | 5025 | 7/10/2018 | TK Holdings Inc. | $910.00 | | | | | $910.00 |
| MORGAN, GARY<br>173 Tall Timber Drive<br>Loveland, OH 45140 | P-0000199 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, GAYLON L<br>224 n 43rd west ave<br>Tulsa, Ok 74127 | P-0051735 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JAMES A<br>83R  Kendall Pond Rd<br>Derry, NH 03038 | P-0006240 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JANE<br>8853 S. Chesapeake Ct<br>Oak Creek , WI 53154-3759 | P-0023947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Jessica<br>940 Mulberry Street<br>Louisville, KY 40217 | 4697 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, JOHNNY | P-0041299 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JONATHAN K<br>1358 Montgomery Lane<br>Southlake, TX 76092 | P-0002809 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JUDY E<br>5118 Clewis Avenue<br>Tampa, FL 33610 | P-0002578 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, KERRY D<br>26371 Ives Way<br>Lake Forest, CA 92630 | P-0039050 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LAUREN N<br>208 Dakota Hill Drive<br>Seffner, FL 33582 | P-0029975 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LAUREN<br>8540 SE 33rd Ave<br>Milwaukie, OR 97222 | P-0049605 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LEE N<br>8323 Talons Way<br>Missouri City, TX 77459 | P-0008568 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Lisa<br>438 Turnpike Road<br>Mount Pleasant, PA 15666 | 1129 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, LISA<br>809 n Columbus st<br>West liberty, Ia 52776 | P-0049324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARIE<br>836 Tilden Street<br>Apt 3H<br>Bronx, NY 10467 | P-0051674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARILEE<br>9416 North Manor Dr<br>Zebulon, NC 27597 | P-0040387 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARK<br>143 VISTA DR<br>EASTON, PA 18042 | P-0029744 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Michael<br>1555 Hogan Court<br>Nipomo, CA 93444 | 2291 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, MONTAVIUS J 208 Dakota Hill Drive Seffner, FL 33584 | P-0029986 | 11/21/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| MORGAN, MORGAN 2130 W 16th Ave Eugene, OR 97402 | P-0037752 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, NORENE 41234 Sequoia Ave. Palmdale, CA | P-0020990 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Normalia 2860 Bear Valley Rd Chula Vista, CA 91915 | 1443 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, PAULA M 3124 Lincoln Highway E Unit 1 Paradise, PA 17562 | P-0029014 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, PETER A 1403 Kaitlyn Ln Keller, TX 76248 | P-0045728 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Rodesha 2538 Plantation Place Stockton, CA 95209 | 1981 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MORGAN, RONALD E 103 east main st Apt.4 Newville, PA 17241 | P-0010075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ROSS E 10 Abigail Way Unit 3005 Reading, MA 01867 | P-0007294 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SARAH C 451 Oxbow Trail Dakota Dunes, SD 57049 | P-0052213 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SHARON M | P-0004722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SHERRI A 3480 Zarthan Ave S #2 Saint Louis Park, MN 55416 | P-0046531 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SUSAN L 840 S Pheasant Run Dr Vineyard, UT 84058 | P-0018180 | 11/7/2017 | TK Holdings Inc., et al. | $20,168.25 | | | | | $20,168.25 |
| MORGAN, TERENCE 2685 S DAYTON WAY UNIT 36 DENVER, CO 80231 | P-0041576 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TERRY E 230 Bethel Dr Salisbury, NC 28144 | P-0009598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D 1424 Pine Forest Dr Pearland, TX 77581 | P-0031814 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D 1424 Pine Forest Dr Pearland, TX 77581 | P-0031877 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C 5216 E 33rd Pl Yuma, AZ 85365 | P-0045525 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, WENDY C<br>5216 E 33rd PL<br>Yuma, AZ 85365 | P-0045571 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGANTI, SAL<br>453 rose ave<br>pleasanton, ca 94566 | P-0014355 | 11/3/2017 | TK Holdings Inc., et al. | $6,040.76 | | | | | $6,040.76 |
| MORGENSTERN, JOSH L<br>365 West End Ave<br>#603<br>New York, NY 10024 | P-0006062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L<br>3827 Tyler Drive<br>Canfield, OH 44406 | P-0041483 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L<br>3827 Tyler Drive<br>Canfield, OH 44406 | P-0041486 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGOVSKY, PAUL<br>1812 Hood Ln<br>Ambler, PA 19002 | P-0038258 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORHAR, RICHARD B<br>434 CR 2731<br>LONDON, AR 72847 | P-0017675 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, DENNIS J<br>19 Buscar Street<br>RMV, CA 92694 | P-0021522 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0002229 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T<br>8222 256th Street<br>Floral Park, NY 11004 | P-0020139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, NOBUTO<br>18694 Sunset Knoll Dr<br>Riverside, CA 92504-9447 | P-0040835 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, RYOKO<br>1443 W 162ND ST<br>GARDENA, CA 90247 | P-0056514 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIARTY, COLLEEN M<br>8507 Westchester Lane<br>Canton, MI 48187-1935 | P-0030423 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIHARA, JANE S<br>94-101 Kuaie Place<br>Mililani, HI 96789 | P-0046287 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILAK, SUSAN P<br>216 25th St NW<br>Barberton, OH 44203 | P-0005454 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILLO, OMAR<br>9001 sw 152 ct<br>Miami, Fl 33196 | P-0037208 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORILLO, STEVEN M<br>843 Duck Hawk Retreat<br>Charleston, SC 29412 | P-0018330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIMOTO, MIZUKO<br>501 Woodwinds Drive<br>Durham, NC 27713 | P-0053002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORIN, CHARLES R<br>10 Strawberry Lane<br>Warren, RI 02885 | P-0010909 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, GARY M<br>23 Crestview Drive<br>Mendon, MA 01756 | P-0057462 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, SHARON G<br>85 Fairview Ave<br>Peabody, MA 01960 | P-0010398 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, WILLIAM M<br>24737 Rutledge Road<br>Willow River, MN 55795 | P-0012106 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, ALBIN J<br>4508 Pine Street<br>Omaha, Ne 68106-2518 | P-0040191 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, PATRICK J<br>2175 Morning Wind Dr<br>Marriottsville, MD 21104 | P-0014364 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIOKA, KRISTI<br>452 Little River Way<br>Sacramento, CA 95831 | P-0056998 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORISON, TRACI E<br>39887 Cote D Azure<br>Murrieta, Ca 92563 | P-0019382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 Elm Road<br>Barrington, IL 60010 | P-0005597 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 Elm Road<br>Barrington, IL 60010 | P-0005603 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, ELKE I<br>180 La Casa Via Apt.105<br>Walnut Creek, CA 94598 | P-0035990 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mork Mausoleum Construction<br>W235S4479 Amber Ct<br>WAUKESHA, WI 53189 | P-0014249 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D<br>12428 Horseshoe Bend Circle<br>Clarksburg, MD 20871 | P-0051922 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MORLEY, CHRISTOPHER D<br>12428 Horseshoe Bend Circle<br>Clarksburg, MD 20871 | P-0051938 | 12/27/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| MORLEY, CHRISTOPHER D<br>12428 Horseshoe Bend Circle<br>Clarksburg, MD 20871 | P-0051956 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MORLEY, DANIEL T<br>267 Plum Run<br>Le Sueur, Mn 56058 | P-0025606 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DANIEL T<br>267 Plum Run<br>Le Sueur, Mn 56058 | P-0009861 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DONALD<br>3442 Willow Street<br>Chincoteague, VA 23336 | P-0035842 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 Tavistock Drive<br>Tampa, FL 33626 | P-0001907 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORLEY, KENNETH B<br>10631 Tavistock Drive<br>Tampa, FL 33626 | P-0001910 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 Tavistock Drive<br>Tampa, FL 33626 | P-0001911 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORMANN, EMILY D<br>5703B Foxlake Dr<br>N Ft. Myers, FL 33917 | P-0020683 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROCOIMA, GABRIEL A<br>2102 Midway Ct<br>League City, TX 77573 | P-0005509 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSI-ALLISON, LINDA<br>860 Montezuma Dr<br>Pacifica, Ca 94044 | P-0013812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSKY, MICHAEL S<br>1921 Wilson Lane Apt.103<br>McLean, VA 22102-4718 | P-0034658 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROZOFF, IAN N<br>1809 Garys Park<br>San Antonio, TX 78247 | P-0032369 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORPHIS, WILLIAM Z<br>3413 N Platina<br>Mesa, AZ 85215 | P-0040181 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORR, ROBERT D<br>3961 Albacore Lane<br>Lake Havasu City, AZ 86405 | P-0026243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORREALE, MICHELLE C<br>7464 Barker Way<br>San Diego, CA 92119 | P-0017822 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MORREALE, ROBIN V<br>3890 Stantonsburg Road<br>Greenville, NC 27834 | P-0031122 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRELL, JENNIFER L<br>312 NW Broadview St<br>Port St. Lucie, FL 34983 | P-0055542 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRILL, NANCY P<br>1382 Newtown-Lane Horne Rd.<br>Apt. N206<br>Newtown, PA 18940-2418 | P-0028918 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris Woodworking Inc<br>MORRIS, GEORGE E<br>3780 Hawkins Rd<br>Jackson, MI 49201 | P-0043218 | 12/18/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| MORRIS, ALAN<br>Alan Morris<br>160 West End Ave    New<br>New York, NY 10023 | P-0025352 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, AMANDA<br>15201 Arlington St.<br>Tustin, Ca 92782 | P-0056363 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris, Arnolda<br>7349 Forest Mere Dr.<br>Riverview, FL 33578 | 356 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W<br>1019 buzzard glory rd<br>washburn, mo 65772 | P-0036941 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, BILLY W<br>1019 buzzard glory rd.<br>washburn, mo 65772 | P-0036907 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRETT M<br>4435 Henley Ct.<br>Westlake Village, CA 91361 | P-0050264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRIAN K<br>102 rockridge rd<br>apt 1<br>connellsville, pa 15425 | P-0010210 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRITTANY C<br>230 E Virginia St.<br>Apt B<br>Beaumont, TX 77705 | P-0055018 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris, Camille<br>4207 Grandover Drive<br>Raleigh, NC 27610 | 506 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, CAROL A<br>1095 KENDALL DRIVE APT E 201<br>SAN BERNARDINO, CA 92407 | P-0054450 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 Rory Ln #256<br>Simi Valley, Ca 930633 | P-0026964 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 Rory Ln #256<br>Simi Valley, CA 930633 | P-0030496 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CINDI M<br>924 Sam Bass Ct<br>Willow Park, TX 76087 | P-0013522 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CYNTHIA<br>6422 CURTIS ROAD<br>BATESVILLE, MS 38606 | P-0020125 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID A<br>915 innovation way apt 409<br>Altamonte spring, Fl 32714 | P-0053711 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID<br>915 innovation way apt 409<br>Altamonte spring, Fl 32714 | P-0053710 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, DONALD A<br>691A Killarney Drive<br>Morgantown, WV 26505 | P-0019620 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ELAINE C<br>1255 Park Castle Cove<br>Memphis | P-0028810 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, FRANK<br>147 Rimcrest Avenue<br>Princeton, WV 24739 | P-0015353 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, GARY L<br>24819 House Mountain<br>San Antonio, Tx 78255 | P-0004124 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, HOWARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044003 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MORRIS, JAMES M<br>2516 Barkers Ridge Dr.<br>Bessemer City, NC 28016 | P-0022724 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, JAMES P<br>3392 marbon road<br>jacksonville, fl 32223 | P-0012443 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES R<br>5314 Elston Rd.<br>Jefferson City, MO 65109 | P-0009619 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JARRETT F<br>158 Christina Landing Drive<br>Wilmington, DE 19801 | P-0040156 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, JOHN W<br>1524 Cape Fear National Dr<br>Leland, NC 28451 | P-0000167 | 10/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MORRIS, JOHNNIE N<br>Johnnie morris<br>3269 lindenwood dr<br>Cookeville, Tn 38506 7324 | P-0011211 | 10/31/2017 | TK Holdings Inc., et al. | $15.00 | | | | | $15.00 |
| MORRIS, JORDAN A<br>5896 Watkins Ford Road<br>Southside, TN 37171 | P-0040704 | 12/15/2017 | TK Holdings Inc., et al. | $4,601.22 | | | | | $4,601.22 |
| MORRIS, JOSHUA A<br>12045 Keswick St.<br>Apt. 404<br>North Hollywood, CA 91605 | P-0025358 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, KATHLEEN A<br>9624 Sawyer Fay Lane<br>Austin, TX 78748 | P-0040218 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, KELLEY<br>890 West View Drive<br>Klamath Falls, Or 97603 | P-0030034 | 11/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MORRIS, LARRY R<br>1221 Waterview Way<br>Essex, MD 21221 | P-0011956 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris, LaTasha D<br>4326 S Indiana Ave<br>Chicago, IL 60653 | 2655 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 Birch Landing Court<br>Pearland, TX 77584 | P-0025645 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 Birch Landing Court<br>Pearland, TX 77584 | P-0025654 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LAWRENCE C<br>4295 San Felipe<br>210<br>Houston, TX 77027 | P-0010414 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LEON V<br>PO 107<br>Ebony, VA 23845 | P-0043476 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LINDA M<br>143 Bramble Lane<br>Sugar Grove, NC 28679 | P-0042104 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MORRIS, LONNIE P<br>3875 N BALLANTYNE LN<br>Eagle, ID 83616 | P-0050996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, LONNIE P<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0055663 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, MARVA<br>6100 Oak Tree Blvd<br>Suite 200<br>Independence, OH 44131 | P-0035601 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, NICOLE T<br>3875 N. Ballantyne Lane<br>Eagle, ID | P-0050925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris, Odessa<br>100 W. Chestnut Street, #406<br>Chicago, IL 60610 | 2627 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, PETER J<br>11773 NW 12TH STREET<br>PEMBROKE PINES, FL 33026 | P-0034759 | 12/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MORRIS, PHILLIP E<br>5016 Alpine Meadows<br>McKinney, TX 75071 | P-0028244 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, PHILLIP E<br>5016 Alpine Meadows<br>McKinney, TX 75071 | P-0028248 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RANDEL B<br>1012 S. Independence st.<br>Sapulpa, Ok 74066 | P-0045586 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RANDY S<br>147 Meadow Wood Dr.<br>Lexington, SC 29 | P-0011380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RAY D<br>9906 Bevil Blvd<br>Kountze, TX 77625 | P-0037652 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris, Richard<br>2646 Belmont Lane East<br>North Saint Paul, MN 55109 | 1133 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, RICHARD L<br>PO BOX 1232<br>CLAREMONT<br>, CA 91711 | P-0028893 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A<br>3012 Battersea Lane<br>Alexandria, VA 22309 | P-0037904 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A<br>3012 Battersea Lane<br>Alexandria, VA 22309 | P-0039481 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, RONALD W<br>504 Carson Dr<br>Pensacola, FL 32507 | P-0029111 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY D<br>17330 AL PHILPOTT HWY<br>MARTINSVILLE, VA 24112 | P-0016794 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L<br>24926 Steadfast Court<br>Daphne, AL 36526 | P-0006286 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L<br>24926 Steadfast Court<br>Daphne, AL 36526 | P-0006291 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris, Steve<br>Box 8<br>Elgin, OK 73538 | 3094 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, SUSAN<br>126 Old Tavern Road<br>Weston, VT 05161 | P-0042251 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, TERRY A<br>7 Hillcrest Dr<br>Stroud, OK 74079 | P-0053632 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MORRIS, TUNGIA<br>1732 Stone Mill Rd<br>Kalamazoo, MI 49006-1959 | P-0044453 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, VICKIE R<br>274 Vista Horizon St<br>San Diego, CA 92113 | P-0019898 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, VIVIENDENI F<br>203 Southfork Way<br>Woodstock, GA 30189 | P-0004039 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MORRIS, WENDY T<br>1290 North Ridge Blvd<br>#2323<br>Clermont, FL 34711 | P-0000154 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WILLIAM M<br>2220 high st<br>apt 714<br>cuyahoga falls, oh 44221 | P-0050751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WILLIAM R<br>112 Paul St<br>Central, SC 29630 | P-0025830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON II, LARRY W<br>4272 Monte Vista Way<br>Cosby, tn 37722 | P-0012719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, ALLISON<br>2824 Northtown Place<br>Midland, TX 79705 | P-0011388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, AMY W<br>161 Carmody Circle<br>Folsom, Ca 95630 | P-0028830 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A<br>6004 Onondaga Road<br>Bethesda, MD 20816 | P-0028400 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A<br>6004 Onondaga Road<br>BGethesda, MD 20816 | P-0028398 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, C P<br>23 Mountainview Drive<br>Thiells, NY 10984 | P-0040007 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CONNIE A<br>8554 Westberry Lane<br>Tinley Park, IL 60487 | P-0023769 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CORINA L<br>76200 Via Montelena<br>Indian Wells, CA 92210 | P-0027470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DALE L<br>971 Dripping Springs Rd<br>Winchester, TN 37398 | P-0003465 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DONALD F<br>2060 Sutter St, Suite 201<br>San Francisco, CA 94115 | P-0014896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON, GAY H<br>309 Hidden Creek Drive<br>Monticello, GA 31064 | P-0013454 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, IAN<br>1201 Camrose St<br>Fort Collins, CO 80525 | P-0019709 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MORRISON, JAMILA K<br>4501 NW 41st Place<br>Gainesville, FL 32606 | P-0049549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, JEFF J<br>7518 Wedelia<br>Punta Gorda, fl 33955 | P-0005381 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, KAY E<br>407 Pinehurst<br>Portland, TX 78374 | P-0032996 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, KENT D<br>2875 pine ridge rd<br>oshkosh, WI 54904 | P-0045919 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, MARCELLA T<br>P O Box 714<br>Auburndale, FL 33823 | P-0023272 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, PHILIP W<br>2704 Mount Vernon Drive<br>Midland, MI 48642 | P-0015039 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RALEIGH A<br>7518 Wedelia<br>Punta Gorda, fl 33955 | P-0005358 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RITA P<br>37 Dunbarton Center Road<br>Bow, NH 03304 | P-0007406 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RONALD A<br>3926 Lamont St<br>Apt A<br>San Diego, CA 92109 | P-0040063 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, SUSAN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VIRGINIA J<br>132 Hampstead Ave.<br>Savannah, GA 31405 | P-0001435 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VONDA K<br>13213 Brandywine Lane<br>Balch Springs, Tx 75180 | P-0039823 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRONE, ROBERTO<br>1150 North Lake Shore Drive<br>Unit 8E<br>Chicago, IL 60611 | P-0026806 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morrow, Charmaine<br>24 Greenbriar<br>Tuscaloosa, AL 35405 | 386 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORROW, DAVID L<br>629 Long Branch Church Road<br>Red Level, AL 36474 | P-0019012 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, ERIC C<br>47 Meadowview Ln.<br>Gaylord, MI 49735 | P-0045384 | 12/23/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORROW, JOHN M<br>1949 Kinder Hill Ct<br>Lawrenceville, GA 30044 | P-0032253 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, KRISSHINA<br>50 Church Ave<br>Imman, SC 29349 | P-0056039 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, MENDI W<br>7866 WATERWHEEL WAY<br>Jonesboro, GA 30238 | P-0003379 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, MICHAEL W<br>4402 E. Presidio Pl.<br>Tucson, AZ 85712-1121 | P-0009836 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, RANDY S<br>2416 harwood rd 444<br>bedford, tx 76021 | P-0006065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, SANDRA S<br>314 Morrow Farm Rd<br>Statesville, NC 28677 | P-0039366 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, SHANEL E<br>5008 SW 168th Ave<br>Miramar, FL 33027 | P-0039467 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>3120 Saint Johns Rd<br>Des Moines, IA 50312-4529 | P-0010807 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>3120 Saint Johns Rd<br>Des Moines, IA 50312-4529 | P-0010814 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>3120 Saint Johns Rd<br>Des Moines, IA 50312-4529 | P-0010821 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, DONALD C<br>8212 Wrenfield Drive<br>Williamsburg, VA 23188 | P-0032704 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MATTHEW C<br>2620 Mary Marvin Trail<br>Fuquay Varina, NC 27526 | P-0001901 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MICHAEL J<br>3120 Saint Johns Rd<br>Des Moines, IA 50312-4529 | P-0010827 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, THOMAS R<br>1201 Bassett Lane<br>Chester Springs, PA 19425 | P-0011498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSEN, SHARON L<br>3620 46th Av S<br>Minneapolis, MN 55406 | P-0028308 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>3974 Fairlands Dr<br>Pleasanton, CA 94588 | P-0012919 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>3974 Fairlands Dr<br>Pleasanton, CA 94588 | P-0012931 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTER, RICHARD L<br>8501 Glenalmond Court<br>Dublin, Oh 43017 | P-0011059 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORTEZAI, CAROLYN<br>153 Pointe Dr<br>Unit 406<br>Northbrook, IL 60602 | P-0023459 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTIMER, ROBERT C<br>1016 Ross Ave NW<br>Orting, WA 98360 | P-0020345 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTIMER, SIERRA L<br>63 Northern Arapahoe Rd<br>Arapahoe, Wy 82510 | P-0012566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, DELANEY M<br>2101 Martina Drive<br>McKinney, TX 75070 | P-0027655 | 11/14/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| MORTON, JAMES H<br>2101 CARDINAL WOODS DRIVE<br>APT 103<br>LOUISVILLE, KY 40214 | P-0000956 | 10/20/2017 | TK Holdings Inc., et al. | $2,999.00 | | | | | $2,999.00 |
| MORTON, KATIE M<br>211 E. 35th Street<br>Wilmington, DE 19802 | P-0026495 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, PATRICIA A<br>11453 Hannibal Street<br>Commerce City, CO 80022 | P-0025971 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 Wesley Drive<br>Lancaster, Ky 40444 | P-0005193 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 Wesley Drive<br>Lancaster, Ky 40444 | P-0005207 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD K<br>12906 Fountain Head Road<br>Hagerstown, Md 21742 | P-0007080 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, SHARESE M<br>1430 Saint Francis Lane<br>Saint Gabriel, LA 70776 | P-0037085 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, SHERRI<br>4150 Maynard Ave.<br>Oakland, CA 94605 | P-0055942 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTZ, CRAIG S<br>7400 Hickory Valley Drive<br>Fenton, MI 48430 | P-0049977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORZAK, KIMBERLY S<br>6705 Elvedon Dr<br>Dallas, TX 75248-1325 | P-0029028 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSANSKY, BRIAN C<br>10004 Maiden Ln.<br>Richmond, IL 60071 | P-0012898 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBERGEN, EMMA<br>5069 HIDDEN PARK CT #A210<br>SIMI VALLEY, CA 93063 | P-0022475 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, BRIAN D<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203-4912 | P-0041221 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, BRIAN<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203 | P-0042794 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSBRUCKER, HEIDI<br>8744 E. Angus Dr<br>Scottsdale, AZ 85251 | P-0043544 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, SHANE<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042799 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042780 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY<br>8744 E ANGUS DRIVE<br>SCOTTSDALE, AZ 85251 | P-0042772 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBY, ASHLEY<br>1201 libra dr<br>Cedarhill, Tx 75104 | P-0033732 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBY, CHERYL D<br>191 Benjamin Dr.<br>rockmart, GA 30153 | P-0008061 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSCA, VINCENT P<br>335 Roosevelt Ave<br>Massapequa Park, NY 11762 | P-0034272 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moscato, Karen Ann<br>2359 Shadow Canyon Drive<br>Bullhead City, AZ 86442 | 229 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSCHETTO, JUDITH A<br>24108 SE 46th Place<br>Issaquah, WA | P-0028993 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, BONNIE R<br>6483 FARNELL AVE<br>BARTLETT, TN 38134 | P-0037849 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, KENDRA W<br>1156 WEST END ST<br>EUTAW, AL 35462 | P-0055104 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, MARLENE H<br>603 Aloha Court<br>Abita Springs, LA 70420 | P-0012338 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, MICHAEL D<br>20800 SW Wright St.<br>Beaverton, OR 97078 | P-0017339 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, PATRICIA<br>4515 Hubbard Falls Drive<br>Charlotte, NC 282692357 | P-0053291 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, PHYLLIS K<br>4202 WOODLAKE LANE<br>MISSOURI CITY, TX 77459 | P-0037142 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, RANDA M<br>409 Ballentine Ct<br>Hutto, Tx 78634 | P-0054516 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSELEY, ROGER<br>54 Woodard Rd<br>Newfield, NY 14867 | P-0054936 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, BRUCE H<br>6521 Nestall Ct.<br>Apollo Beach, FL 33572 | P-0057977 | 6/9/2018 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSER, DALTON<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, MARILYN F<br>51074 Mott Road, Trlr 218<br>Canton, MI 48188 | P-0012591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, CHRISTOPHER C<br>101 E Manoa Rd<br>Havertown, PA 19083 | P-0056546 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, CURTIS<br>11216 Heron place<br>Waldorf, MD 20603 | P-0030955 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, DERIKA D<br>18610 Yellow Rose ct<br>Riverside, Ca 92508 | P-0020164 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moses, J Juanita<br>PO Box 1386<br>Morrisville, PA 19067 | 4822 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moses, J. Juanita<br>PO Box 1386<br>Morrisville, PA 19067 | 4831 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSES, JEFFREY S<br>1122 Station Square Blvd<br>Lansdale, PA 19446 | P-0011776 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSEY, TOVI B<br>1327 AVENIDA OFELITA<br>EL CAJON, CA 92019 | P-0022665 | 11/11/2017 | TK Holdings Inc., et al. | $808.43 | | | | | $808.43 |
| MOSHER, AMANDA L<br>2939 Van Ness St. NW<br>Apt 1243<br>Washington, DC 20008 | P-0049973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, DAWN M<br>20 Edgewood Ct<br>Troy, MO 63379 | P-0046653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, DEBRA S<br>16 Clover Drive, 3A<br>Essex Jct, VT 05452 | P-0016360 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, MARC E<br>27301 Perch Lake Road<br>Watertown, NY 13601 | P-0010997 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN<br>1344 N. Dearborn St<br>Apt 16-F<br>Chicago, IL 60610 | P-0052459 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN<br>1344 N. Dearborn St<br>Apt 16-F<br>Chicago, IL 60610 | P-0052461 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 Hawkwood Bay Dr<br>Boynton Beach, FL 33473 | P-0006840 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 Hawkwood Bay Dr<br>Boynton Beach, FL 33473 | P-0006846 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSKOWITZ, JAY<br>8681 Hawkwood Bay Drive<br>Boynton Beach, FL 33473 | P-0006851 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 SHore ROad<br>Apt 517<br>Long Beach, NY 11561 | P-0019415 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 Shore Road<br>Apt 517<br>Long Beach, NY 11561 | P-0019444 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>4550 Rutherford Drive<br>Marietta, Ga 30062 | P-0010775 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>4550 Rutherford Drive<br>Marietta, Ga 30062 | P-0010793 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKWA, MALGORZATA N<br>581 S Barre Road<br>Barre, MA 01105 | P-0051391 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKWA, TOMASZ P<br>581 S Barre Road<br>Barre, MA 01005 | P-0051478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEHI, ROXANA<br>10500 Rockville Pike<br>Apt. 1628<br>N. Bethesda, MD 20852 | P-0051622 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MOSLEY, AMANDA R<br>527 3rd Ave<br>Iowa City, IA 52245 | P-0049397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, ATIYA<br>7374 Circlebank Drive<br>Raleigh, NC 27615 | P-0044707 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, DIANE<br>109 Cottonwood Rd<br>Heron, MT 59844 | P-0033835 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, KATINA S<br>P.O. Box 2185<br>Oklahoma City, OK 73101 | P-0047973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, KEEGAN R<br>1278 NW Blakely Ct<br>Seattle, WA 98177 | P-0040792 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, OMAR K<br>13317 Wendover Unit B<br>El Paso, TX 79908 | P-0048927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, SHANAY D<br>1920 Frontage Rd<br>Apt 601<br>Cherry Hill, NJ 08034 | P-0025868 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TAMIKA<br>432 ira st<br>Atlanta, GA | P-0010724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TESHA S<br>13317 Wendover Unit B<br>El Paso, TX 79908 | P-0048924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, WAYNE D<br>2032 Braddish Ave<br>Baltimore, MD 21216 | P-0034609 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WENDY<br>14 Lyrical Lane<br>Sandy Hook, CT 06482 | P-0023160 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WILLIAM M<br>1278 NW Blakely Ct<br>Seattle, WA 98177 | P-0040790 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEA, MAURY Y<br>107 Valley View Rd<br>Media, PA 19063 | P-0034269 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, ANID B<br>P.O.Box 587<br>Edcouch, TX 78538 | P-0052363 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, MATTHEW P<br>1208 N Walnut St<br>Newton, ks 67114 | P-0011980 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUERA, FERNANDO<br>117 Lago Vista blvd<br>Casselberry, Fl 32707 | P-0020909 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSRIE, DAVID<br>276 Morgan Branch Rd<br>Marshall, NC 28753 | P-0003773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ASHLEY J<br>6257 Liberty Road<br>Solon, OH 44139 | P-0053555 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D<br>11214 Daybreak Lane<br>Cypress, TX 77429 | P-0016216 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D<br>11214 Daybreak Lane<br>Cypress, TX 77429 | P-0016227 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, FREDERICK C<br>4200 Ridge Road<br>Dallas , TX 75229-6332 | P-0030333 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, JR, JAMES D<br>3609 North Torrey Pines Dr<br>Las Vegas, NV 89108 | P-0000575 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KENNETH W<br>117 Parkview Drive<br>Natchez, MS 39120 | P-0011875 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KEVIN D<br>901 Johnson Rd<br>Lynchburg, Va 24502 | P-0017477 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KYLE E<br>6773 East Lynchburg Salem Tpke<br>Goode, VA 24556 | P-0000840 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KYLE<br>6773 East Lynchburg Salem Tpke<br>Goode, VA 24556 | P-0000836 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MARTHA C<br>4200 Ridge Road<br>Dallas, TX 75229-6332 | P-0030400 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSS, MELISSA<br>1819 SW 18th Ave<br>Apt 8<br>Portland, OR 97201 | P-0030587 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL C<br>2608 avena sy<br>wheaton, md 20902 | P-0005704 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL J<br>1438 Gallery Place Drive<br>Jackson, MI 49201 | P-0039096 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHELLE<br>3006 Clairidge Oak Ct.<br>Sacramento, CA 95821 | P-0030118 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBERT W<br>1800 N. Main St.<br>East Peoria, Il 61611 | P-0019592 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBIN L<br>9563 Starhawk Drive<br>Tallahassee, FL 32309-7298 | P-0018429 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, VYAISHA L<br>3227 Northlake Ave<br>Baton Rouge, LA 70810 | P-0057986 | 6/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, YVONNE R<br>8056 Jordan St<br>Detroit, MI 48234 | P-0038901 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSEL, STACEY J<br>615 s 7th st #315<br>tacoma, wa 98405 | P-0035158 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSETT, DANNY L<br>p o box 1627<br>yuba city, ca 95992-1627 | P-0056461 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSETT, TERESA<br>po box 1627<br>yuba city, ca 95992-1627 | P-0056457 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSMAYER, RICHARD L<br>14115 272ND STREET EAST<br>GRAHAM, WA 98338 | P-0058027 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Most, Aliah<br>PO Box 5067<br>Kailua Kona, HI 96745 | 3928 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSTADIM, FARSHID<br>5086 Avenida oriente<br>Tarzana, CA 91356 | P-0057370 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, ERIC<br>3202 Open Meadow Loop<br>Oviedo, FL 32766 | P-0004464 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, KERRI<br>3202 Open Meadow Loop<br>Oviedo, FL 32766 | P-0004467 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTA ESTEVEZ, IVAN<br>P.O. Box 1344<br>Corning, Ca 96021 | P-0040801 | 12/15/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MOTA, MARIE C<br>2D Carnation Circle<br>Reading, MA 01867 | P-0008814 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTEN, LEQUATER D<br>133 Verona Circle<br>Sherwood, AR 72120 | P-0056270 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motion Industries Inc<br>P.O. Box 1477<br>Birmingham, AL 35201-1477 | 3720 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MOTIS, EDWIN R<br>PO Box 705<br>Tonopah, NV 89049-0705 | P-0039860 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, DEXIE<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027383 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, GARY C<br>2246 Roswell Rd.<br>Marietta, GA 30062 | P-0005327 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, PENELOPE<br>6201 Gatesgreen Dr<br>Chesterfield, VA 23832 | P-0036807 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, VICTOR A<br>17 Snubhaven Rd<br>Henrico, VA 23228-5417 | P-0025683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTON, LAWRENCE<br>1303 river rock<br>misssouri, tx 77489 | P-0012552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motorwerks BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048403 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motorwerks BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056891 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motorwerks Mini<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048459 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motorwerks Mini<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056895 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTSCH, EUGENE<br>12880 Diamond Head Ctr.<br>Spring Hill, FL 34609 | P-0039103 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, BRADFORD W<br>1004 Southmoor CT<br>Apex, NC 27502 | P-0037855 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, LYNN M<br>710 Maple St.<br>Norway, Mi 49870 | P-0012236 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTT, MERLE J<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031018 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mott, Merle J.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3379 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOTT, RICHARD W<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031001 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mott, Richard Walter<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3315 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOTT, ROXANA H<br>MO AZIZ ESQ<br>800 Commerce<br>Houston , TX 77002 | P-0031003 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTTA, CESAR B<br>5252 Orange Ave. #437<br>San Diego, CA 92115 | P-0019315 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MOTTA, RICHARD P<br>25 Top of the Ridge<br>Mamaroneck, NY 10543 | P-0012040 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTTER, JON G<br>3332 Landershire Lane<br>Plano, TX 75023 | P-0001189 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOU, ZOE<br>64 MT Bethel Drive<br>Scott Township, PA 18411-7764 | P-0034929 | 12/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MOUA, CHONG<br>534 Annadale Drive<br>Berwyn, PA 19312 | P-0053538 | 1/1/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| MOUALLEM, PIERRE A<br>632 Conover Rd<br>Durham, NC 27703 | P-0005344 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUCHA, NINWAY<br>7844 N Harlem Ave<br>Niles, IL 60714 | P-0035145 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUDY, MICHAEL P<br>101 Frost Loop<br>Newport, WA 99156 | P-0016304 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUHIBI, LATIFAH<br>111 E DUNLAP AVE<br>STE 1-187<br>PHOENIX, AZ 85020 | P-0016667 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>320 De Mun Avenue<br>Saint Louis, MO 63105 | P-0050739 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>320 De Mun Avenue<br>Saint Louis, MO 63105 | P-0050767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moulton, Jeffrey<br>5 Taylor Brook Ln<br>Derry, NH 03038 | 3991 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOULTON, RAYMOND C<br>312 sw 2nd terrace<br>Hallandale beach, Fl 33009 | P-0039944 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOULTON, VICTOR J<br>Steven T. Blackwell, Esq.<br>133 Broadway<br>Bangor, ME 04401 | P-0050049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOULTRIE, SLOVORKIA L<br>295 Big Estate iecle<br>Yemasee, SC 29945 | P-0034354 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mount, Karl<br>2805 North Oaks Blvd<br>North Brunswick, NJ 08902 | 3799 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUNT, MATTHEW D<br>23 Echo Court<br>Moorestown, NJ 08057 | P-0022021 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNT, ROGER P<br>6024 Bright Ave.<br>Whittier, CA 90601 | P-0035647 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mountain Outin' Tours, Inc.<br>24361 Via Santa Clara<br>Mission Viejo, CA 92692 | P-0020563 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mountain view bmw<br>AMATO, ANNA D<br>19576 Braemar drive<br>Saratoga, Ca 95070 | P-0016648 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTFORD, JEANELLE A<br>4431 Ocean View Blvd., Apt. 6<br>Montrose, CA 91020 | P-0052054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTZ, THEODORE B<br>416 East Becky Lane<br>Mount Pleasant, IA 52641 | P-0026700 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUNTZOURIS, PETER A<br>12409 Split Rail Pkwy<br>Austin, TX 78750-1146 | P-0030206 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSA, AYMAN<br>46 hallcrest dr.<br>ladera ranch, ca 92694 | P-0020470 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSA, MARIA<br>46 hallcrest dr<br>ladera ranch, ca 92694 | P-0020465 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSAVI AGHDAM, SANOUBAR<br>P.O.Box 491<br>Placentia, CA 92871 | P-0048850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSAVI, ZEINAB<br>2117 Bank St<br>Baltimore, MD 21231 | P-0053423 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, JAMES<br>4654 Maplewood Rd<br>West Topsham, Vt 05086 | P-0008132 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, SHIRLEY D<br>4654 Maplewood Rd<br>East Orange, Vt 05086 | P-0013210 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSA, MARWA<br>17190 SW 94 AVE<br>APT 911<br>PALMETTO BAY, FL 33157 | P-0000559 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUSSAVIAN-ASSAD, MINA 12324 Jeremy Place Granada Hills, CA 91344 | P-0022648 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUTON, CELEKA 1422 51st St NE Auburn, WA 98002 | P-0036208 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Moutopoulos, Jimmy 52-35 69th Pl Maspeth, NY 11378 | 885 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUX, TANYA 10208 Casa Palarmo Dr Apt 3 Riverview, Fl 33578 | P-0004683 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWEN, LAURA L PO Box 1805 Conway, sc 29528 | P-0024625 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWERY, CAROL A 1188 HARVARD AVE E #2 SEATT;E, WA 98102 | P-0018981 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWERY, MELANIE H 2495 Pinewood Drive Draper, VA 24324 | P-0048264 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWREY, DARYLL A 359 Wilson Dr Orcutt, CA 93455 | P-0034865 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, MICHAEL 1367 S Country Club Drive Unit 1014 Mesa, AZ 85210 | P-0019080 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, PATRICK J 127 Nyetimber Pkwy Moon Twp, PA 15108 | P-0012313 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, PATRICK J 127 Nyetimber Pkwy Moon Twp., PA 15108 | P-0012328 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, GINGDET 55 Drake Ave Bellport, NY 11713-1016 | P-0042082 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, HENRY 3541 Marc Drive Sterling Heights, MI 48310 | P-0020547 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, KRISTA p.o. box 164011 austin, tx 78716 | P-0005425 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, PAMELA T 234 N Western Ave Lake Forest, IL 60045 | P-0035372 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, ROBERT J 551 wakerobin lane san rafael, ca 94903 | P-0038999 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, YVONNE 55 Drake Avenue Bellport, NY 11713-1016 | P-0042069 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, YVONNE 55 Drake Avenue Bellport, NY 11713-1016 | P-0042071 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOYA, CAROL J<br>7501 Elm Forest<br>Austin, TX 78745 | P-0052854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYA, DON L<br>2220 Turtle Mountain Bend<br>Austin, TX 78748 | P-0019643 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>13955 Creighton Rd<br>Conroe, Tx 77302 | P-0009614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>13955 Creighton Rd<br>Conroe, Tx 77302 | P-0009625 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER HOTZ, CARLA M<br>1415 Wakely St NE<br>Grand Rapids, MI 49505 | P-0013099 | 11/2/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| MOYER, BARBARA D<br>338 W 1st Street<br>BIRDSBORO, PA 19508-2207 | P-0020595 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, HEATHER M<br>501 N Ave 65<br>Los Angeles, CA 90042 | P-0019204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JEFFREY S<br>10002 New Parke Rd<br>Tampa, FL 33626 | P-0049079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JENNIFER F<br>10002 New Parke Rd.<br>Tampa, FL 33626 | P-0049040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A Ogden Circle<br>Oak Ridge, TN | P-0007199 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A Ogden Circle<br>Oak Ridge, TN 37830 | P-0023956 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, STEVAN M<br>146 WOODSIDE DR<br>BOYERTOWN, PA 19512 | P-0055023 | 1/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOYERS, JASON L<br>9478 Highland Bend Ct<br>Brentwood, TN 37027 | P-0053863 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R<br>1508 Hayworth Rd<br>Port Charlotte, Fl 33952 | P-0050839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R<br>1508 Hayworth Rd<br>Port Charlotte, Fl 33952 | P-0051016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, ELIZABETH A<br>PO Box 477<br>White Marsh, MD 21162 | P-0040553 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, JOYCE A<br>1826 Reading Ct.<br>Mount Airy, MD 21771 | P-0049268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, MARCIA L<br>3 Millbrook Rd<br>Baltimore, MD 21218 | P-0051762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 Helsinki Way<br>Livermore, CA 94550 | P-0022465 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOYLAN, STEPHEN M<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022468 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYNIHAN, CHARLENE F<br>21 Valley Street #8<br>South Portland, ME 04106 | P-0040095 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYNIHAN, CHARLENE F<br>21 Valley Street #8<br>SouthPortland, ME 04106 | P-0040088 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOZENA, RAYMOND S<br>6268 Deerhaven Ln.<br>Loveland, oh 45140 | P-0000481 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOZZETTI, RYAN D<br>260 Lilac Ln<br>Shoreview, MN 55126 | P-0012372 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MPG Accounting<br>GIESLER, MARY P<br>10528 Reeder St<br>Overland Park, KS 66214 | P-0013419 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MPRRIS, KEVIN L<br>1367 west Clark st.<br>Springfield, Oh 45506 | P-0047762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mr. and Mrs. Robert C. Fisher<br>2645 Long Winter Lane<br>Oakland, Michigan 48363 | 3621 | 11/27/2017 | TK Holdings Inc. | $732,056.90 | $0.00 | | | | $732,056.90 |
| MRAZ, PATRICIA<br>214 Via Pasqual<br>Redondo Beach, CA 90277 | P-0014669 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MRKONIC, MICHAEL J<br>92478 Cape Arago Hwy<br>PO BOX 716<br>Coos Bay, OR 97420 | P-0025701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MrKonic, Mike<br>PO Box 716<br>Coos Bay, OR 97420 | 4913 | 3/21/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| MROCZENSKI, KEVIN M<br>1796 State Hwy 107<br>Marathon, WI 54448 | P-0045870 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, GENEVIEVE<br>7740 s 78th ave<br>Bridgeview, il 60455 | P-0008906 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, JAMES P<br>10765 N Mac Rd<br>Irons, MI 49644 | P-0018596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, WALTER J<br>1162 Lynbrook St.<br>Palm Bay, Fl 32907 | P-0001275 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 Albatross Way<br>Gallatin, TN 37066 | P-0013966 | 11/3/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MROZIK, MARK<br>1005 Albatross Way<br>Gallatin, TN 37066 | P-0013968 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MROZIK, MARK<br>1005 Albatross Way<br>Gallatin, TN 37066 | P-0013972 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 234 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 235 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 264 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 265 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 268 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 269 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 249 | 10/19/2017 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| MSWG Chapel Hill, LLC<br>David Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001203 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MSWG Chapel Hill, LLC<br>David Wilson<br>101 Elstow Court<br>Cary, NC 27519 | P-0001207 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MU, BO<br>3257 Terra Cotta Dr<br>San Jose, CA 95135 | P-0014046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCI, CORNELIA A<br>8980 Swinging Gate Dr<br>Huber Heights, OH 45424-1134 | P-0052799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCILLI, PAMELA A<br>3 Crossway Street<br>Norwich, CT 06360 | P-0022664 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCIO, NEIL V<br>28 SPAR DRIVE<br>Mastic Beach, ny 11951-2006 | P-0033428 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, AVI<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003955 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID C<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0004945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003976 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, JEFF<br>206 flinn street<br>Hutto, TX 78634 | P-0000231 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, TAMMY J<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003951 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUCKELROY , WILLIAM L<br>413 Mango Drive<br>Eagle, ID 83616 | P-0026858 | 11/14/2017 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| MUCKENFUSS JR, THOMAS W<br>3154 Cactus Springs Dr<br>Laughlin, NV 89029-0820 | P-0052661 | 12/26/2017 | TK Holdings Inc., et al . | $4,500.00 | | | | | $4,500.00 |
| MUDD, KENNETH E<br>41 Bimini Cove Dr<br>Ocean Ridge, FL 33435 | P-0028681 | 11/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO Box 725<br>5703 Montfort Ln<br>Crestwood, KY 40014 | P-0023537 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO Box 725<br>5703 Montfort Ln<br>Crestwood, KY 40014 | P-0023539 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUDD, SARAH M<br>6 Lussac CT<br>Lake Saint Louis, MO 63367 | P-0005687 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUDD, WILLIAM A<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026275 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUDER, CRAIG W<br>10 Terrace Hill Drive<br>New Hartford, NY 13413 | P-0022946 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 Kitchen Prim Ct.<br>Broadlands, VA 20148 | P-0052543 | 12/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 Kitchen Prim Ct.<br>Broadlands, VA 20148 | P-0052625 | 12/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUECK, R P<br>18412 Dutchess Drive<br>Olney, MD 20832 | P-0035403 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUEHLBERGER, GERALD L<br>956 Diamond Ridge<br>Boerne, Tx 78006 | P-0026205 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUEHLER, RICK A<br>314 Hill St<br>Dwight, ND 58075 | P-0046212 | 12/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUELLER JR, JOHN C<br>4425 Monitor Rock Lane<br>Colorado Springs, CO 80904 | P-0040877 | 12/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUELLER, AMBER A<br>520 Arroyo Ave<br>Arroyo Grande, CA 93420-4002 | P-0039997 | 12/13/2017 | TK Holdings Inc., et al . | $51.36 | | | | | $51.36 |
| MUELLER, CHRISTOPHER J<br>4179 Ewell Rd<br>Virginia Beach, VA 23455 | P-0010156 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MUELLER, DARIA I<br>1342 N 42nd St<br>Milwaukee, WI 53208 | P-0054034 | 1/5/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Mueller, David<br>16905 Vanderbilt St<br>Brookfield, WI 53005 | 762 | 10/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUELLER, JAMES R<br>520 Arroyo Ave<br>Arroyo Grande, CA 93420-4002 | P-0040000 | 12/13/2017 | TK Holdings Inc., et al. | $55.20 | | | | | $55.20 |
| MUELLER, JASON M<br>3715 San Rafael Way<br>Riverside, CA 92504 | P-0043270 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, KERSTIN<br>479 Simas Drive<br>Milpitas, CA 95035 | P-0029456 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, MARK D<br>6249 oakcreek drive<br>cincinnati, OH 45247 | P-0046377 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, MARK D<br>6249 oakcreek drive<br>cincinnati, OH 45247 | P-0046381 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, PHYLLIS L<br>P. O. Box 1848<br>Idyllwild, CA 92549 | P-0021442 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mueller, PO Eric<br>801 Wind Flower Drive<br>Sunset, SC 29685-2258 | 417 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUELLER, ROBERT<br>3302 Portland Avenue<br>Amarillo, TX 79118 | P-0053562 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, TED<br>2808 Acacia Av<br>North Newton, KS 67117-8046 | P-0039857 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, WILLIAM A<br>734 2nd St.<br>Kiel, WI 53042 | P-0020618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muench, Edward R.<br>1806 Edenside Avenue<br>Louisville, KY 40204 | 1331 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUFF, REBECCA A<br>1630 W 13th Street<br>Houston, TX 77008 | P-0057725 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muglia, Michael Albert<br>860 Peachtree Street<br>Unit 2110<br>Atlanta, GA 30308 | 2633 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mugo, Victoria<br>583 S Mobile Pl<br>Aurora, CO 80017 | 700 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUGRIDGE, PAUL T<br>2815 Canyon Drive<br>Pearland, TX 77584 | P-0047576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD , MUSTAFA T<br>8 blackwell lane<br>willingboro , nj 08046 | P-0024825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, AKHIRAH<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058374 | 1/7/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, AMBER M<br>6530 Annie Oakley Dr<br>Unit 322<br>Henderson, NV 89014 | P-0057236 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUHAMMAD, BAHIYYAH A<br>3651 Russell Blvd<br>St Louis, Mo 63110 | P-0051564 | 12/27/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MUHAMMAD, ELMA I<br>1400 Florida Avenue<br>Apt 311<br>Washington, DC 20002 | P-0040857 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muhammad, Fatimah C<br>1277 West 5th St.<br>Tempe, AZ 85281 | 582 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, KHADIJAH A<br>11226 Valley Bend Drive<br>Germantown, MD 20876 | P-0019863 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MACAWI<br>2164 N. Quince Avenue<br>Rialto, CA 92377 | P-0030098 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MARYAM<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058375 | 1/7/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, NANDI A<br>625 N Van Buren Ave Apt 306<br>Tucson, AZ 85711 | P-0034305 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muhammad, Omar<br>14924 Bains Ct.<br>Baker, LA 70714 | 4007 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muhammad, Omar<br>14924 Bains Ct.<br>Baker, LA 70714 | 4164 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, SAFIYYAH M<br>2445 Lake Royale Drive<br>Riverdale, GA 30296 | P-0058360 | 12/13/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SAFIYYAH M<br>P.O. BOX  205<br>Red Oak, GA 30272 | P-0058361 | 12/13/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SAFIYYAH<br>P.O. Box 205<br>Red Oak, GA 30272 | P-0058376 | 1/8/2019 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SHANIQUA M<br>129 N 180th Street<br>Shoreline, WA 98133 | P-0018125 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, STANLEY<br>2445 Lake Royale Dr<br>Riverdale, ga 30296 | P-0058364 | 12/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, TAQWA J<br>11226 Valley Bend Drive<br>Germantown, MD 20876 | P-0005865 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, WAHIDA B<br>6 Hawkins Court 3A<br>Newark, NJ 07105 | P-0056257 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muhammad-Turner, Taikeis Janel<br>3323 Loma Linda Lane<br>Las Vegas, NV 89121 | 217 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MUHAYMAN, SHANI A<br>211 57th Street NE<br>Washington, DC 20019 | P-0038953 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUHHAMD, OMAR<br>14924 Bains Ct.<br>Baker, LA 70714 | P-0038949 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR<br>14924 Bains Ct.<br>Baker, LA 70714 | P-0044618 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHLE, FORREST MARK<br>8621 KATHLEEN DR<br>ANCHORAGE, AK 99502-5440 | 965 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHLHAUSEN, EDWIN C<br>99 Rohill Road<br>Hillsborough, NJ 08844-1132 | P-0008390 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUI, ALBERT P<br>809 SW Koler Avenue<br>Port Saint Lucie, FL 34953 | P-0025256 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muir, William S<br>1360 30th Ave #104<br>Santa Cruz, CA 95062 | 3772 | 11/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MUIRHEAD, ROBERT J<br>115 Orton Road<br>West Caldwell, NJ 07006 | P-0004944 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUJICA, JO A<br>11087 Caminata Douro<br>San Diego, CA 92129 | P-0026375 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUKES, ERIC<br>2001 S. MacArthur Blvd #91<br>Oklahoma City, OK 73128 | P-0023302 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUKUTA, LOYCE F<br>4738 Settle Bridge Road<br>Suwanee, Ga 30024 | P-0012054 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULAY, JILL C<br>2249 Oak Haven Avenue<br>Simi Valley, CA 93063 | P-0027080 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULAY, MARILYN D<br>1833<br>201 N. Orange Grove Blvd<br>Pasadena, CA 91103 | P-0022402 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULCAHY, FRANCIS J<br>16 Needham Terrace<br>Crossville<br>, TN 38558 | P-0057942 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULCAHY, MICHAEL C<br>9 Sundial Lane<br>Bellport, NY 11713 | P-0007716 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, BRAD D<br>4737 Briarglen Lane<br>Highlands Ranch, CO 80130 | P-0007365 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 Charleston Ct, SE<br>Kentwood, MI 49508 | P-0013481 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 Charleston Ct. SE<br>Kentwood, MI 49508 | P-0026033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SAMUEL S<br>5360 Monterey Rd Apt 1<br>San Jose, CA 95111 | P-0026215 | 11/15/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULDOON, MICHAEL A<br>619 N 204th St<br>Shoreline, WA 98133 | P-0052361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDREW, SHANTEL<br>5020 Kensington Ave<br>Ontario, CA 91762 | P-0056979 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULHERN, PATRICK<br>2511 Crescent Drive<br>La Porte, TX 77571 | P-0007172 | 10/28/2017 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| MULHOLLAM, CHAD T<br>19 SERENITY CT<br>RIVER FALLS, WI 54022 | P-0030343 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mull Chiropractic<br>MULL, DAVE R<br>Dave R.Mull/Mull Chiropractic<br>5137 Itasca Lane<br>Las Vegas, NV 89122 | P-0038603 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULL, KATHY L<br>1128 peggy drive<br>HUMMELSTOWN | P-0032898 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLAHY, JAMES G<br>3031 Vernon Ave<br>Brookfield, IL 60513 | P-0008670 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLANGI, SUDARSANA K<br>11377 S Waldorf Ct.<br>Parker, CO 80134 | P-0050052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, BRANDON T<br>8738 W TOWNLEY AVE<br>PEORIA, AZ 85345 | P-0024220 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DANIEL<br>509 W. Park St<br>Mundelein, IL 60060 | P-0039671 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DAVID L<br>726 Olde English circle<br>Howell , MI 48855 | P-0029677 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DESMOND S<br>82 Endor Dr<br>Chapel Hill, NC 27516 | P-0025602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, JENNIFER A<br>5320 W. Cullom Ave.<br>Chicago, IL 60641 | P-0011093 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, KATE<br>162 E 15th Ave Apt 7<br>Eugene, OR 97401 | P-0015920 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, LAUREN<br>2051 Solera Court<br>Unit 304<br>Rockingham, VA 22801 | P-0007201 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MATTHEW D<br>150 6th Ave<br>Pittsburgh, PA 15229 | P-0009670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MICHAEL T<br>4819 Grand Avenue<br>Western Springs, Il 60558 | P-0012416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLEN, SEAN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007195 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLENHOFF, KACEY A | P-0014407 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, JOHN T<br>661 Ward Avenue<br>Westwood, NJ 07675-3416 | P-0031098 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, LISA J<br>2377 Tucker Trail<br>Lewis Center, OH 43035 | P-0056944 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, NANCY S<br>5291 E State Rd 352<br>Oxford, IN 47971 | P-0029499 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, ROGER J<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029494 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLET, CYNTHIA J<br>28114 Chukkar Lane<br>Folsom, LA 70437 | P-0012393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLICE, ROSE<br>186 Medway Drive<br>Midway, GA 31320 | P-0001956 | 10/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MULLIGAN, BRIAN<br>1139 Keniston Avenue<br>Los Angeles, CA 90019 | P-0041338 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, BRIAN<br>1139 Keniston Avenue<br>Los Angeles, CA 90019 | P-0041345 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, GRACE E<br>360 Atherton Dr<br>Carmel, IN | P-0021043 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY P<br>1807 Robert Lane<br>Naperville, Il 60564 | P-0009577 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY<br>1807 Robert Lane<br>Naperville, Il 60564 | P-0021649 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, MATTHEW<br>21 Eastham Lane<br>Point Pleasant Beach, NJ 08742 | P-0003993 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MULLIGAN, PATRICIA M<br>2023 Wilson Ave<br>Bristol, PA 19007 | P-0010862 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIKIN, JEFFREY L<br>8613 30Th St E<br>Parrish, FL 34219 | P-0004983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, JOHN T<br>9 Sacred Heart Ln<br>Reisterstown, MD 21136 | P-0047484 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 Quill COurt<br>Palm Harbor, fl 34685 | P-0001190 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 Quill Court<br>Palm Harbor, fl 34685 | P-0010086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLIN, PETER L<br>5029 Newton Ave S<br>Minneapolis, MN 55419 | P-0012777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, SUNEETA G<br>2769 Beacon Hill Drive<br>West Linn, OR 97068 | P-0041050 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINAX, PHILLIP M<br>965 Oak Grove Rd<br>Dahlonega, GA 30533 | P-0026956 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS III, ROBIN E<br>740 Collier Falls Ave<br>Las Vegas, NV 89139 | P-0002422 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, ANGELA C<br>PO Box 703<br>Silverton, OR 97381 | P-0038496 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, BOBBY H<br>13072 RT 31<br>Albion, NY 14411 | P-0036410 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, CHRISTOPHER J<br>7580 Oak Leaf Drive<br>Santa Rosa, CA 95409 | P-0035118 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, HENRY W<br>11097 US HWY 33W<br>Alum Bridge, WV 26321 | P-0004049 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mullins, Kim<br>3265 State Route 7<br>South Shore, KY 41175 | 5049 | 10/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, MEGAN<br>11097 US HWY 33W<br>Alum Bridge, WV 26321 | P-0004038 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, MELISSA D<br>5414 Starling Drive<br>Charleston, WV 25306 | P-0013121 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mullins, Stefin Kay<br>1543 Clifton Ave<br>Columbus, OH 43203 | 1432 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, STEPHANIE L<br>777 San Remo<br>Irvine, CA 92606 | P-0029560 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, STEVE D<br>292 Buckley Road<br>Harrisville, MS 39082 | P-0055523 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIS, CHARLES J<br>230 Wyoming Dr concord nc<br>Concord, NC 28027 | P-0001457 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mullis, Wendy E<br>15 Knoll Ridge Dr.<br>Asheville, NC 28804 | 4850 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLOY, B. J.<br>2207 Addison<br>Houston, TX 77030-1141 | P-0035148 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLOY, JOSH M<br>10009 ROYAL COLONY DR<br>WAXHAW, NC 28173 | P-0038600 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULQUEEN, CASEY E<br>3201 N. Calvert St.<br>Apt. F<br>Baltimore, MD 21218 | P-0020636 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULQUIN-SHUMWAY, KIMBERLY A<br>1167 Jonah Dr<br>North Port, FL 34289 | P-0055190 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM | P-0026006 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM<br>5821 Bellfield Lane<br>Huntington Beach, CA 92648 | P-0026005 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENIN, MARY M<br>63520 Georgetowne South<br>Washington, MI 48095 | P-0014550 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULROY, BARBARA E<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043754 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MULSHINE, JOHN A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025852 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULSHINE, PAMELA A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025841 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mulvahill, Michael John<br>3109 SW 1st Ave<br>Grand Rapids, MN 55744 | 2096 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mulvahill, Michael John<br>3109 SW 1st Ave<br>Grand Rapids, MN 55744 | 2312 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mulvahill, Michael John<br>3109 SW 1st Ave<br>Grand Rapids, MN 55744 | 2313 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVEHILL, DAVID J<br>6824 Domingo Drive<br>Rancho Murieta, CA 95683 | P-0027773 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULY, CARL A<br>6322 Sawgrass Court<br>Fayetteville, PA 17222-9429 | P-0030385 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNAWWAR, ROBERT S<br>4542 S.W Floral St.<br>Port St. Lucie, Fl 34953 | P-0050399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCASTER, CONSTANCE<br>17 Woodside Dr<br>Clifton Park, NY 12065 | P-0033697 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCEY, RYAN L<br>106 Northwoods Ct.<br>White House, TN 37188 | P-0031825 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCHEL, CAITLIN M<br>1000 Central Ave<br>#424<br>Charlotte, NC 28204 | P-0032705 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCY, RONALD E<br>Ronald Muncy<br>Po Box 104<br>Kermit, Wv 25674 | P-0032149 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNDAY, ALEXANDER<br>641 E. Montgomery Ave<br>Vail, az 85641 | P-0001277 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDELL, LOUISE A<br>121 Nelligan Terr.<br>P.O. Box 657<br>Warren, MA 01083-0657 | P-0035003 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDEN, LORI K | P-0017326 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mundie, Tracie<br>551 Cedar Grove Rd.<br>Ruckersville, VA 22968 | 3655 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNDO, NICOLAS D<br>936 Crestview Drive<br>Ellwood City, PA 16117 | P-0047254 | 12/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MUNDORFF, FREDERICK J<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0025074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDORFF, KARL W<br>531 SE 69th Avenue<br>Portland, OR 97215 | P-0055799 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNDT, SUSAN E<br>8813 W 118TH STREET<br>OVERLAND PARK, KS 66210 | P-0028164 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNETZ, MARK R<br>18711 South Woodland Road<br>Shaker Heights, OH 44122-2253 | P-0027366 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNFORD, BENTON A<br>1295 Commins Rd<br>Aylett, VA 23009 | P-0008203 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNGER, BURTON<br>17 OPERA LANE<br>ALISO VIEJO, CA 92656 | P-0033865 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNGUIA, LINDA R<br>190 Canyon Drive<br>Daly City, CA 94014 | P-0031041 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNHALL, SUSAN P<br>269 Kick Hill Rd<br>Lebanon, CT 06249 | P-0005240 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNIZ, FERNANDO<br>3842 Gulf Shore Circle<br>Kissimmee, Fl 34746 | P-0028903 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNIZ, JUDITH M<br>Compostela 1771<br>College Park<br>San Juan, PR 00921 | P-0038648 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNIZ, MARIA E<br>505 Guzman Ave., S.W.<br>Albuquerque, NM 87105 | P-0005683 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNK, BARRY S<br>11 Crest Drive<br>Englishtown, NJ 07726 | P-0007589 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNK, KELLY<br>10207 Creviston Drive NW<br>Gig Harbor, WA 98329 | P-0019023 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNN, EUGENE M<br>715 Pimlico Pkwy<br>Sleepy Hollow, IL 60118 | P-0029688 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNN, JACOB<br>3373 164th St<br>Flushing, NY 11358 | P-0005756 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNN, TANYA<br>4013 Joy Rd<br>Cocoa, FL 32927 | P-0044408 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MUNNANGI, SREENIVAS<br>386 Summerwood Dr<br>Fremont, CA 94536 | P-0054546 | 1/12/2018 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| MUNNANGI, SREENIVAS<br>386 summerwood dr<br>fremont, ca 94536 | P-0015741 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 Summerwood Dr<br>Fremont, ca 94536 | P-0015742 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNELLY, LUZ M<br>9065 Geraldine Place<br>San Diego, CA 92123 | P-0057482 | 2/26/2018 | TK Holdings Inc., et al. | $84,000.00 | | | | | $84,000.00 |
| MUNNELLY, LUZ MIRIAM<br>9065 Geraldine Place<br>San Diego, CA 92123 | P-0041383 | 12/17/2017 | TK Holdings Inc., et al. | $84,000.00 | | | | | $84,000.00 |
| MUNNERLYN, TANESHA T<br>6594 Piazza Dr<br>Jonesboro, GA 30238 | P-0004879 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 Piazza Dr<br>Jonesboro, GA 30238 | P-0004881 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 Piazza Dr<br>Jonesboro, GA 30238 | P-0004882 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 Piazza Dr<br>Jonesboro, GA 30328 | P-0004876 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNNINGS, COURTNEY A<br>2151 ROUTE 38 APT309<br>CHERRY HILL, NJ 08002-4224 | P-0033291 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M<br>6005 Bailey Road<br>Delavan, WI 53115 | P-0041461 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M<br>6005 Bailey Road<br>Delavan, WI 53115 | P-0057520 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, CARLOS E<br>9 Johnsonburg Rd<br>Hackettstown, NJ 07840 | P-0028832 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Munoz, Diego V<br>4117 Denman St<br>Elmhurst, NY 11373 | 4734 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, GUSTAVO A<br>2729 Maitland Crossing Way<br>Unit 1-308<br>Orlando, FL 32810 | P-0057241 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munoz, Margaret<br>161 S E St<br>Oxnard, CA 93030 | 2006 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Munoz, Margaret<br>161 S E Street<br>Oxnard, CA 93030 | 1997 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, MARIA G<br>2470 Merced St<br>Napa, Ca 94558 | P-0040975 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, MARIA<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0048046 | 12/22/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MUNOZ, MONICA V<br>1470 N. Occidental Blvd.<br>Los Angeles, CA 90026 | P-0050702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ROGER D<br>2900 Sweetspire Cir<br>Kissimmee, FL 34746 | P-0000355 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Munoz, Uriel Martinez<br>3051 Chilcoot Dr<br>Sparks, NV 89434 | 4573 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ-PORTER, KENNETH A<br>1922 GRAYDON AVE<br>MONROVIA, CA 91016-4735 | P-0035641 | 12/4/2017 | TK Holdings Inc., et al. | $808.00 | | | | | $808.00 |
| MUNRO, CRISTA A<br>4469 Calumet Way<br>Eugene, OR 97404 | P-0008838 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNROE, CHRISTINE L<br>212 famoso plaza<br>union city, ca 94587 | P-0028850 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MUNSCH, BOYD B<br>2431 yarmouth ln<br>crofton, MD 21114-1134 | P-0028560 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSEY SR, RICHARD B<br>233 Greenfield Place<br>Brandon, MS 39047 | P-0027589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSLOW, MARIANNE<br>P.O. Box 10841<br>Rochester, NY 14610 | P-0033871 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSLOW, MARIANNE<br>P.O. Box 10841<br>Rochester, NY 14610 | P-0036688 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSON, CHARLES L<br>2320 S. 32 Ave<br>Omaha, NE 68105 | P-0039553 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSON, JOSEPH C<br>37 Nantucket Rd.<br>Rochester, NY 14626 | P-0012121 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSON, LORIE A<br>6557 E. Barrow St.<br>Tucson, Az 85730 | P-0005632 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSTER, JOHN A<br>601 Holy Trinity Drive<br>Apt 2436<br>Covington, LA 70433-6264 | P-0030940 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNSTERMAN, CHAD J<br>108 South Cottage Avenue<br>Normal, IL 61761 | P-0027772 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSTERMAN, REBECCA K<br>108 South Cottage Avenue<br>Normal, IL 61761 | P-0027777 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNTEAN, DEBORAH E<br>3854 86th Avenue NE<br>Circle Pines, MN 55014-4055 | P-0015424 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNTER, KERRY V<br>501 e ashman st<br>midland, mi 48642 | P-0014176 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNYON, BRANDON D<br>5647 Vista Drive<br>West Des Moines, IA 50266 | P-0016370 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MUNYON, PAUL A<br>8229 Rapid Forge Rd<br>Greenfield, OH 45123 | P-0055423 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNZ, TARRYN<br>3900 Moorpark Avenue#143<br>San Jose, CA 95117 | P-0016760 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNZEL, WESTON<br>2236 SUFFOLK STREET<br>CINCINNATI, OH 45230 | P-0020850 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUONGKHOT, KAYASONE<br>9721 Curtis Dr. W<br>Irvington, AL 36544 | P-0034891 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURADYAN, ARMINE<br>1021 E. Angeleno Ave.<br>Burbank, CA 91501 | P-0042578 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURADYAN, VARUZH<br>1021 E. Angeleno Ave.<br>Burbank, CA 91501 | P-0042484 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURALIDHARAN, RAYARATHIL<br>445 Maple Pointe Dr<br>Seffner, FL 33584 | P-0000182 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAMOTO, KAREN K<br>7220 Kuahono St.<br>Honolulu, HI 96825 | P-0036280 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURASZKIEWICZ, MALGORZATA N<br>10061 Riverside Dr.<br>Unit 533<br>Toluca Lake, CA 91602 | P-0017479 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURATOVIC, SAFET | P-0006528 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 w wood st<br>palatine, il 60067 | P-0012928 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 w wood st<br>palatine, il 60067 | P-0012936 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWA, EMILY A<br>10300 Appalachian Circle 203<br>Oakton, VA 22124 | P-0025842 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURAWSKA, ELZBIETA<br>5727 W Lawrence Ave<br>Apt 205<br>Chicago, IL 60630-3273 | P-0026340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCH, BRIAN C<br>2655 Ivy Brook Lane<br>Buford, GA 30519 | P-0054461 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, ANDREA R<br>500 Redondo Avenue Apt 101<br>Long Beach, Ca 90814-7419 | P-0048501 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, DEBRALYNN<br>1154 Dublin Ct<br>Williamston, NJ 08094 | P-0047121 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murdock, Ed<br>2592 Blue Rock Blvd<br>Grove City, OH 43123 | 207 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, JANET L<br>PO Box 60518<br>Sunnyvale, CA 94088-0518 | P-0046477 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murdock, Lori<br>2592 Blue Rock Blvd<br>Grove City, OH 43123 | 204 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, MUNRO<br>92-1336 PUNAWAINUI ST<br>KAPOLEI, HI 96707 | P-0055730 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDZA, ANTHONY J<br>1610 N HOCKADAY RD<br>GLADWIN, mi 48624 | P-0015048 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURET, PAUL F<br>2109 E 25th Pl<br>Tulsa, OK 74114 | P-0049934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGALLIS, TERRENCE L<br>22 Lloyds Lane<br>Wilkes-Barre, Pa 18702-4726 | P-0010039 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGUIA, CORTNEY A<br>1889 Benson ave<br>Cambria, CA 93428 | P-0030759 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGUIA, GUILLERMO A<br>1799 Revere Ave.<br>San Francisco, CA 94124 | P-0021188 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURIEL, VANESSA P<br>3130 Gale Ave # A<br>Long Beach, ca 90810 | P-0030758 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, DIANA L<br>321 Sunset Drive<br>Imperial, CA 92251 | P-0057162 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, DIANA<br>321 Sunset Drive<br>Imperial, CA 92251 | P-0057161 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, EMELINA<br>1505 CATALPA ST<br>WAUKEGAN, IL 60085 | P-0035778 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, FRANCENA N<br>1430 Leonard Ave<br>Apt.10<br>Modesto, CA 95350 | P-0020108 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURILLO, LUZ S<br>14250 SW 171 Terr.<br>Miami, FL 33177 | P-0036369 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, MARIA I<br>9650 Fontainebleau blvd<br>apt 5<br>Miami, Fl 33172 | P-0048686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, MARITZA<br>134 Clipper CT<br>Atwater, CA 95301 | P-0033777 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, ROBERT<br>2598 Belladonna St<br>Redding, CA 96002 | P-0026459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURILLO, RUBEN A<br>28669 Ashington Court<br>Menifee, CA 92584 | P-0044370 | 12/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MURILLO, TANYA L<br>45 Forest Lane<br>Bronson, FL 32621 | P-0040283 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MURIN, DARLENE D<br>P.O. Box 491<br>Cortez, CO 81321 | P-0016047 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURO, DONNA K<br>66 Kingston Avenue<br>Port Jervis, NY 12771 | P-0007420 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUROFF, MAURA C<br>135 Yuma Lane<br>East Islip, NY 11730 | P-0003793 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUROFF, STUART S<br>135 Yuma Lane<br>East Islip, NY 11730 | P-0003748 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHEY, PAT D<br>2336 Stone Bridge Drive<br>Montrose, CO 81401 | P-0034356 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY FAMILY TRUST, DATED FE<br>MURPHY, TRUSTEE, GARLAND<br>2904 NW APPLE HARVEST<br>BENTONVILLE, AR 72712-3572 | P-0036543 | 12/6/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| MURPHY, AMY<br>4809 Swinford Ct.<br>Dublin, CA 94568 | P-0016396 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ANNE L<br>205 Marble St.<br>Apt.204<br>Broomfield, CO 80020 | P-0021037 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, BERNADINE K<br>360 S Paseo Chico<br>Green Valley, AZ 85614-2716 | P-0011937 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, BRENDAN P<br>2524 Rio De Oro Way<br>Sacramento, CA 95826 | P-0014959 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CAROL<br>710 Janisch Road<br>Houston, TX 77018 | P-0009550 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CAROLYN<br>689 East 243 Street<br>Bronx, NY 10470 | P-0035996 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, CLYDE<br>446 harrison ln<br>pleasantville, ia 50225 | P-0044153 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CONRAD A<br>1412 57th Street East<br>Bradenton, FL 34208 | P-0055147 | 1/18/2018 | TK Holdings Inc., et al. | $13,761.00 | | | | | $13,761.00 |
| MURPHY, COREY J<br>6909 Henley Rd<br>Klamath Falls, OR 97603 | P-0028613 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID M<br>708 FM 985<br>Ennis, Tx 75119 | P-0004681 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID W<br>483 Hobson Dr<br>Jasper, GA 30143 | P-0004383 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MURPHY, DEBORAH C<br>11 Quail Ridge Road<br>Merrimac, MA 01860 | P-0039482 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DENNIS G<br>119 Hawthorn Drive<br>Hendersonville, NC 28791 | P-0008692 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DENTON L<br>6253 Dougherty Road<br>Apartment 9206<br>Dublin, CA 94568 | P-0046061 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murphy, Diane<br>307 Oakcrest Blvd<br>Roseau, MN 56751 | 2031 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, DOMINICK A<br>4662 Ashbury Avenue<br>Cypress, CA 90630 | P-0014604 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, EDWARD A<br>905 Heathfield Close<br>Chadds Ford, PA 19317 | P-0041895 | 12/18/2017 | TK Holdings Inc., et al. | $999.99 | | | | | $999.99 |
| MURPHY, ELAINE C<br>129 Beau Rivage Dr<br>Ormond Beach, FL 32176 | P-0043965 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, EMILY E<br>13562 Starbuck St.<br>Whittier, CA 90605 | P-0035790 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GARLAND D<br>2904 NW APPLE HARVEST<br>BENTONVILLLE, AR 72712-3572 | P-0036528 | 12/6/2017 | TK Holdings Inc., et al. | $8.00 | | | | | $8.00 |
| MURPHY, GLENN T<br>484 King George Road<br>Basking Ridge, NJ 07920 | P-0009395 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN<br>18 Landing Road<br>Miller Place, NY 11764 | P-0012450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN<br>18 Landing Road<br>Miller Place, ny 11764 | P-0012453 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, HEATHER E<br>4000 Massachusetts Ave NW<br>Apt 1322<br>Washington, DC 20016 | P-0052687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, HEATHER<br>24933 Branfields Dr<br>Ridgely, MD 21660 | P-0045463 | 12/23/2017 | TK Holdings Inc., et al. | $502.07 | | | | | $502.07 |
| MURPHY, JACEY J<br>12813 Amber Creek Circle<br>Victorville, CA | P-0020295 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JAMES A<br>2109 NE 64 Street<br>Fort Lauderdale, FL 33308 | P-0037310 | 12/7/2017 | TK Holdings Inc., et al. | $27,513.83 | | | | | $27,513.83 |
| MURPHY, JERRY V<br>PO Box 3080<br>Carmichael, CA 95609 | P-0050501 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, JOHN H<br>303 Picture Drive<br>Pittsburgh, Pa 15236 | P-0010119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murphy, Joyce Tyrrell<br>16831 SADDLEWOOD TRAIL<br>MINNETONKA, MN 55345-2671 | 1505 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murphy, Keith E<br>724 East Townsend Street<br>Milwaukee, WI 53212 | 2779 | 11/19/2017 | TK Holdings Inc. | $12,555.00 | | | | | $12,555.00 |
| MURPHY, KELLY J<br>296 Brookstone Way<br>Jacksonville, NC 28546 | P-0000474 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 Caraway Ct.<br>Corona, CA 92879-7785 | P-0020780 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 Caraway Ct.<br>Corona, CA 92879-7785 | P-0020814 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murphy, Kevin<br>5 Prospect Street<br>Saugerties, NY 12477 | 623 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MURPHY, KEVIN<br>5001 Stagecoach Road<br>Morristown, VT 05661 | P-0051390 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MURPHY, KIM S<br>301 Shrewsbury Court<br>Jefferson, LA 70121 | P-0024187 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murphy, Lee<br>133 Beach Summit Court<br>Jupiter, FL 33477 | 4432 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| Murphy, Lee<br>133 Beach Summit Court<br>Jupiter, FL 33477 | 4438 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| MURPHY, M. KELLY<br>100 VanZandt Ave.<br>Newport, RI 02840 | P-0022873 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARILEE<br>104 Shenandoah Trl<br>Elgin, TX 78621 | P-0002226 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARITA<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043587 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, MARK<br>104 North Sunnyside Drive<br>Caledonia, MN 55921 | P-0022353 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARK<br>104 North Sunnyside Drive<br>Caledonia, MN 55921 | P-0022363 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L<br>3400 S. W. Belle Ave.<br>Topeka, KS 66614 | P-0050745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L<br>3400 S.W. Belle Ave.<br>Topeka, KS 66614 | P-0050837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MICHAEL G<br>6513 Bar O Ranch Rd<br>Santa Fe, TX 77517 | P-0019460 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S Glebe Rd #716<br>Arlington, VA 22202 | P-0008144 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S Glebe Rd #716<br>Arlington, VA 22202 | P-0008151 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, NATHAN S<br>5206 14th Street NW<br>Washington, DC 20011 | P-0038766 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, PATRICK J<br>78 Old Towne Road<br>Cheshire, CT 06410 | P-0004999 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT M<br>2524 Rio De Oro Way<br>Sacramento, CA 95826 | P-0014965 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT T<br>24 Olde Coach Rd<br>North Reading, MA 01864 | P-0017901 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, RYAN D<br>321 BridgeviewDr.<br>San Francisco, CA 94124 | P-0054491 | 1/12/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MURPHY, SAMUEL<br>1700 W Stoll Pl<br>Denver, CO 80221 | P-0005576 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MURPHY, SEAN M<br>7117 Castle Creek Way<br>Rio Linda, CA 95637 | P-0055835 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SHERI L<br>3048 Root Ave<br>Carmichael, CA 95608 | P-0025158 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, SHIRLEY A<br>2651 Arnott St<br>San Diego, CA 92110 | P-0030199 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, STEVEN J<br>253 Antigua Place<br>Guyton, GA 31312 | P-0048282 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, THOMAS T<br>3894 Holland Drive<br>Santa Rosa, CA 95404 | P-0029197 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, TIEASHA<br>6608 N 90th Plz Apt D<br>Omaha, NE 68122 | P-0013154 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, WENDY<br>446 harrison ln<br>pleasantville, ia 50225 | P-0044167 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MURR, CHRISTOPHER M<br>12 Cherry Circle<br>Groton, CT 06340 | P-0007231 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MURRAH, TRISTAN L<br>1101 Bristol St<br>Athens, AL 35611 | P-0002674 | 10/23/2017 | TK Holdings Inc., et al . | $3,500.00 | | | | | $3,500.00 |
| MURRAY , CRAIG F<br>32 Lowell drive<br>Marlton , NJ 08053 | P-0026112 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MURRAY, CAITLYN G<br>23561 Matthew Ct<br>Hayward, CA 94541 | P-0052299 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MURRAY, CHARLENE<br>PO BOX 865<br>315 MILLER AVE<br>BUENA VISTA, GA 31803 | P-0003063 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Murray, Craig F.<br>32 Lowell Dr.<br>Marlton, NJ 08053 | 2187 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murray, Deborah A.<br>14 South Baums Court<br>Livingston, NJ 07039 | 1347 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MURRAY, DONNA<br>7 Ridge Rd Apt 1<br>Lincoln, MA 01773 | P-0057930 | 3/28/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Murray, Ellenmarie<br>19040 Pilkington Rd<br>Lake Oswego, OR 97035 | 1465 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, FAITH C<br>3475 S Ocean Blvd<br>Apt 714<br>Palm Beach, FL 33480 | P-0000652 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J<br>3537 Biltmore Place<br>Augusta, GA 30906-4503 | P-0048591 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J<br>3537 Biltmore Place<br>Augusta, GA 30906-4503 | P-0048651 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Murray, Gary<br>309 E 4th Street<br>Streator, IL 61364 | 2251 | 11/10/2017 | TK Holdings Inc. | $26,459.00 | | $0.00 | | | $26,459.00 |
| MURRAY, GARY L<br>415 Dodge Street<br>Grand Island, Ne 68801 | P-0014467 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| MURRAY, GARY<br>309 E 4th Street<br>Streator, IL 61364 | P-0021409 | 11/10/2017 | TK Holdings Inc., et al . | $10,000.00 | | | | | $10,000.00 |
| MURRAY, GEORGE R<br>1534 Sleeping Indian Road<br>Fallbrook, CA 92028 | P-0016186 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Murray, Giovanni<br>14430 South Woodland<br>Cleveland, OH 44120 | 4779 | 1/31/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JAMES E<br>205 W.<br>PO Box 547<br>Peotone, Il 60468 | P-0021209 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JAMES P<br>1200 W. Continental Blvd.<br>Southlake, TX 76092 | P-0019915 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JEREMY B<br>11300 SE 15th St<br>Apt 228<br>Midwest City, OK 73130 | P-0000935 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JIMMIE L<br>1556 Ashland Ave<br>Evanston, Il 60201 | P-0055299 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MURRAY, JOHN F<br>58 COMSTOCK RD<br>Tunkhannock, PA 18657 | P-0021598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, KRISTAL<br>207 Lexington Ave<br>East Lansdowne, Pa 19050 | P-0045444 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MARINA Y<br>21944 Golden Spike Terrace<br>Sterling, VA 20166 | P-0038178 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D<br>27 Old Mill Rd.<br>Westport, CT 06880 | P-0011311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D<br>27 Old Mill Rd.<br>Westport, CT 06880 | P-0011314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MICHAEL S<br>28442 Boulder Drive<br>Trabuco Canyon, CA 92679 | P-0020920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MONIQUE<br>57 Newbury Ave<br>Apt A<br>Quincy, MA 02171 | P-0056926 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA<br>19124 crossdale ane<br>cerritos, ca 90703 | P-0042230 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA<br>703 River Oaks Drive<br>Richmond Hill, GA 31324 | P-0052988 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT E<br>119 Glenwood Drive<br>Washington Cross, PA 18977 | P-0009200 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT J<br>20363 Lakeview Drive<br>Lakehead, CA 96051 | P-0020244 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT<br>7640 South McKinley Ave<br>French Camp, CA 95231 | P-0025984 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Murray, Russell E<br>3710 W Canyon Lakes Dr<br>Apt E-104<br>Kennewick, WA 99337 | 1703 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, SADE N 7131 13th Street East Sarasota, FL 34243 | P-0023321 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, SHERI R 11 Waverly Place Metairie, LA 70003 | P-0037648 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F 27 Old Mill Rd. Westport, CT 06880 | P-0011302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F 27 Old Mill Rd. Westport, CT 06880 | P-0011304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, THOMAS 200 Gibson Point Solana Beach, CA 92075 | P-0035196 | 12/3/2017 | TK Holdings Inc., et al. | $675.00 | | | | | $675.00 |
| MURRELL, TTE, GARY A 3512 Yellow Sky Circle Edmond, OK 73013 | P-0039311 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRELLE, LISA L 1089 Bogtown Road Salem, NY 12865 | P-0033028 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTHY, KEDAR D 164 West Newton St Boston, MA 02118 | P-0022975 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTLAND, COLLEEN A 4322 Cody Brook Drive Liberty Township, oh 45011 | P-0004747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murugesan, Anand 300 Lenora street P 136 Seattle, WA 98121 | 3216 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURZIN, GARY M 9639 Ferder Maybee, MI 48159 | P-0057697 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P 160 Edgefield Street Boiling Springs, SC 29316 | P-0003371 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P 160 Edgefield Street Boiling Springs, SC 29316 | P-0003390 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mus, Tammy Beasley, Allen, Crow, Methvin, Portis & Miles P.C. Attn: Christopher Glover 218 Commerce St. (36104) P.O. Box 4160 Montgomery, AL 36103 | 3644 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUSA, YASHIM 5939 w friendly ave  Apt. 62h Greensboro, nc 27410 | P-0026148 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSE, DAVID L 5970 W Sack Drive Glendale, Az 85308 | P-0039724 | 12/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Muse, Mecca 19 Pendleton Drive Berlin, NJ 08009 | 1715 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSGRAVE, BARBARA A<br>328 Arkansas Avenue<br>Stratton, CO | P-0049066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSHOCK, RONALD M<br>4601 Oak Leaf Drive<br>Naples, FL 34119 | P-0023979 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 Weathergreen Dr.<br>Raleigh, NC 27615-3224 | P-0001613 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 Weathrgreen Dr.<br>Raleigh, NC 28615 | P-0001622 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICA, RICHARD<br>823 NE 19th Avenue #3<br>Fort Lauderdale, FL 33304 | P-0002969 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, LAWRENCE R<br>12443 Coronado Dr.<br>Spring Hill, FL 34609 | P-0002431 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, MELINDA M<br>12443 Coronado Dr.<br>Spring Hill, FL 34609 | P-0002432 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, ROBERT A<br>Robert A Musick<br>101 Roosevelt Avenue, Apt 427<br>Carteret, NJ 07008 | P-0020536 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIYENKO, DIANA<br>163 Fawn Hill Rd<br>Tuxedo Park, NY 10987 | P-0031492 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIYENKO, NATALIYA<br>163 Fawn Hill Rd<br>Tuxedo Park, NY 10987 | P-0031489 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSKAT, LARRY P<br>5311 Elena Dr<br>Rockford, il 61108 | P-0042737 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 Kingsview Ln N<br>Plymouth, MN 55447 | P-0022551 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 Kingsview Ln N<br>Plymouth, MN 55447 | P-0022558 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSOKE, WILLIAM W<br>59 HEYWOOD ST<br>WORCESTER, MA 01604 | P-0005289 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSCHE, LAURA D<br>343 Cherry St<br>Brea, Ca 92821 | P-0021541 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSELMAN, LANCE R<br>481 S. High St.<br>Denver, CO 80209 | P-0032984 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSELMAN, TERRY R<br>25 BRETHREN LANE<br>DUNCANSVILLE, PA 16635 | P-0019437 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSER, JIL A<br>3828 Weisenberger Rd<br>Lebanon, OH 45036 | P-0047409 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSSER, PETER S<br>930 Allenbrook Ln<br>Roswell, GA 30075 | P-0005079 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSMAN, KIMBERLY A<br>40 Treetop Place<br>Holland, OH 43528 | P-0011383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSO, KATHARINE F<br>2720 16th Pl S<br>Birmingham, AL 35209 | P-0002423 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAFA, SHAMAEL<br>3162 Summit Ridge Ter<br>Chico, CA 95928 | P-0007552 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAFA, SHAMAEL<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007559 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAIKES, THEODORE V<br>2 Ferry street box 13<br>East Vandergrift, Pa 15629 | P-0022198 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAIN, ROSE M<br>6442 Sandstone Avenue<br>Baton Rouge, LA 70808 | P-0036199 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTERT, ELAINE C<br>538 North Point Prairie Road<br>Wentzville, MO 63385 | P-0024243 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTH, WILLIAM J<br>506 Filbert Street<br>Curwensville, PA 16833 | P-0026722 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MUTINDA, NAOMI<br>9379 Indian Camp Road Unit A<br>Columbia, MD 21045 | P-0023142 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTTIKULANGARA V, PRADEEP<br>185 Estancia Dr<br>Unit 161<br>San jose, CA 95134 | P-0015551 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTYALA, KRISHNA KUM<br>23143 Julieann Ct<br>Farmington hills, MI 48335 | P-0016335 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mutz, Kathy Ann<br>6024 Eli Circle<br>Macungie, PA 18062 | 1202 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUTZ, LEONARD R<br>715 Avenue E<br>Marrero, LA 70072-1927 | P-0043799 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muzac Jr, Pierre<br>2942 Dalton Ave.<br>Los Angeles, CA 90018 | 1975 | 11/6/2017 | TK Holdings Inc. | $10,534.00 | $0.00 | | | | $10,534.00 |
| MWANIKA , KOMORA M<br>44 Rickard Street Apt A11<br>Cortland, NY 13045 | P-0026058 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mwanika, Komora M.<br>44 Rickard St., Apt. A11<br>Cortland, NY 13045 | 2397 | 11/10/2017 | TK Holdings Inc. | $3,000.00 | $0.00 | | $0.00 | | $3,000.00 |
| MWENYO, DOMINGA<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0043237 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MWESIGWA, AMOS 2527 Fir Way, D LEXINGTON PARK, MD 20653 | P-0009004 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS JR, DALE A 9122 94th st n largo, fl 33777 | P-0001856 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ALBERT C 6 Deborah Court Potomac, MD 20854 | P-0047631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANGELA L 7820 Teel Way Indianapolis, IN 46256 | P-0039700 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G 2110 E St. SW Miami, OK 74354 | P-0045295 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G 2110 E St. SW Miami, OK 74354 | P-0045299 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, CHRISTOPHER B 1618 C Ave. New Castle, IN 47362-2730 | P-0056088 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DALE K 741 Hardwick Pl York, PA 17404 | P-0011133 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DALE K 741 Hardwick Pl York, PA 17404 | P-0027845 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DANIELLE N 10002 NW 10th Court Boynton Beach, FL 33426 | P-0034166 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DAYNA M 4510 Sparrow Ct Woodbridge, VA 22193 | P-0043292 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DEBORAHA A 3225 Turtle Creek Blvd. Suite 1220 Dallas, TX 75219 | P-0030506 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DENIS L 2082 River Park Blvd Orlando, FL 32817 | P-0022401 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DIANA 7196 W. Pontiac Dr. Glendale, Az 85308 | P-0039246 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ERIC R 401 N Jefferson Street Room 321 Tampa, FL 33602 | P-0041730 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, GARY 1012 Sycamore Lane Columbia, MO 65203 | P-0007772 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MYERS, HEIDI C 4555 South Peach Street Salt Lake City, UT 84117 | P-0032693 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, HILRY D 201 S. Orange Ave., Suite 150 Orlando, FL 32801 | P-0042855 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Hilry Dannette<br>Davidson Bowie, PLLC<br>2506 Lakeland Drive, Suite 501<br>Post Office Box 321405<br>Flowood, MS 39232 | 3065 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYERS, JAMES J<br>PO Box 7034<br>Los Osos, CA 93412 | P-0034334 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JAMES J<br>PO Box 7034<br>Los Osos, CA 93412 | P-0034405 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JEFFREY S<br>1609 Gregory st<br>Normal, IL 61761 | P-0030820 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, JOSH M<br>4745 Secretariat Ct.<br>Avon, oh 44011 | P-0009856 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LARRY K<br>136 Key Colony Ct<br>Daytona Beach Sh, fl 32118 | P-0000005 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LATYRA<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043607 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LEYLA I<br>8711 Second Court<br>Disputanta, VA 23842 | P-0011698 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MYERS, LEYLA I<br>8711 Second Court<br>Disputanta, VA 23842 | P-0011704 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MYERS, LYNNE K<br>1002 NW 10th Court<br>Boynton Beach, FL 33426 | P-0034143 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, LYNNE K<br>1002 NW 10th Court<br>Boynton Beach, FL 33426 | P-0034165 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MALINDA S<br>7 hill st apt 1<br>Owego, NY 13827 | P-0009574 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARLENE M | P-0015239 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARLYN E<br>5107 Circle Place<br>Halethorpe, MD 21227 | P-0045914 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MARY A<br>PO BOX 8473<br>MOORE, OK 73153 | P-0000449 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MATTHEW A<br>1332 N State Route 934<br>Annville, PA 17003 | P-0012053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MATTHEW R<br>4751 NE 3 Terrace<br>Fort Lauderdale, FL 33334 | P-0036365 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MAYRA C<br>6 Deborah Court<br>Potomac, MD 20854 | P-0047573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, MEGHAN L<br>55 Pennell Street<br>Westbrook, ME 04092 | P-0041239 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MELISSA A<br>716 North Shadowbrook Drive<br>Columbia, SC 29223 | P-0002593 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Myers, Michael K.<br>4 Quail Run Rd.<br>Sanford, ME 04073 | 1663 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MYERS, MIKEL C<br>162 Drew Road<br>Madbury, NH 03823 | P-0017054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030596 | 11/22/2017 | TK Holdings Inc., et al. | $4,250.25 | | | | | $4,250.25 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030591 | 11/22/2017 | TK Holdings Inc., et al. | $2,500.26 | | | | | $2,500.26 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030589 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RAYMOND C<br>32929 Vines Creek Road<br>Dagsboro, De 19939 | P-0029256 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REBECCA P<br>137 Park Place West<br>Shippensburg, PA 17257 | P-0012746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REGAN J<br>6 Kristin Lynn Drive<br>Arkadelphia, AR 71923 | P-0054368 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RHONDA S<br>104 East Bryant Street<br>Saint Marys, GA 31558 | P-0028812 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RICK L<br>624 SE Kiwanis Dr<br>College Place, WA 99324 | P-0054056 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, SUNDOWN<br>578 Cooper Cemetery Road.<br>Leesville, LA 71446 | P-0010889 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, TRACY G<br>14544 County Road AC<br>Wauseon, OH 43567-9163 | P-0022821 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, WENDELL<br>2600 Sir Percival Lane<br>Lewisville, Tx 75056 | P-0050850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ZOE S<br>11501 Turleytown Rd<br>Linville, VA 22834 | P-0034741 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS-JONES, JACQUELINE<br>8625 Lee Street<br>Crown Point, IN 46307 | P-0021006 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Myhand, Andre L<br>8309 Maple Trails Way<br>Sacramento, CA 95828 | 4013 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Myhand, Andre L.<br>8309 Maple Trails Way<br>Sacramento, CA 95828 | 2648 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYHRE, SHAUN J<br>1310 9th Ave S<br>Fargo, ND 58103 | P-0057254 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 Path Valley Rd<br>Willow Hill, PA 17271 | P-0050621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 Path Valley Rd<br>Willow Hill, PA 17271 | P-0051531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 Path Valley Rd<br>Willow Hill, PA 17271 | P-0051603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, KIERA D<br>6287 SEAL BEACH PLACE<br>SAN DIEGO, CA 92139 | P-0029230 | 11/20/2017 | TK Holdings Inc., et al. | $28,726.56 | | | | | $28,726.56 |
| MYLONAS, PELAGI<br>1813 Lawrence Road<br>Havertown, PA 19083 | P-0011150 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLREA, BRENT M<br>5627 Osborn Drive<br>McFarland, WI 53558 | P-0024964 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYNENI, SATYANARAYA<br>4532 Cheeney St<br>Santa Clara, CA 95054 | P-0028738 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, ASHLEY M<br>5433 Caribe Ct<br>Virginia Beach, Va 23462 | P-0014148 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, CHRISTINE F<br>54-020 Kukuna Rd<br>Hauula, HI 96717 | P-0014929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, MELISSA V<br>11109 NW 39TH ST APT 304<br>Sunrise, Fl 33351 | P-0002604 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, SUSAN<br>4654 N. Rainbow Blvd<br>Unit 2308<br>Las Vegas, NV 89108 | P-0000645 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRLAND, SUSAN L<br>8788 Alpine Avenue<br>La Mesa, CA 91941 | P-0033672 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Myself<br>SCHUELLER, GRETEL H.<br>PO box 223<br>Essex, NY 12936 | P-0044472 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYSER, DOUGLAS L<br>1250 S.E. Godsey Road #5<br>Dallas, or | P-0041310 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MYSLINSKI, PAUL G<br>1330 S. Roper Lane<br>Safford, Az 85546-2333 | P-0008746 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MYUNG, JOSEPH C<br>11239 Linares St.<br>San Diego, CA 92129 | P-0054354 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MZEE, HUSSEIN A<br>1413 Amazon Dr<br>Plano, TX 75075 | P-0024407 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N.A.<br>RAM, AKHIL<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032014 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N.A.<br>RAM, VIJI<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032030 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N.N. a minor by and through her natural father, Nedar Nejat<br>c/o Anne M. Dieruf<br>The Gilbert Law Group<br>5400 Ward Rd, Bldg IV, Suite 200<br>Arvada, CO 80002 | 3492 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| N/A<br>, LENORE LAW<br>P.O. BOX 77306<br>Corona, CA 92877 | P-0053583 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>ABREU, EDGAR F<br>5928 Vizzi Ct.<br>Las Vegas, NV 89131 | P-0001982 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ALDRIDGE, SHAMORI J<br>3800 NW 183rd Street<br>Apt 211<br>Miami Gardens, FL 33055 | P-0029653 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| n/a<br>ALLEN, RHONDA T<br>2505 Edgemont Road<br>Wendell, NC 27591 | P-0051314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ANDERSON, SABRINA D<br>627 MCKEAN DRIVE<br>SMYRNA, TN 37167 | P-0022770 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ANDRE, GEOLINE<br>1407 17th AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0021072 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ANDRE, GEOLINE<br>1407 17th Ave South Apt 201<br>Birmingham, AL 35205 | P-0027516 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ARCH, AARON E<br>23143 Treemont Park<br>San Antonio, TX 78261-2824 | P-0029340 | 11/20/2017 | TK Holdings Inc., et al. | $4,700.00 | | | | | $4,700.00 |
| N/A<br>ARTAN, MARY A<br>9509 White Oak Avenue<br>Northridge, CA 91325 | P-0013605 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>BADE, PATTY L<br>Patty Bade<br>1610 Lindell Blvd<br>Granite City, IL 62040 | P-0017347 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>BAKER, REGINALD L<br>250 DocDarbyshire RD STE.1<br>N/A<br>Moultrie, GA 31788 | P-0026302 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>BEFUMO, DEAN R<br>2608 Rutgers Ct<br>Plano, TX 75093 | P-0045464 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BENINCIG, CHRYSTAL<br>2274 Grand Concourse<br>#5C<br>Bronx, NY 10457 | P-0005410 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BENNEHOFF, EVAN R<br>Box 131<br>Germfask<br>Germfask, Mi 49836 | P-0039713 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BLACKWELL, LISA S<br>3006 w Oxford Street<br>N/A<br>Philadelphia, Pa 19121 | P-0031484 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BLASHILL, ERIN K<br>1821 E Greenwood LN<br>Deer Park, WA 99006 | P-0048060 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BOUDREAUX, GUY P<br>116 Floyd Dr.<br>Pierre Part, La 70339 | P-0018548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BRADFORD, KARYE A<br>17206 Imperial Valley Dr #305<br>Houston, TX 77060 | P-0052417 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BRANDT, GENICE C<br>c/o Kristine Escarda<br>1660 Danbrook Drive<br>Sacramento, CA 95835 | P-0030747 | 11/22/2017 | TK Holdings Inc., et al. | $5,900.00 | | | | | $5,900.00 |
| N/A<br>BROWNE, CHARLES A<br>1724 Pompano Drive<br>Kissimmee, FL 34759 | P-0040013 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BROWNE, RAY K<br>569 ULUMANU DRIVE<br>KAILUA, HI 96734 | P-0014278 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BULLARD, KISHA M<br>9 HAROLWOOD COURT, APT. F<br>WINDSOR MILL, MD 21244 | P-0005478 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a<br>BURKE SOLANO, MEGAN J<br>1500 W Alaska Pl<br>n/a<br>Denver, Co 80223 | P-0011959 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BURKE, STEVE T<br>95-1095 Wikao St.<br>Mililani, HI 96789 | P-0036775 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BURKE-LEON, ANA E<br>780 NE 69th Street<br>Unit 1005<br>Miami, FL 33138 | P-0035480 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>BUSTILLOS, JESSICA<br>14203 Ranier Point<br>El Paso, TX 79938 | P-0052194 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CALDWELL, JASON A<br>39731 Princeton Way<br>Unit C<br>Murrieta, CA 92563 | P-0054809 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CANETE, RIZZA JANE C<br>1111 N BAYSHORE BLVD APT D8<br>CLEARWATER, FL 33759 | P-0055495 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CARPENTER, PATRICE M<br>10824 NE Kentucky Court<br>Kansas City, MO 64157 | P-0014213 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CASS, MICHAEL P<br>3408 Fostoria Way Unit 411<br>Danville, CA 94526 | P-0053837 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CASTELLUCCI, DAVID<br>9616 CHESTNUT RIDGE DRIVE<br>MYRTLE BEACH, SC 29572 | P-0040351 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CASTRO, RICARDO<br>Ricardo Castro<br>PO Box 6093<br>Whittier, CA 90609 | P-0023803 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CHOLD, E.M.,MINOR<br>28 Palmer Ave<br>Ballsron Lake, NY 12019 | P-0012791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CHULADA, ANTHONY J<br>4 Foster Street<br>Apt. 302<br>Pepperell, Ma 01463 | P-0005623 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>CONWAY, SEAN P<br>4016 North Askew Ave<br>N/A<br>Kansas City, MO 64117 | P-0017874 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>COPELAND, DAVID M<br>p.o. box H<br>lake isabella, ca 93240 | P-0052505 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CORNELL, BEATRIZ Q<br>415 D Street<br>Apartment 14<br>Chula Vista, CA 91910-1626 | P-0031726 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, HENRY D<br>2904 Rainier Drive<br>Springfield, Il 62704-6506 | P-0004719 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, SUSAN K<br>2904 Rainer Drive<br>Springfield, Il 62704-6506 | P-0004728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CRONISTER, SUSAN K<br>2904 Rainier Drive<br>Springfield, Il 62704-6506 | P-0004394 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>CRONISTER, SUSAN K<br>2904 Rainier Drive<br>Springfield, Il 62704-6506 | P-0004494 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>CUNG, HANG T<br>18020 Espito st<br>n/a<br>Rowland Heights, CA 91748 | P-0016446 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DALLAS, CARLA M<br>4901 Highland street south<br>saint petersburg, fl 33705 | P-0020014 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DAVIS, ANDRE C<br>139 PROPERZI WAY SW<br>HUNTSVILLE, AL 35824 | P-0027930 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DAVISON, WILLIAM R<br>2209 Ptarmigan Drive<br>Unit #4<br>Walnut Creek, CA 94598-3557 | P-0013595 | 11/2/2017 | TK Holdings Inc., et al. | $18,573.27 | | | | | $18,573.27 |
| N/A<br>DEGELMANN, WILLIAM E<br>1 E. Lincoln Street<br>Mount Morris, IL 61054 | P-0005413 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DELACIRNA, ALLEN M<br>7725 CANYON DIABLO ROAD<br>LAS VEGAS, NV 89179 | P-0054925 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>DELACY, JAMES K<br>15040 SE 124th Ave.<br>Clackamas, OR 97015 | P-0041856 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DELRICCO, PETER D<br>Peter D. Delricco<br>115 Wellington Drive<br>State College, Pa 16801 | P-0018761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DELRICCO, PETER D<br>Peter D. Delricco<br>115 Wellington Drive<br>State College, Pa 16801-7680 | P-0018607 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DENNIS, JERRY R<br>16027 North Charpiot Lane<br>Humble, TX 77396 | P-0025004 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DEPRIEST, STEVEN J<br>1415 Crane Brook Way<br>Peabody, MA 01960 | P-0042072 | 12/15/2017 | TK Holdings Inc., et al. | $85.98 | | | | | $85.98 |
| n/a<br>DIAZ, RUSSELL L<br>4531 W. ASTER DRIVE<br>GLENDALE, AZ 85304-2124 | P-0006877 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DIXON, BRYAN S<br>10114 Dundalk Street<br>N/A<br>Fairfax, VA 22032 | P-0026099 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DUHON, BRIAN K<br>3903 Silver Maple Drive<br>Carrollton, TX 75007 | P-0003892 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>DULL, RUTH<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | P-0008930 | 10/29/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| n/a<br>DUPLECHIN, MARSHALL C<br>19 Spruce Drive<br>Covington, LA 70433 | P-0021449 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>DURANTE, FRANK E<br>2881 Knoxville CT<br>Henderson, NV 89052-6976 | P-0047657 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| N/A<br>EDWARDS, BARTINA L<br>16 Oakwood Lane<br>Lake Wylie, SC 29710 | P-0048511 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>FALCON, JOY<br>729 Ne 127 St. Apt. 3<br>North Miami, FL 33161 | P-0008609 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a<br>FARRIS, KIMMY L<br>2706 Arden Drive<br>Champaign, IL 61821 | P-0008556 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FONTE - BLACK, LAURA K<br>1815 Ludlow Ave<br>Red Bluff, CA 96080 | P-0028848 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FORNASIERO, BARBARA G<br>10538 Gold  Shadow Ave<br>10538 Gol Shadow Ave.<br>Las Vegas, NV 89129 | P-0000228 | 10/19/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| n/a<br>FORTUNA, PABLO V<br>2171 oakdale circle<br>hanover park, il 60133 | P-0029534 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>FRANKLIN, KYMISHA<br>13003 Evening Creek Dr S<br>Unit 6<br>San Diego, CA 92128 | P-0025404 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>FRIEDMAN, MAURICIO I<br>3018 fallstaff manor ct i<br>baltimore, md 21209 | P-0005270 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>FRUTIGER, ROBERT C<br>1517 E Prince Rd.<br>Tucson, AZ 85719 | P-0032272 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>GAHAGAN, JR., CLIFFORD R<br>14950 Zelma Street<br>#18<br>San Leandro, CA 94579 | P-0019001 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>GALVAN, ELIZABETH A<br>PO Box 17873<br>Tucson, AZ 85731 | P-0031429 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GARBER, KATHRYN A<br>3771 Rio Road<br>#302<br>Carmel, CA 93923 | P-0020083 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GARNER, MINDY N<br>1378 TAYLOR AVENUE<br>SHERIDAN, WY 82801 | P-0014531 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GELETKA, ELIZABETH L<br>7193 Catalina Isle Drive<br>Lake Worth, FL 33467-7739 | P-0031587 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GERRY, JESSICA M<br>586 Elm St. Apt. 1<br>Limerick, ME 04048 | P-0041402 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>GILLIARD, IDRIS<br>17210 30th Ave S, #H-6<br>N/A<br>Sea Tac, wa 98188 | P-0051026 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>GLENN, GEORGE E<br>8623 Union Grove Road<br>Chapel Hill, NC 27516 | P-0052596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>GUNN, DANIEL R<br>196 De La Garza Drive<br>Orange Grove, TX 78372 | P-0003078 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| N/A<br>GUPTA, AKASH B<br>22269 Silverpointe Loop<br>N/A<br>Corona, CA 92883 | P-0020459 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HACKWORTH, ROSALYN M<br>5678 Woodland Greens Rd<br>Douglasville, CA 30135 | P-0015540 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HARMON, CARMELLA S<br>P.O. Box 30121<br>Tucson, AZ 85751-0121 | P-0046172 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HARMS, ANTOINETTE M<br>1430 Lupine Rd.<br>Healdsburg, CA 95448 | P-0034380 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HERNANDEZ, ROSA<br>1205 E. 9th Street L58<br>Upland, CA 91786 | P-0023398 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HERNANDEZ, URIEL G<br>764 Dogwood Drive<br>Martinsville, VA 24112 | P-0048113 | 12/26/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| N/A<br>HICKMAN, JEFFREY D<br>48 Remington Dr W<br>Highland Village, Tx 75077 | P-0005695 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053760 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053764 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JENSEN, JEFFREY G<br>2340 Westcliffe Lane, Apt. A<br>Walnut Creek, CA 94597 | P-0057583 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>JENSEN, JEFFREY G<br>2340 Westcliffe Lane, Apt. A<br>Walnut Creek, CA 94597 | P-0057584 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JOHNSON, JANICE M<br>3634 YOSEMITE ST<br>HOUSTON, TX 77021-4720 | P-0052144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JONES, FATIMAH F<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0013829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JONES, FATIMAH F<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0013854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>JONES, FATIMAH F<br>133 55th Street<br>Fairfield, AL 35064 | P-0025986 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>JOYCE, MARTIN H<br>15 W 4th St  Unit 602<br>Cincinnati, OH 45202 | P-0013307 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KABIRI, ALI<br>P.O. BOX 1292<br>STUDIO CITY, CA 91614 | P-0057700 | 3/15/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| N/A<br>KALTEIS, ROBERT M<br>612 Longfellow Dr<br>O Fallon, IL 62269 | P-0004795 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KASI, SAIMIR<br>51 LEE AVE<br>HARRINGTON PARK, NJ 07640 | P-0041214 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KATZMANN, BRENDA S<br>2653 - 180th Trail<br>Panora, IA 50216 | P-0058016 | 6/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KEEFE, JUDITH G<br>9 East Main Street<br>Hopkinton, MA 01748 | P-0028950 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KELLEY, ERICK J<br>15921 2nd Pl. W<br>Lynnwood, WA 98087 | P-0056693 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>KILLION, RAY C<br>2351 Santa Cruz Drive<br>Atwater, CA 95301 | P-0014450 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KIMBEL, WILLIAM J<br>172 Bounty Lane<br>N/A<br>Vacaville, CA 95687 | P-0037398 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a<br>KNEISS, EDGAR M<br>279 Slocum Ave<br>Exeter, pa 18643 | P-0011791 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KNETSCH, JAMES A<br>4426 Woodland Ave<br>Duluth, MN 55803 | P-0027082 | 11/16/2017 | TK Holdings Inc., et al. | $34,480.00 | | | | | $34,480.00 |
| N/A<br>KOHN, PETER R<br>Peter R Kohn<br>22 Ardmore Rd<br>Kensington, CA 94707-1309 | P-0050574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>KWONG, FUNG H<br>15 N. 3rd Street  #303<br>N/A<br>Alhambra, CA 91801 | P-0021399 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| N/A<br>LABORDE, EDWARD P<br>1119 pope ave<br>Steele, al 35987 | P-0008785 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LANG, JUDITH M<br>20800 Marine Drive<br>N/A<br>Stanwood, WA 98292-7822 | P-0023261 | 11/12/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| n/a<br>LARA-BUSTOS, FERNANDO<br>Po Box 691<br>Hayward, ca 94543-0691 | P-0053800 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LATIKER, TRONI L<br>P O Box 28<br>2757 Calhoun RD 40<br>Harrell, AR 71745 | P-0030582 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LATKA, RICHARD D<br>8662  Lake Ashmere Dr.<br> Apt 181<br>San Diego, CA 92119 | P-0028961 | 11/17/2017 | TK Holdings Inc., et al. | $5,000,000,000.00 | | | | | $5,000,000,000.00 |
| N/A<br>LE, THANH M<br>1408 Milam Way<br>N/A<br>Carrollton, TX 75006 | P-0023471 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>LEDBETTER, MARQUESS H<br>3487 Durant River Dr<br>Las Vegas, NV 89122 | P-0055804 | 1/25/2018 | TK Holdings Inc., et al. | $7,958.03 | | | | | $7,958.03 |
| N/A<br>LEIGH, ASHLEY R<br>1504 Amber Day Drive<br>Pflugerville, Tx 78660 | P-0001796 | 10/22/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A LOWENTHAL, BARBARA B 1325 Pacific Highway #606 San Diego, CA 92101 | P-0039715 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A LOWERY, CHARLYN 930 Millbrae court West palm beach, Fl 33401 | P-0000918 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MADRECKI, JANICE M P.O. Box 1061 Northbrook, IL 60065-1061 | P-0013890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MAIN, JAMES E 9 Cavendish Court Dallas, TX 75225-2456 | P-0005399 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MAXWELL, LORRAINE A 46 Crestwood Drive Wellesley , MA 02481-1634 | P-0035504 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/a MAYFIELD, MICHELLE D 1902 Kennedy drive Wickliffe, Oh 44092 | P-0046731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MCCULLOUGH, MICHAEL S 2529 S. 3rd St. Steelton, PA 17113-3024 | P-0051579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MCDERMOTT, STACIE E 204 ORCHARD DRIVE MANOR, PA 15665 | P-0008669 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MCGINNESS, CAROL L 28 Palmer Ave Ballston Lake, NY 12019 | P-0012797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MCKINLEY, CHANTA D 1310 JOE WHEELER DR TUSCUMBIA, AL 35674 | P-0001780 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MCMILLAN, SCOTT R 905 s. main st. Unit D Layton, Ut 84041 | P-0026347 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MILANI, RAMIN 12806 Ashford Creek drive Houston, TX 77082 | P-0025559 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MILLER, JOEL B 130B North Central Avenue Clayton, MO 63105 | P-0016650 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A MILLS-DASH, AUDREY L P.O. BOX # 1422 ROSWELL, GA 30077 | P-0032391 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>MITCHELL, GEORGE W | P-0032322 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>MOODY, LESLIE H<br>16741 Highfalls Street<br>Santa Clarita, CA 91387-3268 | P-0026385 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOORE, ROBERTO C<br>8815 Sapphire Dr<br>Tallahassee, Fl 32309 | P-0048013 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>MOORE, TIMOTHY M<br>3746 A salt lake blvd<br>honolulu, hi 96818-2839 | P-0013674 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>MORDHORST, LIESL<br>411 N 90th St #109<br>Seattle, WA 98103 | P-0032632 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOREAN, MELISSA D<br>901 Meade Street<br>Williamsport, PA 17701 | P-0032090 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOREAN, MELISSA D<br>901 Meade Street<br>Williamsport, PA 17701 | P-0032095 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>MOSLEY, GERALDINE<br>104 Woodward Lane<br>Silsbee, TX 77656 | P-0018353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NEWMAN, CASSANDRA M<br>2405 W. 80TH STREET<br>INGLEWOOD, CA | P-0024111 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| n/a<br>NEWMAN, CASSANDRA M<br>2405 W.80th Street<br>Inglewood, Ca 90305 | P-0024100 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| n/a<br>NGQUINN, MICHAEL<br>10570 Silver Spur Court<br>Rancho Cucamonga, CA 91737 | P-0014667 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>NORFLEET, RAY H<br>662 Summerlake Circle Apt 308<br>Ridgeland, SC 29936 | P-0041046 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NORTON, CHARLES A<br>8360 W. Stella Way<br>Glendale, AZ 85305 | P-0011344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>NOTTAGE, CHANDRA F<br>CHANDRA NOTTAGE<br>26 LOCKWOOD ROAD<br>SCARSDALE, NY 10583 | P-0045379 | 12/23/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>O'TOOLE, KAREN S<br>5751 N. Mulligan Ave.<br>Chicago, IL 60646 | P-0054087 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/a<br>PAPANESTOR, RUTHANN R<br>5 Molly Pitcher Court<br>Monroe Township, NJ 08831 | P-0021146 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A<br>PAPANGELOU, PAUL E<br>3558 Rolling Trail<br>Palm Harbor, FL 34684 | P-0038271 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A<br>PARRIS, BRIDGETT<br>11401 HIBBS GROVE DRIVE<br>N/A<br>COOPER CITY, FL 33330 | P-0026401 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A<br>PATEL, DHEERESH<br>526 LAMONT ST. NW<br>UNIT #2<br>WASHINGTON, DC 20010 | P-0043277 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A<br>PEACHER, PAMELA W<br>814 11th avenue<br>albany, ga 31701 | P-0034350 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| n/a<br>PEAK, ROY D<br>107 N. Hazelwood Dr.<br>Mocksville, NC 27028 | P-0038550 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A<br>PHELAN, LOUIS S<br>6540 Hayvenhurst Ave., #5<br>Lake Balboa, CA 91406 | P-0037780 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| n/a<br>PHILSON, LASHON R<br>14950 Zelma Street<br>#18<br>San Leandro, CA 94579 | P-0019009 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| n/a<br>PIE, DAPHNE A<br>404 taylor avenue nw #b<br>renton, wa 98057 | P-0046590 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| n/a<br>POLVERARI, VERONICA R<br>6510 Green Valley Circle<br>Apt. 307<br>Culver City, CA 90230-8026 | P-0029496 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| N/A<br>PURNOMO, HENDY<br>1240 E Mountain View Ave<br>Glendora, CA 91741 | P-0020744 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| n/a<br>QUINLANBETTENHAU, DEBRA A | P-0006264 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>QURESHI, TAHIR A<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016874 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RHOADS, STEVEN M<br>P.O.BOX1888<br>LaPorte, TX 77572 | P-0005216 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RHODES, SOLON S<br>PO Box 75548<br>Kapolei, HI 96707 | P-0057177 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RICHARD, DOMINIC<br>28209 Slapoit Road<br>Robertsdale, AL 36567 | P-0046160 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RICHARD, DOMINIC<br>28209 Slapout Road<br>Robertsdale, AL 36567 | P-0046170 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ROBERGE, MELISSA A<br>1023 Merrill Street<br>Manchester, NH 03103 | P-0050912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RODRIGUEZ, JENNIFER L<br>970 Worthington Court<br>Oviedo, Fl 32765 | P-0002487 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>ROY, KERRANESHIA C<br>1515 big horn<br>houston, tx 77090 | P-0044078 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ROYAL, DAWN R<br>6419 Canute Drive<br>N. Chesterfield, VA 23234 | P-0018430 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>RUCHALSKI, JOSEPH S<br>112 Chimaera Lane<br>Slidell, LA 70458 | P-0024966 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SAYRE, DAVID H<br>9321 Baker Road SW<br>Stoutsville, OH 43154 | P-0000538 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SCHALLON, CARRIE L<br>16136 S. Oakmont Street<br>Overland Park, KS 66221 | P-0042627 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SEARS, JASON<br>4497 STEEPLECHASE DR<br>EASTON, PA 18040 | P-0029163 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SIMONE, GARY F<br>23123 Osprey Ridge<br>San Antonio, TX 78260 | P-0004441 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a<br>SINGER, RONALD E<br>5328 Precious Stone Drive<br>St. Charles, MO 63304 | P-0011067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, CRISTINA S<br>7000 SW Vermont St Apt 203<br>Portland, OR 97223 | P-0031460 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, GAIL L<br>1131 Woodfield Lane<br>N/A<br>Houston, TX 77073 | P-0039413 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, JOSEPHINE A | P-0004009 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, LISA A<br>4034 Bedford Ave.<br>Winter Haven, FL 33884 | P-0006701 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>SMITH, PAUL E<br>6 Guyan Oaks Drive<br>Huntington, WV 25705-2414 | P-0039147 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, SCOTT N<br>4404 Trailwood Drive<br>Greensboro, NC 27407 | P-0005083 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>SMITH, THOMAS K<br>1 Pamela Drive<br>Little Rock, AR 72227 | P-0014502 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>SPEER, AMIE B<br>67 Caldwell Rd<br>North East, MD 21901 | P-0010118 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ST GEORGES, ERLINE<br>17367 NW 7th Ave #105<br>Miami, FL 33169 | P-0021950 | 10/31/2017 | TK Holdings Inc., et al. | $17,286.26 | | | | | $17,286.26 |
| N/A<br>STEWART, BRADLEY J<br>207 Carmel St<br>San Pablo, CA 94806-5007 | P-0031076 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>STEWART, JUDITH S<br>13208 Providence Circle<br>Lithonia, GA 30038 | P-0056703 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>STOCKTON, CATHY H<br>764 Dogwood Drive<br>Martinsville, VA 24112 | P-0047392 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| N/A<br>STOCKTON, KENTREL J<br>764 Dogwood Drive<br>Martinsville, VA 24112 | P-0049531 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A STREETER, CHRISTOPHER A 2159 HATHAWAY AVE. WESTLAKE VILLAGE, CA 91362 | P-0015771 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A TAYLOR, YVETTE 8418 SOUTH SANGAMON STREET N/A CHICAGO, IL 60620 | P-0025582 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A TAYLOR, YVETTE 8418 South Sangamon Street N/A Chicago, IL 60620-3211 | P-0010415 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A TEMPEL, LUANA V 26781 Sotelo 26781 Sotelo Mission Viejo, CA 92692 | P-0025347 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a THEIS, GARY A 73 Red Bud Lane Madison, MS 39110 | P-0033011 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A THOMPSON, WILLIAM J 1127 Hamlin Road N/A Mount Pleasant, SC 29466 | P-0005470 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A TORRES, LUIS A 1213 West Pierce Street N/A Lake Alfred, FL 33850-2509 | P-0048328 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| N/A TORRES, LUIS A 1213 West Pierce Street N/A Lake Alfred, Fl 33850-2509 | P-0048381 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| N/A TOWNSEL, LESTER 105 AZTEC DRIVE N/A STARKVILLE, MS 39759 | P-0012423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A TUNNEY, JONATHAN W 7791 E. Osborn Rd. Apt 147 E Scottsdale, AZ 85251 | P-0003645 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A VALDEZ, EUGENIO E 311 STONEY MOSS DR APT 315 RALEIGH, NC 27610 | P-0012306 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A VARGAS, GUSTAVO 12423 W Edgemont Ave Avondale, AZ 85392 | P-0039052 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| n/a<br>WALLACE, BRYANT T<br>137 Brookdale Ave.<br>n/a<br>San Francisco, CA 94134 | P-0051524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>WALPOLE, WILLIAM<br>149 shaw rd box 85<br>rock tavern, ny 12575 | P-0045515 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WALTRIP, CHRISTOPHER A<br>1316 Times Ave.<br>Bremerton, WA 98312 | P-0037922 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WARING, ELENA L<br>12575 SHOLANDER AVE<br>CHINO, CA 91710 | P-0035172 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| n/a<br>WELCH, TERRIE J<br>513 Achievement Dr.<br>NASHVILLE, TN | P-0050337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WERNER, LYNNE<br>1 and one-half clubhouse rd<br>Binghamton, NY 13903 | P-0010905 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITE, STEPHANIE V<br>5250 E Cherry Creek South Dr<br>Apt 2G<br>Denver, CO 80246-2713 | P-0024996 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITEHEAD, VICTOR R<br>18119 Noble Forest Drive<br>Humble, Tx 77346 | P-0046139 | 12/24/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| N/A<br>WHITFIELD, DAVID E<br>52 Smith Rail Spur<br>Lyerly, Ga 30730 | P-0006083 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WHITMORE, GALE A<br>3263 Fairbanks st.<br>Memphis, Tn 38128 | P-0052445 | 12/28/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| N/A<br>WICKS, LORI J<br>P. O. Box 439<br>Vineburg, CA 95487-0439 | P-0027817 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WILLIAMS, DARRELL<br>6248 Hard Bargain Circle<br>Indian Head, MD 20640 | P-0011716 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>WILLIAMS, RANDY<br>5132 ANTIQUE CIR<br>FLORENCE, SC 29506 | P-0050156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>WOLFHOPE, ANTOINETTE<br>585 Craigdell Road<br>N/A<br>Lower Burrell, PA 15068 | P-0011003 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>YOUNG, ANDREW S<br>4584 Felton Street Apt 1<br>San Diego, CA 92116 | P-0026303 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A<br>ZAPATA, ROLAND A<br>309 S Vista Bonita Ave<br>Glendora, CA 91741 | P-0055302 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| N/A.<br>DUNCAN, KIMBERLY<br>15847 Washburn St<br>Detroit, MI 48238 | P-0012299 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| na<br>ADAMS, DAVID P<br>252 Countryside Drive SE<br>Lenoir, NC 28645 | P-0033751 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>ANDERSON, ANNA M<br>502 Tallulah Trail<br>Warner Robins, Ga | P-0003246 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BADY, LAWANA R<br>3881 Light Arms Place<br>Waldorf, MD 20602 | P-0032381 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BARR, ELIZABETH A<br>31314 Wildcat Drive<br>Bulverde, TX 78163 | P-0003172 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BECK, SUSAN E<br>73 Paradise Woods<br>Douglasville, GA 30134 | P-0008896 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BIGGS, GEORGE J<br>6508 Avenida Seville NW<br>Albuquerque, NM 87114 | P-0006073 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>BULLOCK, PATRICIA A<br>1800 Francon Court<br>Conyers, GA | P-0010568 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>CURNOW, JOHN L<br>4263 Route 51 South<br>Belle Vernon, PA 15012 | P-0010449 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>DAUM, EVIS<br>3032 Oliver St. NW<br>Washington, DC 20015 | P-0039739 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>DIETZ, DARRYL G<br>20640 CALLE BELLA ST<br>NA<br>YORBA LINDA, CA 92887 | P-0030113 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>DUBOIS, SANDRA L<br>109 Rogers Road<br>Furlong, PA 18925 | P-0010230 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>FAJARDO, PROCESO A<br>57 Pleasant Hill Road<br>Mountainville, NY 10953 | P-0040909 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>FARRETTA, VICKI S<br>18930 51st Pl W<br>Lynnwood, WA 98036 | P-0034965 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>GALLAGHER, JOHN J<br>6483 Indian Head Trail<br>Indian Head Park, IL 60525 | P-0009753 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>GATTO, JOHN A<br>PO Box 1208<br>Colorado Springs, CO 80901 | P-0036718 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>GAUVIN, ANNE MARIE R<br>1204 Somerset Ave<br>Taunton, MA 02780-5033 | P-0034779 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>HAINES, FREDDA M<br>3502 Frederick Pl<br>Kensington, MD 20895 | P-0032100 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>HAISTEN, CLARENCE N<br>4187 Julie Ct NE<br>Kennesaw, GA 30144-2228 | P-0012743 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>HAISTEN, CLARENCE N<br>4187 Julie Ct NE<br>Kennesaw, GA 30144-2228 | P-0012851 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>HATLEY, SUSAN D<br>4579 Tulip Bend Drive<br>Memphis, TN 38135 | P-0019456 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>HORTON, DAVID M<br>1045 County Road 3210<br>Mt. Pleasant, TX 75455 | P-0002611 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Na<br>JIRAU, WANDA O<br>528 Mauldin Dr<br>Na<br>Evans, Ga 30809 | P-0040731 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>JOHNSON, CHRISTINE E<br>3101 White Pheasant Place<br>Valrico, FL 33596 | P-0000495 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NA<br>JOHNSON, CHRISTINE E<br>3101 White Pheasant Place<br>Valrico, FL 33596 | P-0019539 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| na<br>KENNELLY, ROBERT K<br>265 riverbrook ave<br>lincroft, nj 07738 | P-0054059 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>KOHLER, ELIZABETH M<br>4109 Arbor Creek Drive<br>Carrollton, TX 75007 | P-0048518 | 12/26/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| Na<br>KRAUSE, FLOYD E<br>641<br>Palmarito, Court<br>Coral Gables, FL 33134 | P-0036031 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>LEGREE, KIMBERLY N<br>1006 SHALLOWFORD ST<br>ALTAMONTE SPRING, FL 32701 | P-0035454 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>LEWIS, VIRGINA G<br>1<br>13417 NE 83rd Street<br>Vancouver, WA 98682 | P-0019362 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>LOWE, SHELLECE<br>6050 Ridgecrest rd apt 315<br>Dallas, TX 75231 | P-0012415 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>MOSBY, LORI A<br>P.O. Box 7224<br>Delray Beach, Fl 33482 | P-0027216 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>NGUYEN, CYNTHIA T<br>1045 Lewis Street Apt 7<br>Santa Clara, CA 95050 | P-0022315 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| na<br>OLESON, BRUCE E<br>123 W Hidden Trail<br>Apt 103<br>Elkhorn, Wi 53121 | P-0032971 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>ORTEGA URIBE, JENNIER<br>PO BOX 1601<br>GONZALES, CA 93926 | P-0038619 | 12/11/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NA<br>PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002038 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>SALAS, MONICA M<br>1311 Clayton Road<br>San Jose, CA 95127 | P-0047754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>ST. JOHN, STEVEN D<br>PO Box 241152<br>Little Rock, AR 72223 | P-0039708 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>STUART, SHERROD E<br>928 Mace Ave 3C<br>Bronx, NY 10469 | P-0008320 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>URENECK, MICHAEL P<br>23 Oak St<br>Plymouth, MA 02360 | P-0041434 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>URMAN, DAVID R<br>4955 w mountain view<br>glendale, az 85302 | P-0037214 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| na<br>VAIL, JACQUELYN R<br>98136  44th ave sw<br>seattle<br>, wa 98136 | P-0026294 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Na<br>VICKERS, SUSAN E<br>29913 Winchester ct<br>Salisbury, MD 21804 | P-0041350 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA<br>WILLIAMS, WAYNE D<br>24-30  94 STREET<br>EAST ELMHURST, NY 11369 | P-0054792 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NA, BETHANY E<br>62 sagebrush<br>trabuco canyon, ca 92679 | P-0020218 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAAS, VICKI L<br>855 Waterford Drive<br>Frederick, MD 21702 | P-0009319 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176th Ter<br>Overland Park, KS 66221 | P-0013882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176th Ter<br>Overland Park, KS 66221 | P-0013886 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176th Terrace<br>Overland Park, ks 66221 | P-0013887 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78th Pl N<br>West Palm Beach, Fl 33412 | P-0036025 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78th Pl N<br>West Palm Beach, Fl 33412 | P-0036028 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78th Pl N<br>West Palm Beach, Fl 33412 | P-0036037 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NABER, DANIEL A<br>13463 78th Pl N<br>West Palm Beach, Fl 33412 | P-0036039 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABOK, OLGA<br>5533 WALNUT AVE.<br>SACRAMENTO, CA 95841 | P-0028030 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NABOK, OLGA<br>5533 Walnut ave.<br>Sacramento, CA 95841 | P-0032203 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACAMULI, NICHOLAS<br>900 E Fort Ave<br>Apt 450<br>Baltimore, MD 21230 | P-0035687 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACCARATO, TINA M<br>59 Orsland Lane<br>West Hurley, NY 12491 | P-0014744 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nachman, David<br>368 Glenwood Road<br>Ridgewood, NJ 07450 | 804 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S Parkside Ave<br>Glen Ellyn, IL 60137 | P-0006752 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S Parkside Ave<br>Glen Ellyn, IL 60137 | P-0006763 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHTMAN, KENNETH R<br>PO Box 12<br>Tontogany, OH 43565 | P-0022611 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADAS, DENIS<br>1708 Lexington Pkwy<br>Niskayuna, NY 12309 | P-0051719 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NADER, GEORGES<br>P O Box 75018<br>Oklahoma City, OK 73147 | P-0049503 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADER, ROXANA<br>3065 SW 45TH ST<br>Fort Lauderdale, FL 33312 | P-0002778 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIA NAVEJAS , M.M A MINOR<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 7702 | P-0030978 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIG, CYNTHIA A<br>2950 Lake Placid Lane<br>Northbrook, IL 60062 | P-0029153 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIG, DAVID G<br>2950 Lake Placid lane<br>Northbrook, IL 60062 | P-0029234 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADON, NANCY L<br>407 Kerwin Road<br>Silver Spring, MD 20901 | P-0024652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nafe, Abdallah<br>5300 Jaycee Ave, Apt 34<br>Ashtabula, OH 44004 | 1227 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAFTAL, ROBERT A<br>386 Sharpners Pond Rd<br>North Andover, MA 01845 | P-0012435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagasawa, Tamami 4929 China Garden Drive Austin, TX 78730 | 4577 | 12/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| NAGATA, STEVEN R 903 E 9TH ST APT 6 Long Beach, CA 90813 | P-0020805 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGATANI, JOAN I 12432 Rainier Dr Burlington, WA 98233-2792 | P-0047745 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NAGATANI, JOAN I 12432 Rainier Dr Burlington, WA 9833-2792 | P-0047706 | 12/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NAGEL, CHARLES E 500 Williams Street Folsom, CA 95630-9559 | P-0019303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, CHARLES E 500 Williams Street Folsom, CA 95630-9559 | P-0019307 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, JOEL A P.O. Box 77 Burlington Jct., Mo 64428-0077 | P-0034107 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGHAVI, ANTOINETTE H 9 Cantata Dr Mission Viejo, CA 92692 | P-0034081 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nagle, Lindsey 7530 Bridgegate Ct Atlanta, GA 30350 | 4279 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGLER, OWEN M 650 Jewell Ave #102 Pacific Grove, CA 93950 | P-0026802 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGLER, WENDY L 425C Avenida Castilla Laguna Woods, CA 92637 | P-0020297 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nago, Damon 44 Tremont Pl Montclair, NJ 07042 | 4383 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGORSKI, RHODA M 2304 Lackawanna Ave Superior, WI 54880 | P-0057938 | 5/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT S | P-0051148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT SING 50 RISING SUN IRVINE, CA 92620 | P-0051864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGY, ADRIENNE 72 Lilyan St Waldwick, NJ 07463 | P-0026210 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGYS, SIGI 665 Bella Vista Dr Titusville, FL 32780 | P-0003378 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHAR, AMIT 18 Lake Avenue Apt 4A East Brunswick, NJ 08816 | P-0008903 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAHRA, DIANNE M<br>1315 Edwards Avenue<br>Lakewood, Oh 44107 | P-0029361 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUM, ROSITA C<br>3111 N Ocean Dr #1407<br>1407<br>Hollywood, FL 33019-3748 | P-0036803 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUM, SARAH L<br>980 NE Orenco Station Loop<br>Apt. 507<br>Hillsboro, OR 97124 | P-0022713 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUMYK, JUDITH A<br>2318 EMBDEN LANE<br>WHEATON, IL 60189 | P-0057978 | 6/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIK, MANISH<br>3597 dayton common<br>fremont, ca 94538 | P-0022573 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIK, RAJENDRA<br>26 beacon street apt 14B<br>burlington, ma 01803 | P-0011453 | 11/1/2017 | TK Holdings Inc., et al. | $86.00 | | | | | $86.00 |
| NAIL, ALEXANDER H<br>7050 South 116th Place<br>No A402<br>Seattle, WA 98178 | P-0026018 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, CANDYCE H<br>9720 Schreiner Lane<br>Great Falls, VA 22066 | P-0025772 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, THOMAS H<br>9720 Schreiner lane<br>Great Falls, VA 22066 | P-0025785 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIMPALLY, SHIV S<br>12604 Olympiad Dr.<br>Austin, TX 78729 | P-0047868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAINWAL, SWATI<br>1097 east pascal street<br>gilbert, az 85298 | P-0010192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIRN, BRITTINI D<br>300 S. Monroe St.<br>Versailles, MO 65084 | P-0036563 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAJERA, FRANKIE R<br>3711 Arboleda St<br>Pasadena, CA 91107 | P-0034015 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAJERA, LIZBETH L<br>314 Terry Ct<br>Woodstock, IL 60098 | P-0035244 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE<br>26039 Cypress Street Unit 110<br>Lomita, CA 90717 | P-0034033 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE<br>26039 Cypress Street, Unit 11<br>Lomita, CA 90717 | P-0034034 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAMA, ANDREW K<br>1650 Leilehua In.<br>Honolulu, HI 96813 | P-0039312 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAMA, CHARLENE<br>1923 247 STRWEET<br>LOMITA, CA 90717 | P-0037927 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAKAMURA, LEROY C<br>8945 Reading Avenue<br>Los Angeles, CA 90045 | P-0033666 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAMURA, TRACY<br>567 Caliente Ave.<br>Livermore, CA 94550 | P-0045530 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAO, STEVEN D<br>704 Pleasant Drive<br>Millville, NJ 08332-4524 | P-0007572 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, EDNA M<br>2033 NUUANU AV<br>7C<br>HONOLULU, HI 96817 | P-0030725 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030701 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030702 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKATA, ALICIA H<br>2014 Broadway North<br>Wenatchee, WA 98801 | P-0033195 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAYA, JERALD J<br>5720 Breckenridge St<br>North Las Vegas, NV 89081 | P-0009611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKHAI, BEHNAM<br>2559 Hartwell Court<br>Lancaster, PA 17601 | P-0030243 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKHAI, LEYLA<br>2559 Hartwell Court<br>Lancaster, PA 17601 | P-0030236 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nalco Company LLC<br>1601 W. Diehl Rd<br>Naperville, IL 60563 | 113 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NALLEY, JEFF G<br>7001 Hunter Glen Drive<br>Ooltewah, TN 37363 | P-0030286 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAMA, UDAY SEKHAR<br>5764 Ebner Cir<br>Dublin, OH 43016 | P-0000083 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Namazie, Mitra<br>5846 McDonie Ave.<br>Woodland Hills, CA 91367-5501 | 2399 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAMI, CLAUDIA<br>P.O.Box 10<br>Mount Airy, MD 21771 | P-0011454 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANAVATI, RAJIV A<br>1825 W Magnolia Ln<br>Mount Prospect, IL 60056 | P-0033273 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANCE, GEORGE B<br>518 Will Nance Road<br>Chadbourn, NC 28431 | P-0038475 | 12/10/2017 | TK Holdings Inc., et al. | $6,100.87 | | | | | $6,100.87 |
| NANCE, STEPHEN W<br>1621 Valley Run<br>Durham, NC 27707 | P-0001519 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANCY, WHITE J | P-0046436 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANDA, SAURABH<br>1229 Oxford Hill Ct<br>APT 1<br>Saint Louis, MO 63146 | P-0009556 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANFACK, BEAUCLAIR<br>301 Violet St<br>CENTERTON, AR 72719 | P-0048213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nania, Brendan<br>35 Under Mountain Rd<br>Falls Village, CT 06031 | 3749 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 Logana Plaza<br>Yorba Linda, CA 92886 | P-0043641 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 Logana Plaza<br>Yorba Linda, CA 92886 | P-0043644 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 Logana Plaza<br>Yorba Linda, CA 92886 | P-0043654 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NANNERY, VALERIE M<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043618 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NANNEY, MICHAEL M<br>3504 Asaro PL<br>Plano, TX 75025 | P-0020190 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Napa Valley Distributors<br>David Kuettel<br>7 Pixley Ave. #126<br>Corte Madera, CA 94925 | P-0028286 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, CAROLYN E<br>42025 Village 42<br>Camarillo, CA 93012 | P-0053433 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, ERICA L<br>519 kristen circle<br>monroe, nc 28110 | P-0008944 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPIER, ROBERT D<br>5914 jerusalem church rd<br>marshville, nc 28103 | P-0008940 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Napleton Lincoln Mercury<br>BAKER, EDDIE<br>12350 S. Honore St.<br>Calumet Park, il 60827 | P-0023936 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, GINA R<br>4910 Virginia Avenue<br>Harrisburg, PA 17109 | P-0010247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA G<br>1117 West 16th Street<br>San Pedro, CA 90731 | P-0033758 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA<br>1117 West 16th Street<br>San Pedro, CA | P-0033761 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MICHAEL J<br>P.O. Box 209<br>Amagansett, NY 11930-0209 | P-0040653 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAPOLI, ROSARIA M<br>1117 West 16th Street<br>San Pedro, CA 90731 | P-0033757 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITAN, DEBORA A<br>15815 NE 49th St<br>Redmond, QA 98052 | P-0026950 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, ANGELA M<br>6013 Adams Street<br>6013 Adams Street<br>New Port Richey, FL 34652 | P-0057630 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, ANTHONY P<br>38 Hollow Oak Road<br>Chappaqua, NY 10514 | P-0051749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, AUSTIN L<br>3567 Bahny Rd<br>Helena, MT 59602 | P-0001308 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, MEGHAN T<br>10234 Paradise Blvd<br>Treasure Island, FL 33706 | P-0050449 | 12/27/2017 | TK Holdings Inc., et al. | $219.87 | | | | | $219.87 |
| NAQUIN, DARLENE M<br>6229 West Park Ave<br>Houma, LA 70364 | P-0033848 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARAHARA, NOBUHIRO<br>11730 Mayfield Ave. #102<br>Los Angeles, CA 90049 | P-0026411 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, JAIME A<br>1887 Duluth Highway<br>Apt.1215<br>Lawrenceville, GA 30043 | P-0004279 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, LOURDES<br>6270 SW 25th Street<br>Miami, Fl 33155 | P-0039629 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, NANCY<br>7309 Cravell Ave<br>Pico Rivera, CA 90660 | P-0039112 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARASIMHA, SUNDARARAJA<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031589 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARASIMHAN, MAHESH<br>15030 Lantana Drive<br>Broomfield, CO 80023 | P-0042078 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDIELLO, ANTHONY<br>1559 Ridgeway Street<br>Union, NJ 07083 | P-0009709 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 144450 | P-0028898 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 14450 | P-0028897 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARECHANIA, KHUSHALI G<br>63 Arlington Court<br>Kensington, CA 94707 | P-0038347 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARLOCK, JEFFREY E<br>605 Grace Drive<br>Lake In The Hill, IL 60156 | P-0032065 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NARON, WILLIAM P<br>119 Fawnwood Drive<br>Brandon, MS 39042 | P-0012221 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARTEY, THERESA<br>6717 Hometown Way<br>Sacramento, CA 95828-1459 | P-0056256 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARUMANCHI, RADHA R<br>657 Middletown avenue<br>New Haven, CT 06513 | P-0025750 | 11/7/2017 | TK Holdings Inc., et al. | $4,200.00 | | | | | $4,200.00 |
| NARVAEZ, ANDRE<br>116 LaFrance Ave<br>Bloomfield, NJ 07003 | P-0006621 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCA, JOHN A<br>3993 S Avon Road<br>Avon, NY 14414 | P-0046365 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCIMENTO, COURTNEY M<br>4150 N. 9th St<br>Apt 318<br>Phoenix, Az 85014 | P-0029325 | 11/20/2017 | TK Holdings Inc., et al. | $10,057.00 | | | | | $10,057.00 |
| NASCIMENTO, PEDRO<br>1046 NECK LANE<br>ELIZABETH, NJ 07201 | P-0048688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCO, DENNIS<br>25 west 10 st # 1<br>Hialeah, Fl 33010 | P-0020918 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASCO, MARILYN<br>19021 S. Saint Andrews Dr.<br>Hialeah, FL 33015 | P-0020703 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASEER, ASHAR<br>5025 Magnolia Gate Drive<br>Duluth, GA 30096 | P-0010968 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, AARIONA R<br>4236 Harrison st<br>Gary, In 46408 | P-0004831 | 10/25/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| NASH, AARIONA R<br>4236 Harrison st<br>Gary, In 4640i | P-0004826 | 10/25/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| NASH, MARY ELLEN<br>5790 Jackies Dr<br>Loves Park, IL 61111 | P-0024578 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, MAX E<br>2913 Shaffler Lane<br>Tyler, TX 75702 | P-0020852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, RALPH W<br>216 North Albany Street<br>Itaca, NY 14850 | P-0043502 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, SHADRACK<br>10311 W Salem Dr.<br>Suncity, AZ 85351 | P-0011876 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, SHARON B<br>13397 Chatsford CT<br>Woodbridge, VA 22191 | P-0046220 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH-EDLER, LINDA S<br>2416 Saint Denis AVE<br>Norfolk, VA 23509 | P-0039062 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASH-EDLER, LINDA S<br>2416 Saint Denis Ave<br>Norfolk, VA 23509 | P-0044425 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIR, SHEZA<br>13802 Vanderbilt Way<br>Laurel, MD 20707 | P-0048288 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIS, ELBERT<br>127 Parkway Drive North<br>Commack, NY 11725 | P-0036034 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NASIS, ROSALYN D<br>5421 E Harmon Ave D-7<br>Las Vegas, NV 89122 | P-0046152 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M<br>517 Riverdale Ave 4c<br>Yonkers, NY 10705 | P-0053317 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M<br>517 Riverdale Ave 4c<br>Yonkers, NY 10705 | P-0053319 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASR, ISMAIL<br>8 Burleigh Dr<br>Holbrook, NY 11741 | P-0046907 | 12/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| NASSAR, KHALIL Q<br>213 Glynn Lane<br>North Little Rock<br>, Ar 72117 | P-0011696 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSAR, MONICA A<br>19378 Pease Road<br>Oregon City, OR 97045 | P-0051495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSEN, PEGGY A<br>11704 Clearglen Ave<br>Whittier, CA 90604 | P-0013565 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSEN, PEGGY A<br>11704 Clearglen Ave<br>Whittier, CA 90604 | P-0013590 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSERI, FARHANG G<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0042829 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTAS III, GEORGE<br>5943 Summerfield Ct<br>Haslett, MI 48840 | P-0032850 | 11/24/2017 | TK Holdings Inc., et al. | $390,681.34 | | | | | $390,681.34 |
| NASTAS III, GEORGE<br>5943 Summerfield Ct.<br>Haslett, MI 48840 | P-0055870 | 1/25/2018 | TK Holdings Inc., et al. | $71,000,000.00 | | | | | $71,000,000.00 |
| NASTASI, ANCELA R<br>7 Ripley Lane<br>Lake Como, NJ 07719 | P-0032676 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTASIO, JOSEPH T<br>1312 NE Valley Forge Drive<br>Lees summit, MO 64086 | P-0050378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATALE, DANIEL<br>10407 Mount Vernon Dr.<br>Manassas, VA 20111 | P-0026272 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATALE, STEPHEN V<br>189 Union Avenue<br>New Providence, NJ 07974 | P-0033389 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATH, DWARKA S<br>411 East Brookwood Court<br>Phoenix, AZ 85048 | P-0014440 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHAN, NEAL J<br>6725 N. Francisco<br>Chicago, IL 60645 | P-0038371 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHAN, SHIVAGURU<br>805 Windblown Lane<br>Redwood Shores, CA 94065 | P-0016929 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHANI, ALY<br>6162 thorncrest drive<br>tucker, ga 30084 | P-0014310 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L | P-0004075 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>l5843 N 26th Ave<br>Phoenix, AZ 85023 | P-0004066 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>15843 N 26th Ave<br>Phoenix, AZ 85023 | P-0004185 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, CHERYL K<br>1316 N. Manchester Ct.<br>Wichita, KS 67212 | P-0057695 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, RAYMOND A<br>142 N PRITCHARD AVENUE<br>Fullerton, CA 92833 | P-0023010 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, ROBERT L<br>1316 N Manchester Ct.<br>Wichita, KS 67212 | P-0057696 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, ROBERT L<br>1316 N. Manchester Ct.<br>Wichita, KS 67212 | P-0057691 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>PO Box 603<br>Cheyenne, WY 82003 | P-0026072 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>PO Box 603<br>Cheyenne, WY 82003 | P-0026486 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>PO Box 603<br>Cheyenne, WY 82003 | P-0026489 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>1101 Broadway<br>Attn Hal Burgan<br>Mt Vernon, IL 62864 | P-0030214 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>1101 Broadway<br>Attn Hal Burgan<br>Mt Vernon, IL 62864 | P-0030218 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030404 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030406 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Railway Equipment CO<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030408 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030410 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030416 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030418 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| National Railway Equipment Co<br>Attn Hal Burgan<br>1101 Broadway<br>Mt Vernon, IL 62864 | P-0030421 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| National Service Systems, Inc<br>1600 Washington Street<br>Stoughton, MA 02072-3347 | P-0006377 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| National Service Systems, Inc<br>1600 Washington Street<br>Stoughton, MA 02072-3347 | P-0021765 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2382 | 11/13/2017 | TK Mexico Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2402 | 11/10/2017 | Takata Americas | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2405 | 11/10/2017 | TK Finance, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2408 | 11/10/2017 | TK China, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2411 | 11/10/2017 | Takata Protection Systems Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al.<br>AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2421 | 11/10/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2495 | 11/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2499 | 11/13/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2501 | 11/13/2017 | Interiors in Flight Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2502 | 11/13/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2505 | 11/13/2017 | TK Mexico LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2541 | 11/13/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Nationwide CAC LLC Loans PARKER, NINA Y 343 Devoe Dr Oswego, IL 60543 | P-0055054 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATLAND, KATHI M 92 orchard st Marlboro Marlboro, NY 12542 | P-0017416 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATOLI, DIANE PO Box 414 Carle Place, NY 11514 | P-0032172 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTA, PATRICIA B P.O. BOX 52 NORTH WINDHAM, CT 06256 | P-0053729 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTER, MANDY L 1802 Lansdowne Way Silver Spring, MD 20910 | P-0031571 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTOO, SHOMARI 4179 north haverhill road apt 616 West palm beach, fl 33417 | P-0010340 | 10/31/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| NAU, BENJAMIN J 950 Casa Solana Wheaton, IL 60189 | P-0012143 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NAU, JENNIFER J 950 Casa Solaba Wheaton, IL 60189 | P-0012128 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAUGHTEN, PATRICIA M<br>11442 Heritage Commons Way<br>Reston, VA 20194 | P-0025968 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAULT, NANCY C<br>10510 Winters Run<br>Tallahassee, FL 32312 | P-0020570 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, DENNIS J<br>21 Creigmint Lane<br>Crossville, TN 38558 | P-0022781 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, JOELLEN<br>21 Creigmont Lane<br>Crossville, TN 38558 | P-0022842 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMANN HOBBS<br>4335 E WOOD ST<br>PHOENIX, AZ 85040-2045 | 2986 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAUMANN, AMANDA<br>717 Annin Street<br>Philadelphia, PA 19147 | P-0043461 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMANN, MICHAEL<br>6434 Deerfield Ct<br>Waterloo, IL 62298 | P-0023403 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, JOSEFINA M<br>1114 WOODCREST LN<br>VISTA, CA 92081 | P-0021568 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, JURGENZEN<br>1114 WOODCREST LN<br>VISTA, CA 92081 | P-0021576 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, NATALIE D<br>2000 Avenida Cesar Chavez<br>Monterey Park, CA 91754 | P-0029281 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, ROSELIA<br>13811 Milan St<br>Westminster, CA 92683 | P-0029425 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, SUSANNA M<br>Po box 425<br>Mesilla park, Nm 88047 | P-0036719 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVALEZA, JOSELITO<br>1111 Bryn Mawr Rd<br>Baltimore, MD 21210 | P-0041991 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRE, JAMEELAH A<br>5024 N WHEELING AVE<br>Kansas City, MO 64119 | P-0014000 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, FERNANDO M<br>1310 SW 12th avenue<br>Boca Raton, FL 33486 | P-0016381 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, PEDRO<br>1910 horeb ave<br>zion, il 60099 | P-0017961 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETTE, RAYMUNDO<br>3782 1st Ave #102<br>San Diego , CA 92103 | P-0020923 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NAVARRO , JOSE A<br>7731 SW 68 Terr<br>Miami , FL 33143 | P-0025042 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NAVARRO JR., EDUARDO C<br>14837 Morningside Drive<br>Poway, CA 92064 | P-0048727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVARRO, ADOLFO<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043707 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, EVERARDO<br>3811 LIVE OAK ST<br>CUDAHY, CA 90201 | P-0026316 | 11/15/2017 | TK Holdings Inc., et al. | $816.00 | | | | | $816.00 |
| NAVARRO, JAMES D<br>P.O. Box 404<br>Dayton, WY 82836 | P-0045059 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, JOSE A<br>7731 S.W. 68 Terr<br>Miami, FL 33143-2709 | P-0025044 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Navarro, Louis A<br>1360 Chestnut Crossing<br>Lemont, IL 60439 | 1071 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| NAVARRO, MARIA T<br>9051 Flower St<br>Bellflower, CA 90706 | P-0042017 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, MARTHA A<br>2335 YERBA ST<br>SELMA, CA 93662 | P-0030511 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nave, Mark<br>P.O. Box 472<br>Mandeville, LA 70470 | 4704 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVE, STEVEN H<br>8656 Sherwood Bluff<br>Eden Prairie, mn 55347 | P-0028274 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Navejas, Nadia<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce Street<br>Houston, TX 77002 | 3329 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0030977 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVEX Global, Inc.<br>5500 Meadows Road<br>Lake Oswego, OR 97035 | 103 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVIA, SARAH<br>10033 tummel falls dr<br>Attn: Takata Airbag<br>bristow | P-0053719 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVIAUX, KEITH<br>1702 Veranada Ave<br>Altadena, CA 91001 | P-0019337 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVODA, BRIDGET M<br>2015 Bent Tree Loop<br>Round Rock, TX 78681 | P-0014390 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NAVOLIO, WILLIAM E<br>711 s lincoln street<br>hinsdale, il 60521 | P-0009545 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVON, OREN B<br>4080 paradise rd #15-246<br>las vegas, NV 89169 | P-0039049 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Navy Federal credit union BISHOP, ANTHONY M 127 faywood court apt. L Glenburnie, MD 21060 | P-0006174 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Navy Federal Credit Union GREEN, GABRIELLE V 115 Mcdonald Ct. Leesburg, GA 31763 | P-0012556 | 11/1/2017 | TK Holdings Inc., et al. | $24,581.04 | | | | | $24,581.04 |
| Navy Federal Credit Union HIGHBERG, JASON E 523 Lake Jordan Blvd W Kingsland, GA 31548 | P-0001206 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Navy Federal Credit Union PELLEW, LEON 6303 Laurel Post Dr Lithonia, GA 30058 | P-0057291 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Navy Federal Credit Union PEOPLES, DINAH L P. O. Box 3000 Merrifield, VA 22119-3000 | P-0051745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| navyblue design studio MORGAN, JAMES E PO Box 38331 Greensboro, NC 27438 | P-0020656 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F 100 NW 23 Rd. Ave. #2408 Ocala, FL 34475 | P-0004181 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F 100 NW 23 Rd. Ave. #2408 Ocala, FL 34475 | P-0025052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAWAZ, SHOMAILA 4503 Thach Ave Sugar Hill, GA 30518 | P-0003631 | 10/24/2017 | TK Holdings Inc., et al. | $4,629.99 | | | | | $4,629.99 |
| Nawrocki, Jessica 518 Warner Ave Lemont, IL 60439 | 744 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAYAK, CARL K 1 Hodge Road Arlington, MA 02474 | P-0024929 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYAK, SUSHINDRA B | P-0053282 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYLOR, ROBERT C 4655 Hamilton Princeton Rd. Hamilton, Oh 45011 | P-0001169 | 10/21/2017 | TK Holdings Inc., et al. | $1,917.81 | | | | | $1,917.81 |
| NAYLOR, ROBERT C 4655 Hamilton Princeton Rd. Hamilton, OH 45011-8056 | P-0001149 | 10/21/2017 | TK Holdings Inc., et al. | $5,825.50 | | | | | $5,825.50 |
| NAYMICK, DEBORAH E 1358 Briarshore Way Lewis Center, Oh 43035 | P-0033796 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARETH, JOHN 920 Jefferson St Apt 402 Hoboken, NJ 07030 | P-0008377 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAZARIAN, MIRELLA A<br>22283 Summit Vue Lane<br>Woodland Hills, CA 91367 | P-0017836 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZERIAN, SCOTT H<br>4017 Stilesboro Way<br>Kennesaw, Ga 30152 | P-0011923 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZIMEK, JENNIFER L<br>3998 so explorer ln<br>Wheatfield, In 46392 | P-0018345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NB COATINGS<br>2701 EAST 170TH STREET<br>LANSING, IL 60438 | 1229 | 10/30/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| NBHX Trim USA Corporation<br>Attn: Julie B. Teicher, Esquire<br>Erman, Teicher, Zucker & Freedman PC<br>28400 Northwestern Hwy Ste 200<br>Southfield, MI 48034-8348 | 63 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NBJ Indian Creek Ranch, Ltd.<br>JORDAN, CHARLES F<br>13850 Hwy 46 West<br>Spring Branch, TX 78070 | P-0002903 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NCT AUTO HOLDING LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NDE FAH, JOSEPH MITT<br>21220 Seneca Crossing Dr<br>Germantown, MD 20876 | P-0032082 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEACSU, CATALIN<br>2646 Oak St<br>River Grove, IL 60171 | P-0019016 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEACY, KEVIN<br>Po Box 784<br>bolton landing, NY 12814-0784 | P-0041780 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, BILLY W<br>15907 Victory Blvd Apt 106<br>Van Nuys, CA | P-0024337 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, CHYERL N<br>1053 Forest Drive<br>Maggie Valley, NC 28751 | P-0008542 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, DEANNA B<br>1132 Jimson Circle<br>Conyers, GA 30013 | P-0057593 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, JOHN M<br>759 Coy Lane<br>Chagrin Falls, OH 44022 | P-0040868 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, KATHLEEN N<br>759 Coy Lane<br>Chagrin Falls, OH 44022 | P-0042812 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, KENJUAN L<br>2190 N 55 ST<br>MILWAUKEE, WI 53208 | P-0006173 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NEAL, MARILYN M<br>210 Grand Point Drive<br>Hot Springs, AR 71901 | P-0014549 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEAL, NICOL<br>703 N Spears Street<br>Alvarado, Tx 76009 | P-0008960 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, RICHARD J<br>134 Leafy Greene St.<br>Stroudsburg, PA 18360 | P-0053635 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, SEBRINA<br>8011 S. Hermitage Ave.<br>Chicago, IL 60620 | P-0019003 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALE, RONALD<br>37 GLEN ECHO<br>DOVE CANYON, CA 92679 | P-0039973 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L<br>302 N 13th St<br>Sunnyside, WA 98944 | P-0043687 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L<br>302 N 13th st<br>Sunnyside, WA 98944 | P-0043688 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL-LEACH, VICKIE J<br>833 Lower Chester Road<br>Charleston, WV 25302 | P-0017927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, CORNELIUS<br>11761 sw 180 st<br>Miami, Fl 33177 | P-0057156 | 2/10/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NEALY, KATINA R<br>PO Box 7862<br>Moore, OK 73153 | P-0054843 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, MORGAN T<br>179 ellwood ave<br>satellite beach, fl 32937 | P-0055257 | 1/19/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| NEALY, MORGAN T<br>179 ellwood ave<br>satellite beach, fl 32937 | P-0055258 | 1/19/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NEALY, MORGAN T<br>179 Ellwood ave<br>Satellite Beach, Fl 32937 | P-0055259 | 1/19/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NEALY, RICHARD B<br>PO Box 950242<br>Oklahoma City, OK 73195 | P-0054842 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nealy, Tonya<br>9219 Dawn Drive<br>Georgetown, IN 47122 | 1000 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEARY, DOREEN A<br>719 Stewart Street<br>Ridgefield, NJ 07657-1914 | P-0016616 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEASE, DARLA P<br>1941 Westside Highway<br>Kelso, Wa 98626 | P-0038167 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATHERY, REBECCA C | P-0009152 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATTLES, MARTHA<br>4521 Moore Rd<br>Effinghaim, SC 29541 | P-0030943 | 11/13/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| NEAVINS, VICTOR G<br>P.O. Box 14085<br>St Petersburg, FL 33733 | P-0034855 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEBBIA, ROSE<br>15652 N 4th St #21<br>Bennington, NE 68007 | P-0015614 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBRE, JESSICA N<br>15776 Yelm Terra Way SE<br>Yelm, WA 98597 | P-0037957 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBRE, PHILIP G<br>15776 Yelm Terra Way SE<br>Yelm, WA 98597 | P-0037961 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEDELISKY, JOSHUA<br>4905 Abston St<br>El Paso, TX 79906 | P-0043026 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEDROW, MICHAEL P<br>14724 W 70th Street<br>Shawnee, KS 66216 | P-0052493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, DIANNE L<br>17916 N. 93rd Way<br>Scottsdale, AZ 85255 | P-0023358 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Needham, Dianne Lee<br>17916 N. 93rd Way<br>Scottsdale, AZ 85255 | 2333 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEEDHAM, LEE J<br>6423 Arrowhead trail<br>Elizabeth, Co 80107 | P-0021241 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, MARK<br>2601 Berkeley Ave<br>Austin, TX 78745 | P-0005284 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDLE, HENRY L<br>3784 Brown Owl ct<br>Marietta, Ga 30062 | P-0036163 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEL, DONNA<br>67 Austrian Drive<br>Romeoville, IL 60446 | P-0022124 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEELY, RICHARD B<br>293 Chimney Rock<br>Beaumont, CA 92223 | P-0032013 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEP, CANDACE A<br>2249 Baseline Rd<br>Roseville, Ca 95747 | P-0022903 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, ALICE E<br>1870 Tribble Walk Dr.<br>Lawrenceville, GA 30045 | P-0042726 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, JOHN M<br>4508 Ohio River Road<br>Huntington, Wv 25702 | P-0044308 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEFF, RACHEL E<br>600 1/2 N. Beachwood Drive<br>Los Angeles, CA 90004 | P-0043148 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGA, MARZENA<br>9074 W Terrace Dr<br>apt 3 i<br>Niles, il 60714 | P-0037688 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGASH, ESKINDER<br>1929 Beulah Rd<br>Vienna, VA 22182 | P-0012378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEGOITA, CRISTINA<br>828 Wocus St.<br>Klamath Falls, OR 97601 | P-0019166 | 11/7/2017 | TK Holdings Inc., et al. | $5,863.00 | | | | | $5,863.00 |
| NEGRETE, JOSEPHINA<br>911 MacClesby Lane<br>Channelview, TX 77530 | P-0004514 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NEGRETE, QUETA K<br>3809 Newcombe ave<br>Bakersfield | P-0026961 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRETE, SANDRA C<br>13811 Marshall Ln<br>Tustin, CA 92780 | P-0057952 | 5/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Negri, Cristiano<br>40 Auvergne<br>Newport Beach, CA 92657 | 2375 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NEGRO, JENNIFER A<br>4611 magee Ave<br>Philadelphia | P-0058212 | 10/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRON, STEVEN J<br>24 Avenue E<br>Ronkonkoma, NY 11779 | P-0049802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEGRU, BOGDAN<br>11117 Persimmon Gap Dr<br>Austin, TX 78717 | P-0000391 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEHEN, LLOYD R<br>36547 Nickel Street<br>Palmdale, Ca 93550 | P-0021291 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEHZATI, ARMAN<br>39 Creek View Road<br>Coto De Caza, CA 92679-4939 | P-0053648 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032279 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032338 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDICH, GEORGE<br>4880 Via San Tomaso<br>Venice, FL 34293 | P-0050167 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDING, MELISSA M<br>2319 Winter Parkway Apt. 338<br>Cuyahoga Falls, OH 44221 | P-0008680 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIDINGER, MICHAEL F<br>2260 W. Good Hope Rd.<br>Unit 325<br>Glendale, WI 53209 | P-0034549 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEIL, MELISSA K<br>4000 Ashentree Court<br>Fort Myers, Fl 33916 | P-0034296 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEILL JR., JOHN K<br>17816 E. KANSAS PL.<br>AURORA, CO 80017 | P-0005646 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEILL, PAUL T<br>11763 Good Day Road<br>Melba, ID 83641 | P-0038564 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NeilMed Pharmaceuticals, Inc<br>601 Aviation Blvd<br>Santa Rosa, CA 95403 | P-0019123 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEILSON, MARLIN B<br>4738 West 3720 South<br>West Valley City, Ut 84120-7801 | P-0025277 | 11/6/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| NEIRA, ALICBIADES E<br>PO Box 757<br>Wharton, NJ 07885 | P-0036250 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEISES, DARLA G | P-0040813 | 12/15/2017 | TK Holdings Inc., et al. | $1,120.00 | | | | | $1,120.00 |
| NEITZEL, JOSEPH G<br>809 Saddlewood St.<br>Holmen, WI 54636 | P-0035969 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nejat, Nadar<br>c/o The Gilbert Law Group, PC<br>Attn: Anne Dieruf<br>5400 Ward, Bldg IV, Suite 200<br>Arvada, CO 80004 | 3428 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NEKORANEC, PATRICK M<br>5665 Burntwood Way<br>Westerville, Oh 43081 | P-0016782 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nellas, Louis<br>1627 Shenango Road<br>New Galilee, PA 16141 | 2027 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELLUMS, DEBORAH<br>10702 Lake Arbor Way<br>Bowie, MD 20721 | P-0037934 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELMS, JAMES M<br>301 J T Elrod Rd<br>Athens, GA 30607 | P-0030023 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, CAROLYN S<br>1229 Morgana Road<br>Jacksonville, FL 32211 | P-0006725 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, ECSTASI<br>5401 Independence Pkwy<br>Apt 1208<br>Plano, TX 75023 | P-0001353 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON JR, ARCHIE F<br>113 S West End Ave<br>Dayton, OH 45417-8137 | P-0042200 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON JR, JOHN A<br>8891 E Desert Lily Pl<br>Tuscon, AZ 85715-5914 | P-0032397 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, AMANDA R<br>4617 S Mead St Unit 1<br>Seattle, WA 98118 | P-0019057 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRETT C<br>4140 27th Street North<br>Arlington, VA 22207 | P-0025062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRIDGET E<br>6539 Dante Circle<br>Riverside, CA 92506 | P-0019808 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CAROLYN E<br>1009 W. Ashton Lane<br>Mooresville, IN 46158 | P-0003229 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, CHAD E<br>504 Woodbridge St.<br>Nashua, IA 50658 | P-0010268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLES D<br>210 11th Ave NE apt 204<br>Watford city, ND 58854 | P-0012370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLOTTE B | P-0003445 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHELSEA C<br>22421 15th Pl W<br>Bothell, WA 98021 | P-0047096 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NELSON, CHERLYNN M<br>3764 Eagle Ridge Rd<br>Duluth, MN 55803 | P-0019897 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DANIEL P<br>318 W Katmai Ave<br>Soldotna, AK 99669 | P-0031248 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID E<br>197 University Heights Drive<br>Monticello, AR 71655 | P-0015382 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675th Ave<br>Watkins, MN 55389 | P-0018349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675th Ave<br>Watkins, MN 55389 | P-0018356 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DONALD C<br>Donald Nelson<br>6472 Santa Catalina<br>Garden Grove, CA 92845 | P-0033559 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, EDWARD L<br>299 School House Ln<br>Woodstock, VA 22664 | P-0025351 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, EFUNTOLU O<br>9107 Dogwood Road<br>Windsor Mill, MD 21244 | P-0023366 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ERIC S<br>4031 East 129th Way<br>Thornton, CO 80241 | P-0009979 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ERIKA L<br>10 Downing Street<br>West Hartford, CT 06110 | P-0014289 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, FRANK D<br>2713 Calvin ave<br>Dayton, Oh 45414 | P-0001794 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GORDON R<br>31795 LAKEWAY DRIVE NE<br>CAMBRIDGE, MN 55008 | P-0023052 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY B<br>1725 S. Clinton ave.<br>Trenton, NJ 08610 | P-0007782 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY C<br>3201 Blossom Lane<br>Odessa, Tx 79762 | P-0035186 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY C<br>3201 Blossom Lane<br>Odessa, Tx 79762 | P-0035241 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, JAMES B<br>321 Susan place<br>Hueytown, Al 35023 | P-0004925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nelson, Janet<br>18862 Jewell Rd<br>Cottonwood, CA 96022 | 1687 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, JANET C<br>125 River Run Rd.<br>Durham, NC 27712-3335 | P-0038636 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JANET T<br>577 Tipton Ave NW<br>Elk River, MN | P-0041010 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JEFFREY M<br>106 E 24th St<br>Minneapolis, MN 55404-3522 | P-0018397 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JENNIFER L<br>1715 Fidelity Rd<br>Lansing, Mi 48910 | P-0049042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOAN E<br>538 37th Avenue North<br>St. Petersburg, FL | P-0004257 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOHN F<br>N21 W24177 Dorchester Dr.<br>Pewaukee, WI 53072 | P-0009108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JON T<br>1715 Fidelity Rd<br>Lansing, Mi 48910 | P-0049032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 Reserve Blvd.<br>Apt 412<br>Evansville, IN 47715 | P-0008191 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 Reserve Blvd.<br>Apt. 412<br>Evansville, IN 47715 | P-0008209 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nelson, Kathleen<br>840 Linda Vista Ave<br>Pasadena, CA 91103 | 2391 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A<br>3952 Patterson Road Apt. #13<br>Riverbank, CA 95367 | P-0057032 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A<br>3952 Patterson Road Apt. #13<br>Riverbank, CA 95367 | P-0057035 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LINDA L<br>1103 SILVERLEAF CANYON RD<br>Beaumont, CA 92223 | P-0027994 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LORI A | P-0046466 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LORI A<br>12410 183 ave<br>Orion, IL 61273 | P-0046458 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MAREN M<br>28007 n limestone lane<br>queen creek, az 85143 | P-0054789 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, MARILYN K<br>1617 Pine Crest Dr.<br>Pearland, TX 77581 | P-0002886 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL E<br>19436 Moher Court<br>Mokena, Il 60448 | P-0053470 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL J<br>638 7th St W<br>Hastings, MN 55033 | P-0051243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL S<br>22 Mansfield Rd<br>Lansdowne, PA 19050 | P-0014823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NANCY<br>10 Wellington Parish Cove<br>Little Rock, AR 72211 | P-0014501 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NED V<br>317 Parkers Chapel Road<br>El Dorado, AR 71730 | P-0020981 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NED V<br>317 Parkers Chapel Road<br>El Dorado, AR 71730-7982 | P-0020973 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, REGINA R<br>2133 E 17th Street<br>Bremerton, WA 98310 | P-0042488 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD<br>1254 reed road<br>dartmouth, ma 02747 | P-0051098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ROBERT P<br>4595 Chancellor Street NE<br>Apt 227<br>St. Petersburg, FL 33703 | P-0002054 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RONALD W<br>1500 East Tall Tree Road<br>Apt 16104<br>Derby, KS 67037 | P-0035134 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RUBY L<br>360 Walnut ave.<br>Trenton, NJ 08609 | P-0006911 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SARAH H<br>4572 Satterton Cir<br>Dublin, OH 43016 | P-0012562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, STANLEY J<br>4904 Onyx St<br>Torrance, CA 90503 | P-0014307 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SUSAN E<br>1021 Scott Street<br>Apt 243<br>San Diego, CA 92106 | P-0030748 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, SUZANNE<br>12116 Ocean Promenade<br>Apt 4A<br>Rockaway Beach, NY 11694 | P-0015466 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, TERALASHEA<br>2401 N Sheridan<br>Waukegan, IL 60087 | P-0045903 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, TOM<br>6353 W. 85th Street<br>Los Angeles<br>, CA 90045 | P-0025340 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NELSON, WALTER<br>9605 Cedarhollow Lane,<br>Upper Marlboro, MD 20774 | P-0031529 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, WESLEE D<br>1960 Terrace Court<br>Florence, KY 41042 | P-0028387 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ZAKIA<br>18 Fairway Drive<br>Scarborough, ME 04074 | P-0006476 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMATI, BEHNAM<br>1830 PARK MANOR DRIVE<br>ORLANDO, FL 32817 | P-0034538 | 12/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NEMBHARD, KAREN M<br>6 Saddletop Court Apt D<br>Cockeysville, MD 21030 | P-0028827 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMEC, RACHEL A<br>17 eula lee road<br>brunswick, ga 31525 | P-0054328 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMEC, RICHARD W<br>33115 Ocean Ridge<br>Dana Point, CA 92629 | P-0047586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nemecek, Marcia<br>4648 Sancola Av<br>Toluca Lake, CA 91602 | 4322 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEMES, CHAD A<br>15556 Dynasty Way<br>Apple Valley, MN 55124 | P-0036336 | 12/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| NEMETSKY, CHRISTENE V<br>105 wood court<br>Georgetown, TX 78628 | P-0001042 | 10/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| NEMETSKY, SAMUEL A<br>105 wood court<br>georgetown, tx 78628 | P-0001220 | 10/21/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| NEMETZ , ELLEN T<br>5257 Radford Ave #306<br>Valley Village, CA 91607 | P-0040312 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETZ, JOHN M<br>612 N. Foxdale Avenue<br>West Covina, CA 91790 | P-0041501 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIROVSKAYA, ANNA<br>7022 January Ave<br>Saint Louis, MO 63109 | P-0050141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS E<br>34777 Monaco Common<br>Fremont, CA 94555 | P-0015942 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS<br>34777 Monaco Common<br>Fremont, CA 94555 | P-0015948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEMKOV, MELVIN B<br>102 Westland Rd<br>Weston, MA 02493 | P-0024007 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENNI, ROBERT H<br>1104 Country Club Dr<br>New Bern, NC 28562 | P-0005253 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENOV, NIKOLAY I<br>8 Totman dr apt.1<br>Woburn, MA 01801 | P-0049450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENOV, NIKOLAY I<br>8 Totman dr, Apt.1<br>Woburn, MA 01801 | P-0049799 | 12/27/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| NEOU, NARO<br>213 Parkway Circle<br>Chattanooga, TN 37411 | P-0032310 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEPPLE, ALEXANDER<br>2778 S DELAWARE AVE<br>MILWAUKEE, WI 53207 | P-0030908 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEPSUND, ERIC J<br>4551 15th Ave SE<br>St Cloud, MN 56304 | P-0028659 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nerison, Diane K<br>196 N Solmar Dr<br>Sequim, WA 98382 | 1589 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 Delaware Ave.<br>Apt. E<br>Grafton, WI 53024 | P-0008208 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 Delaware Ave.<br>Apt. E<br>Grafton, WI 53024 | P-0008219 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERY, ERNESTO<br>17600 Log Hill Drive<br>Riverside, CA 92504 | P-0038474 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBIT, DIANE M<br>240 EAST 43RD STREET<br>SAN BERNARDINO, CA 92404 | P-0051149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, ANITA K<br>247 Shetland Drive<br>New Castle, DE 19720 | P-0052756 | 12/26/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| NESBITT, BRUCE I<br>5205 10TH PLACE SOUTH<br>Arlington, VA 22204 | P-0041555 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, EVELYN<br>737 NE 41st Ave<br>Ocala, FL 34470 | P-0034974 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, HARRY S<br>50 Rockland St.<br>Natick, MA 01760 | P-0039365 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, LINDA L<br>5205 10th Place South<br>Arlington, VA 22204 | P-0041548 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESHEV, DIYAN N<br>143 A WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0040046 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NESLER, ROBERT D<br>6025 SW Knightsbridge Drive<br>Portland, OR 97219 | P-0019994 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, BRADFORD J<br>1701 Fern Lane<br>Wausau, WI 54401 | P-0019467 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, JEANENE L<br>340 Ramsey Road West<br>Wayzata, MN 55391 | P-0013043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, LEONARD J<br>4411 N Via Sinuosa<br>Tucson, AZ 85745 | P-0015538 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, MELVIN M<br>Melvin M. Ness<br>638 Winthrop Road<br>Teaneck, NJ 07666 | P-0046081 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, RICHARD K<br>5227 Maple Springs Blvd.<br>Dallas, TX 75235 | P-0003843 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSER, JAMES L<br>830 E. Manor Circle<br>Bayside, WI 53217 | P-0044786 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESSER, LAUREN<br>12 Woodland Drive<br>West Long Branch, NJ 07764 | P-0009978 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Nessim, Daniel<br>100 West 89th Street, 6L<br>New York, NY 10024 | 978 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NESSON, MARY L<br>231 Pleasant St<br>Whitman, MA 02382 | P-0017455 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W<br>9836 Ashley Drive<br>Seminole, Fl 33772 | P-0003535 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W<br>9836 Ashley Drive<br>Seminole, Fl 33772 | P-0003539 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHEN, JANET E<br>400 Chestnut Grove<br>Cranberry Twp, PA 16066 | P-0046961 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHEN, WILIAM<br>400 Chestnut Grove<br>Creanberry Twp, PA 16066 | P-0046945 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHERLAND-ROBER, SANDY L<br>550 Temple Road<br>Ferriday, LA 71334 | P-0011813 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETHERTON, LINDA G<br>533 Navaho Dr<br>Apt 7<br>Radcliff , KY 40160 | P-0024862 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETTLES, TRACEY L<br>338 Smithfield Drive<br>Anderson, SC 29621 | P-0003936 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NETZER, MOLLY G<br>12565 Porcupine Ct<br>Eden Pairie, MN 55344 | P-0032564 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEUBERG, LINDA M<br>4454 Indian Deer Road<br>Windermere, FL 34786 | P-0001556 | 10/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| NEUBERG, LINDA M<br>4454 Indian Deer Road<br>Windermere, FL 347876 | P-0001566 | 10/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| NEUGARTEN, JOEL<br>476 Arizona Ave.<br>Rockville Centre, NY 11570 | P-0041146 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUHALFEN, JOANN<br>2780 N Orr Road<br>Hemlock, MI 48626 | P-0040124 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Neuhaus, Edward<br>133 Two Taverns Rd<br>Littlestown, PA 17340 | 1570 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEULS, RICHARD E<br>5617 se avalon Drive<br>stuart, fl 34997 | P-0030515 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMAN, JOYCE<br>44 Theodore Drive<br>Coram, NY 11727 | P-0007414 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, MARK<br>10241 Meredith Drive<br>Huntington Beach, CA 92646 | P-0020066 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, PAMELA<br>4605 SW 89 Avenue<br>Miami, FL 33165 | P-0040422 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUMANN, RENEE A<br>1158 S. Alpine Cir.<br>Green Valley, AZ 85614 | P-0002648 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUNERT, DIANE<br>60 Lehigh Avenue<br>Piscataway, NJ 08854 | P-0034388 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEUNHOFFER, MICHAEL B<br>25508 San Lupe Ave<br>Moreno Valley, ca 92551 | P-0055748 | 1/24/2018 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| NEUPANE, SUJIT<br>456 N 130th St<br>Seattle, WA 98133 | P-0027237 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Neustein, Lenore<br>568 Donald Lane<br>Woodmere, NY 11598 | 3915 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEUWIRTH, JUDY<br>4101 Pine Tree Drive<br>No. 1019<br>Miami Beach, FL 33140 | P-0022815 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVAREZ, MIGUEL A<br>2791 SE Buccaneer Circle<br>Port Saint Lucie, FL 34952 | P-0020331 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVAREZ, TAYLOR L<br>1561 Coats Dr<br>Yuba City, CA 95993 | P-0055298 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVAREZ, VIRGINIA G<br>1561 Coats Drive<br>Yuba City, Ca 95993 | P-0054803 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEVILLE, ANDREW P 1201 S. 33rd St. Lincoln, NE 68510-4506 | P-0017671 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, DANIEL A 9921 Shorewood Ln Unit F Cincinnati, Oh 45241 | P-0009594 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P | P-0047469 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Neville, James P. 309 M Street Mt. Lake Park, MD 21550 | 4520 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEVILLE, JENNIFER R 3411 7th Ave South Great Falls, MT 59405 | P-0051131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, LAUREN A | P-0047352 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, MARTHA V 309 M Street Mt. Lake Park, MD 21550 | P-0047494 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, SHANNON C 253 T LEIGH DR HOUMA, LA 70364 | P-0012493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, TIMOTHY J 665 Hickory Drive Waynesville, NC 28786 | P-0034712 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, WILMA D 7739 Bullard Ave New Orleaans, LA | P-0030964 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, CAULENE G 4324 41st St NE Tacoma, WA 98422 | P-0020378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, KRISTEN A 7973 Nolcrest Rd Glen Burnie MD, MD 21061 | P-0049375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, MARK J 7973 Nolcrest Rd Glen Burnie, MD 21061 | P-0049445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, TOM D 23033 violet SCS, Mi 48082 | P-0014697 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVINGER, AMANDA J 1357 Rosemary Ct Greenfield, IN 46140 | P-0057866 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIUS, LINDA A 2159 US Highway 80E Brooklet, GA 30415 | P-0050908 | 12/27/2017 | TK Holdings Inc., et al. | $23,590.00 | | | | | $23,590.00 |
| NEVRODIS, GEORGE N 37 Rome Ave Apt 1B Bedford Hills, NY 10507 | P-0040165 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| New Business Strategies PAMPATTIWAR, VIVEK 228 Bradford Creek Trail Duluth, GA 30096 | P-0005645 | 10/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| new city funding SMITH, QUENTIN E 195 Elk Street Apt. 2 Albany, NY 12210 | P-0056731 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| New Pig Corp One Pork Ave Tipton, PA 16684 | 45 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| New York State Electric & Gas 666 garland place des plaines, il 60016 | P-0047833 | 12/26/2017 | TK Holdings Inc., et al. | $15,109.57 | | | | | $15,109.57 |
| NEW, KATHY L 1818 W. Boulder St. Colorado Springs, CO 80904 | P-0014180 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, KATHY L 1818 W. Boulder St. Colorado Springs, CO 80904 | P-0014195 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, MARTY L 1145 Hwy 865 Eubank, KY 42567 | P-0050213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, MARTY L 1145 Hwy 865 Eubank, KY 42567 | P-0051609 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERGER, BARRY S 10037 Circleview Dr. Austin, TX 78733 | P-0033614 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, DEANNA J 16210 W Spur Bell Marana, AZ 85653 | P-0005026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, EDITH 433 Hammonton, NJ 08037 | P-0040807 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, ELIZABETH A 440 West End Ave Apt 2A New York, NY 10024 | P-0028941 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, THOMAS W 106 Westcreek Way Greenville, SC 29607 | P-0002357 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H 24644 Queen Annes Lace Athens, AL 35613-8244 | P-0042588 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H 24644 Queen Annes Lace Athens, AL 35613-8244 | P-0042590 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBY, JENNIFER L 3431 Strollaway Drive Hoover, AL 35226-2630 | P-0019055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBY, JENNIFER L 3431 Strollaway Drive Hoover, AL 35226-2630 | P-0029798 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOM, DEBORAH S 702 albert pilgrim rd jasper, tn 37347 | P-0003346 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWCOMB, JO ANNE 7833 Yount rd Knoxville, Tn 37931 | P-0003522 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWCOME, JOSEPH E<br>815 Pittsburgh Street<br>Springdale, PA 15144 | P-0046273 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, BETTE K<br>PO Box 7043<br>Gardnerville, NV 89460 | P-0054920 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, DANIEL<br>15330 East 200 South<br>Columbus, IN 47203 | P-0033477 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN P<br>2100 Milfield Circle<br>Snellville, GA 30084 | P-0011783 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011770 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011773 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWELL, MICHAEL W<br>1506 Walker Road<br>Sulphur, LA 70665 | P-0034250 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWFIELD, MARK G<br>15515 Crocus Lane<br>EDEN PRAIRIE, MN 55347-2551 | P-0050245 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWFIELD, MARK G<br>15515 Crocus Lane<br>Eden, mn 55347-2551 | P-0044134 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGENT, ANDREW C<br>PO Box 294<br>Broomes Island, MD 20615 | P-0029402 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGREEN, AUSTIN R<br>632 SAXONY BOULEVARD<br>ST PETERSBURG, FL 33716 | P-0019562 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWGREEN, MARK A<br>9207 Notre Dame Avenue<br>Chatsworth, CA 91311 | P-0012755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWHARD, KAREN<br>4333 Middleton Ct<br>Marion, IN 46953 | P-0001071 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWINSKY, LAURA M<br>545 NEW RD<br>Avon, Ct 06001 | P-0041604 | 12/18/2017 | TK Holdings Inc., et al. | $313.97 | | | | | $313.97 |
| NEWITT, ROBERT B<br>824 New York Ave<br>Metairie, La 70003 | P-0013366 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWKIRK, RYAN A<br>3 Grey Oaks Circle<br>Greensboro, NC 27408 | P-0003794 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLIN, RICHARD A<br>4409 Coyle St.<br>Houston, TX 77023 | P-0021947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLUN, JEFFREY A<br>1280 Prescott Dr<br>Morro Bay, CA 93442 | P-0037627 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN IV, WALTER C<br>107 Marie Circle<br>Rogue River, OR 97537 | P-0020067 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWMAN, CAROL A 2913 Kentshire Circle Naperville, IL 60564 | P-0043730 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CHRISTINA S 427 wrentham drive vacaville, ca 95688 | P-0020336 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D 3407 Portland Ave Amarillo, TX 79118 | P-0049116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D 3407 Portland Ave Amarillo, TX 79118 | P-0053622 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE 9081 Airline Hwy Baton Rouge, LA 70815 | P-0055115 | 1/17/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| NEWMAN, GEORGE 9081 Airline Hwy Baton Rouge, LA 70815 | P-0054088 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, HOWARD J Po box 1173 Bridgehampton, Ny 11932 | P-0027558 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, KIMBERLEY R 5039 W. New World Drive Glendale, AZ 85302 | P-0033938 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, KIMBERLEY R 5039 W. New World Drive Glendale, AZ 85302 | P-0037052 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN 5821 rich hill drive Orangevale, Ca 95662 | P-0023973 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN 5821 rich hill drive Orangevale, Ca 95662 | P-0023981 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LORNA A 46 Corey Colonial Agawam, Ma 01001 | P-0025532 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, MAUREEN D 10575 Summer Creek Dr Alpharetta, GA 30022 | P-0003761 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, MISTY H 20519 US HWY 264 Swanquarter, NC 27885 | P-0042486 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, NICHOAS E 3050 Ward Millington, TN 38053 | P-0025626 | 11/15/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| NEWMAN, STEPHEN 2114 Glendon Ave Los Angeles, CA 90025 | P-0016462 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| NEWMAN, TEDDY E 5831 Hanccok St SW Canton, OH 44706 | P-0017032 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, VICTORIA L 2612 Rime Village Drive Birmingham, AL 35216 | P-0002793 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN-JR, GEORGE 9081 Airline Hwy Baton Rouge, LA 70815 | P-0055113 | 1/17/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWMANS, CHERYL L 1073 Lovely Lane North Fort Myers, FL 33903 | P-0021693 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Newnan Nis, LLC Hill, Ward Henderson, P.A. 101 E. Kennedy Blvd, Ste 3700 Tampa, FL 33602 | P-0050753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Newport News Public Schools PETERSON, KENNETH E 8314 Roaring Springs Road Gloucester, VA 23061-4249 | P-0055346 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME JR, RONN 15 Hillview Ave 2 Roslindale, MA 02131 | P-0006745 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S P.O. Box 1109 pikeville, KY 41502 | P-0050232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S P.O. Box 1109 Pikeville, KY 41502 | P-0054022 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, DENISIA A 8forest cir 9g Newnan | P-0053791 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, ESTSANDRA J 12604 Carolina Meadow Lane Clinton, MD 20735 | P-0042244 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWSOME, MORG G 9687 Ky Route 979 Teaberry, Ky 41660 | P-0005300 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, BEVERLY J PO Box 196 Comptche, CA 95427 | P-0032471 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M 5349 Via Ramon Rd Yorba Linda, CA 92887 | P-0028548 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Newton, Brigid M. 5349 Via Ramon Rd. Yorba Linda, CA 92887-2562 | 2914 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, CAMERON 2734 Still Farms Place Lawrenceville, GA 30043 | P-0003419 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, CAMERON 2734 Still Farms Place Lawrenceville, GA 30043 | P-0003444 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, CLEON V 1727 Bishop Rd Saline, MI 48176 | P-0039211 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS A 16623 e auburn hills dr parker, co 80134 | P-0011269 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS M 4600 Mueller Blvd. #3100 Austin, TX 78723-3380 | P-0020684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Edmund<br>619 Lawrence Ave<br>Reading, PA 19609 | 3969 | 12/9/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Newton, Eric Lee<br>4932 Ashlock Drive<br>The Colony, TX 75056 | 4453 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| NEWTON, HELEN A<br>553 East Lake Drive<br>Edwardsville, IL 62025 | P-0014248 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEWTON, JOHN O<br>11225 N. 11th Place<br>Phoenix, AZ 85020 | P-0028598 | 11/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEWTON, JOSIE M<br>323 Benton Rd<br>Edmond, ok 73034 | P-0006042 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEWTON, KIMBERLY A<br>14622 Los Lunas Rd<br>Helotes, TX 78023 | P-0025241 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEWTON, MINDY H<br>21 Hitherbrook Rd.<br>St.James, NY 11780 | P-0051374 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEWTON, PAMELA L<br>16623 e auburn hills dr<br>parker, co 80134 | P-0011259 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T<br>7435 La Manga Dr<br>Dallas, TX 75248 | P-0046823 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T<br>7435 La Manga Dr<br>Dallas, TX 75248 | P-0046828 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Newton, Ronald J.<br>PO Box 2898<br>Key West, FL 33045 | 4400 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEY, ROSE M<br>720 E Main Street<br>P O Box 267<br>Hegins, PA 17938 | P-0050419 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEYHARD, WILLIAM R<br>12 Harmil Road<br>Broomall, PA 19008 | P-0011473 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NEY-MAXWELL, JOAN L<br>27 mill street<br>MaysLanding, NJ 08330 | P-0037971 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NG, BENJAMIN W<br>1254 Hazel Green Drive<br>Frisco, TX 75033 | P-0001431 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NG, BILL G<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049585 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NG, CATHERINE<br>323 10th St SE<br>Washington, DC 20003 | P-0041302 | 12/17/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| NG, CHING<br>11819 coldstream dr<br>potomac, md 20854 | P-0007842 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NG, CHUN KIT<br>9130 NW Leahy Rd<br>Portland, OR 97229 | P-0017210 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>18 hawthorne street<br>norwich, ct 06360 | P-0022565 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>5601 Calle Paloma Ct<br>Granite Bay, CA 95746 | P-0045360 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, HONG KONG<br>1702 Harmony Avenue<br>Sugar Land, TX 77479 | P-0023273 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, MARY W<br>81-49 Commonwealth Blvd<br>Bellerose, ny 11426 | P-0025458 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, PATRICK T<br>1966 42nd Avenue<br>San Francisco, CA 94116 | P-0021744 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, PETER<br>323 Aspenridge Drive<br>Milpitas, CA 95035 | P-0054474 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, STANLEY<br>19925 La Mar Dr<br>Cupertino, CA 95014 | P-0055314 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NG, STANLEY<br>19925 La Mar Dr<br>Cupertino, CA 95014 | P-0055318 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 Commons Court<br>Monroe, NJ 08831 | P-0010633 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 Commons Court<br>Monroe, NJ 08831 | P-0010637 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 Commons Court<br>Monroe, NJ 08831 | P-0010643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 Commons Court<br>Monroe, NJ 08831 | P-0010652 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGERE, RHODA N<br>1723 Sea Pine Circle<br>Severn, MD 21144 | P-0053026 | 12/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NGHIEM, SAMYN<br>88 Pine St<br>Millburn, NJ 07041 | P-0008022 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NGO, DAVID M N<br>133 Queen Anne Ave N<br>Unit 201<br>Seattle, WA 98109 | P-0020469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, HIEN V<br>hien ngo<br>512 south Cordova Street<br>Alhambra, CA 91801 | P-0023895 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ngo, John<br>13206 Onion Creek Drive<br>Manchaca, TX 78652 | 1158 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022633 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022772 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, LINH<br>13980 W 78th Ave<br>Arvada, CO 80005 | P-0008018 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, NHUNG T<br>61 SUDAN STREET<br>APT 3<br>DORCHESTER, MA 02125 | P-0044643 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGO, QUYEN<br>3608 Tommy Watkins Dr<br>Haltom City, TX 76117 | P-0006503 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGODO, DAMIAN S<br>12519 Magnolia Canyon<br>Houston, TX 77099 | P-0033117 | 11/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| NGOV, SOKHA<br>38197 Padaro Street<br>Murrieta, CA 92563 | P-0052357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUNDAM, ASAAH T<br>12280 GREEN MEADOW DR APT. H<br>COLUMBIA, MD 21044 | P-0021495 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen Vinh, Minh David<br>1178 Viking Pl<br>Escondido, CA 92027 | 2973 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, ANDERSON<br>12391 El Rancho Pl<br>Garden Grove, CA 92840 | P-0037351 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANGELA T<br>13060 Carrillo St.<br>Chino, CA 91710 | P-0019398 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY P<br>5865 killarney circle<br>san jose, ca 95138 | P-0023190 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY T<br>26350 santa andrea st<br>loma linda, ca 92354 | P-0053664 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048694 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0052240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 Michael Rainford Cir<br>Gardem Grove, CA 92843 | P-0020403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, BAOTRUONG P<br>13217 Michael Rainford Cir<br>Garden Grove, CA 92843 | P-0020445 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BINH K<br>16431 Whitter Ln<br>Huntington Beach, CA 92647 | P-0021499 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CAMQUYNH<br>13604 Morado Trail<br>San Diego, CA 92130 | P-0057873 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CHI M<br>86 FULLER STREET #1<br>Dorchester, MA 02124 | P-0006693 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CUC V<br>2019 Graham Ave<br>Redondo Beach, CA 90278 | P-0021187 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CUONG M<br>9311 SALEM AVE<br>WESTMINSTER, CA 92683 | P-0057699 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CYNTHIA T<br>1045 Lewis Street Apt 7<br>Santa Clara, CA 95050 | P-0022312 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NGUYEN, DAI H<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DAI H<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DAVID<br>32046 N. 127th Drive<br>Peoria, AZ 85383 | P-0036064 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DEREK<br>33672 bardolph circle<br>fremont, ca 94555 | P-0054542 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035203 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T<br>7456 Glimmering Sun Ave.<br>LAS VEGAS, NV 89178 | P-0035229 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DINAH S | P-0035803 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HANNAH H<br>11830 Taylor Leigh Ln<br>Houston, TX 77066 | P-0010497 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen, Hien Van<br>3587 Cedar Brook Dr<br>Rochester Hills, MI 48309-4073 | 1256 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, HIEU<br>13112 Estes Circle<br>Westminster, CA 92683 | P-0030900 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HOA<br>10428 Shelter Grove<br>Eden Prairie, MN 55347 | P-0021911 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen, Hung Minh<br>1178 Viking Pl<br>Escondido, CA 92027 | 2786 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, HUNG 14412 Moran St Westminster, CA 92683 | P-0045993 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, JACLYN D 317 PARKHURST LANE ALLEN, TX 75013 | P-0023580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, JOHNNY 4234 Yupon Ridge Dr. Houston, TX 77072 | P-0004278 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KELSEY 2021 S RESERVOIR ST POMONA, CA 91766 | P-0055845 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KIMHUONG T 16465 KING AVE RIVERSIDE, CA 92504 | P-0033687 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, KRISTYNA D 1739 San Andres Drive Pittsburg, CA 94565 | P-0026330 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LAN M 374 E MICHELLE ST W COVINA, CA 91790 | P-0039999 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LEO L 8781 Montrose ave Westminster, CA 92683 | P-0032529 | 11/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NGUYEN, LINH 8921 Riverwell Circle West Houston, TX 77083 | P-0025186 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA D 14174 Tiger Lily Ct Corona, CA 92880 | P-0048887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA Po box 8273 Portland, Or 97207 | P-0021779 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, LONG B 5020 Eisenhower Ave Apt 108 Alexandria, VA 22304 | P-0007215 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MAI 2021 S RESERVOIR ST POMONA, CA 91766 | P-0055844 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MELISSA 8456 Calle morelos San diego, Ca 92126 | P-0050095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MICHAEL 320 Hazelwood Place Piscataway, NJ 08854 | P-0007888 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, MY X 2041 Lunder Court San Jose, CA 95131 | P-0035801 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen, Ngoc 517 Vidalia Ct. Haslet, TX 76052 | 4260 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC 517 Vidalia Ct Haslet, TX 76052 | P-0045806 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, NGOC<br>517 Vidalia Ct<br>Haslet, TX 76052 | P-0046926 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 Vidalia Ct<br>Haslet, TX 76052 | P-0046993 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 Vidalia Ct<br>Haslet, TX 76052 | P-0047114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGON T<br>521 N Lawndale Ave<br>Kansas City, MO 64123 | P-0027352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NINA<br>219 W. RAMONA BLVD. #C<br>SAN GABRIEL, CA 91776 | P-0018196 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NGUYEN, PHONG<br>2057 abbey brook way<br>Lawrenceville, Ga 30044 | P-0015227 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, QUYEN T<br>2204 E 38th street<br>Savannah, GA 31404-3851 | P-0020226 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen, Sherry Thi<br>8666 Longwood Street<br>San Diego, CA 92126 | 4802 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, SON V<br>16522 69th PL NE<br>Kenmore, WA 98028 | P-0036247 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>16522 69th PL NE<br>Kenmore, WA 98028 | P-0036252 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>16522 69th PL NE<br>Kenmore, WA 98028 | P-0036273 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TAM M<br>5824 N 21st Ave<br>Phoenix, AZ 85015-2341 | P-0018977 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T<br>366 FM 1488 RD<br>APT 447<br>Conroe, TX 77384 | P-0040865 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T<br>426 17th Street NW<br>#1<br>Charlottesville, VA 22903 | P-0056600 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055843 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055846 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH-NHI T<br>5338 LORILAWN DR<br>ORLANDO, FL 32818 | P-0055525 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THHONG H<br>3422 Burton Ave.<br>Rosemead, CA 91770-2712 | P-0039577 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, THIN D<br>9156 Sunfire way<br>Sacramento, CA 95826 | P-0014330 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THINH Q<br>15911 Lausanne Dr<br>Houston, TX 77070 | P-0033073 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THOA<br>15016 16th Pl W<br>Lynnwood, Wa 98087 | P-0018153 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| NGUYEN, THOMAS<br>702 Lacewing Lane<br>Redwood City, CA 94065 | P-0015856 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NGUYEN, THOMAS<br>702 Lacewing Lane<br>Redwood City, CA 94065 | P-0015852 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| NGUYEN, THONG H<br>3422 Burton Ave.<br>Rosemead, CA 91770-2712 | P-0039576 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THUY M<br>14174 Tiger Lilly Ct.<br>Corona, Ca 92880 | P-0046985 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEM T<br>6465 98th Ave<br>Pinellas Park, FL 33782 | P-0044990 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEN<br>7451 GATESHEAD<br>SAN DIEGO, CA 92111 | P-0040995 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN<br>1450 Santa Diana Rd<br>Unit 6<br>Chula Vista, CA 91913 | P-0021828 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW Terreton Place<br>Portland, OR 97223 | P-0020140 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW Terreton Place<br>Portland, OR 97223 | P-0020143 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TONY L<br>22217 Arline Ave<br>Hawaiian Gardens, CA 90716 | P-0033947 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRANG TAM T<br>26715 19th ave south<br>Des moines, wa 98198 | P-0017763 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 columbia st<br>san diego, ca 92103 | P-0025486 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 columbia st<br>san diego, ca 92103 | P-0025488 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRUNG N<br>16225 40th Drive SE<br>Bothell, WA 98012 | P-0045663 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, VINHTRI P<br>13217 Michael Rainford Cir<br>Garden Grove, CA 92843 | P-0020448 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, VIVIAN T<br>1419 GLENWILLOW DR<br>ARLINGTON, TX 76018 | P-0003870 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Nguyen, Vu Minh<br>1178 Viking Pl<br>Escondido, CA 92027 | 2792 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, XUAN T<br>3369 Trebol Lane<br>San Jose, CA 95148 | P-0027573 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NI, YUBIN<br>304 Old Town Rd<br>East Setauket, NY 11733 | P-0055322 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Ni. N., a minor by and through her natural father Nadar Nejat<br>c/o The Gilbert Law Group<br>Attn: Anne M. Dieruf<br>5400 Ward Rd, Bldg IV, Suite 200<br>Arvada, CO 80002 | 3441 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NIAKAN, BARBARA L<br>5119 Oak Lane<br>Arlington, TX 76017 | P-0002623 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIAKAN, EBRAHIM<br>5119 Oak Ln<br>Arlington, TX 76017 | P-0002612 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIBARGER, JONATHAN M<br>16408 Oakmont St.<br>Overland Park, KS 66221 | P-0021832 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIBBS, CHARLES E<br>P.O. Box 33<br>Frederiksted, VI 00841-0033 | P-0036983 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICASIO, GINA M<br>150-14 9th Avenue<br>Whitestone, NY 11357 | P-0055806 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICELY, ALIEA A<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0020868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICEWICZ, PETER P<br>43 Fendall Ave<br>Alexandria, VA 22304 | P-0008267 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOL, JULIE<br>8 Sky Ridge Rd<br>Landenberg, PA 19350 | P-0049253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, DONNA L<br>1511 20th Ave. West<br>Palmetto, FL 34221 | P-0057551 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, GLADYS J<br>4412 Sherwood Rd<br>Philadelphia, PA 19131-1526 | P-0042151 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, GLADYS J<br>4412 Sherwood Rd<br>Philadelphia, PA 19131-1526 | P-0043872 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, JOHN C<br>13434 Broken Branch Ct<br>Chantilly, VA 201515 | P-0025406 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLAS, SEAN P<br>4508 Avenue G<br>Austin, TX 78751 | P-0049462 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, ANDREA N<br>1373 elm st<br>lynden, wa 98264 | P-0017559 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ANNE W<br>4197 Mt. Laurel Rd<br>Clover, VA 24534 | P-0006615 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, BRANDI A<br>39 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0004065 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, CARL<br>219 Oktibbeha St<br>Greenville, Ms 38703 | P-0012681 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| NICHOLS, CATRINA L<br>939 Lake Drive<br>Chillicothe, OH 45601 | P-0054955 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, CLAUDETTE A<br>13820 Frederick Hi<br>San Antonio, TX 78254 | P-0053604 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, DENNIS L<br>182 Flora Vista Ave<br>Camarillo, CA 93012-5170 | P-0035001 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, DONNA S<br>105 Beach Road<br>Yorktown, VA 23692 | P-0042751 | 12/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| NICHOLS, EARNESTEEN<br>P.O. Box 1481<br>Marion, SC 29571 | P-0044133 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NICHOLS, FELICIA M<br>28799 Phoenix Way<br>Sun City, CA 92586 | P-0021296 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, GREGORY A<br>5070 SW 120th Ave<br>Cooper City, Fl 33330 | P-0005254 | 10/26/2017 | TK Holdings Inc., et al. | $5,950.00 | | | | | $5,950.00 |
| NICHOLS, JAMES L<br>7541 Parkwood Lane<br>Fort Worth, Tx 76133 | P-0017592 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, JORDAN T<br>1549 J Pl.<br>Apt 124<br>Plano, TX 75074 | P-0001923 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, KENNETH W<br>6136 El Capitan St<br>Fort Worth, TX 76179 | P-0052568 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, LISA M<br>6444 W. Dovewood Lane<br>Fresno, CA 93723 | P-0044120 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, MATTHEW<br>3753 E avenue I<br>Spc 175<br>lancaster, ca 93535 | P-0057588 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, MICHELE A<br>9420 State Route 550<br>Vincent, OH 45784 | P-0046918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, OSCAR Q<br>556 michael irvin dr<br>newport news, va 23608 | P-0020866 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, PETER W<br>60 cerro crest drive<br>camarillo, ca 93010 | P-0022193 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D<br>168 S Woodruff Rd<br>Bridgeton, NJ 08302 | P-0024423 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D<br>168 S Woodruff Rd<br>Bridgeton, NJ 08302 | P-0024424 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ROBERT S<br>430 N. Orange<br>Mesa, AZ 85201 | P-0008290 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, SHENEQUA M<br>2701 Sagebrush Ct<br>Marion, sc 29571 | P-0025201 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, STEVEN H<br>3305 Eaton Road<br>Birmingham, AL 35223 | P-0034049 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TARA J<br>6809 N. Hamilton<br>Spokane, WA 99208 | P-0019707 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 Camino Bodegas<br>Las Cruces, NM 88005 | P-0016306 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 Camino Bodegas<br>Las Cruces, NM 88005 | P-0016458 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, ANTHONY G<br>29181 ARNOLD DR<br>SONOMA, CA 95476 | P-0034097 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, BARRY A<br>6565 Newell Hill Road<br>LaFayette, NY 13084 | P-0037528 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, KALI H<br>107 Highland Road<br>Mocksville, NC 27028 | P-0025246 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, STAN<br>7 Peak Ct<br>Hercules, CA 94547 | P-0025339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKEL, JOAN L<br>408 Kirkland Ave<br>West Chester, PA 19380 | P-0051580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELATTI, SHARLENE S<br>e1157 county road k<br>genoa, wi 54632 | P-0052472 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELL, MICHAEL D<br>665 Bell Street<br>P O Box 175<br>Mt. Zion, IL 62549 | P-0017973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELS, MICHAEL L<br>2550 NW 31st St<br>Newcastle, OK 73065 | P-0042160 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, MICHAEL P<br>27497 Middleton Rd<br>Middleton, ID 83644 | P-0032344 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014128 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014134 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLAS, MARIE E<br>2460 W. Ainslie St.<br>Chicago, IL 60625 | P-0012622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLESS, WILLIAM K<br>1761 George Washington Way<br>Suite 171<br>Richland, WA 99354 | P-0023111 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOARA, EUGEN O<br>9192 Kenwood Ct<br>Highlands Ranch, CO 80126 | P-0051323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R<br>5815 Venisota Road<br>Venice, FL 34293 | P-0046335 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R<br>5815 Venisota Road<br>Venice, FL 34293 | P-0046339 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H<br>604 E. 8th Ave.<br>Tallahassee, FL 32303 | P-0055476 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H<br>604 E. 8th Avenue<br>Tallahassee, FL 32303 | P-0055477 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, VONDA R<br>581 Venisota Road<br>Venice, FL 34293 | P-0046346 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, VONDA R<br>5815 Venisota Road<br>Venice, FL 34293 | P-0046334 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 Mid Lane<br>Houston, TX 77027 | P-0008504 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 Mid Lane<br>Houston, TX 77027 | P-0008541 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLE-GOLDBERG, VIVIAN<br>1101 SW 71 AVE<br>Plantation, FL 33317 | P-0054614 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLE-GOLDBERG, VIVIAN<br>1101 sw 71 ave<br>Plantation, fl 33317 | P-0054617 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE C<br>6255 Beck Ave<br>117<br>North Hollywood, CA 91606 | P-0018750 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE<br>6255 Beck Ave<br>117<br>North Hollywood, CA 91606 | P-0056242 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M<br>461 Woodbury Dr<br>Wyckoff, NJ 07481 | P-0008622 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLICH, STEVEN M<br>461 Woodbury Dr<br>Wyckoff, NJ 07481 | P-0008630 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nicolle, Allison J<br>640 Glen Iris Dr NE<br>Apt 320<br>Atlanta, GA 30308 | 2460 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NICOLOPOULOS, CONSTANTINE<br>5329 w dakin<br>chicago | P-0019178 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOLSON-SINGH, IAN RESHAN M<br>1303 Foothill Boulevard<br>Calistoga, CA 94515 | P-0048592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOSIA, CRYSTAL G<br>389 Cypress Landing Dr.<br>Longwood, FL 32779 | P-0001685 | 10/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NICULAE, CRYSTAL V<br>2034 E Lincoln Ave 150<br>Anaheim, CA 92806 | P-0036287 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIDA, R.<br>2150 Calle Poco<br>El Cajon, CA 92019 | P-0053201 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIDO, JAMES A<br>6228 CHARIOT ST<br>PORT CHARLOTTE, FL 33981 | P-0000508 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nie, Ruoyi<br>475 Cornell<br>Irvine, CA 92612 | 3410 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIEBUHR, JENNA L<br>12 Suffolk Dr<br>St Charles, MO 63301 | P-0028014 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O<br>12 Suffolk Dr<br>St Charles, MO 63301 | P-0027975 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O<br>12 Suffolk Dr<br>St Charles, MO 63301 | P-0028020 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEBUR, PLATT<br>9233 Davenport St<br>Omaha, NE 68114 | P-0036126 | 12/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| NIED, ROBERT<br>3905 TAMPA RD #541<br>OLDSMAR, FL 34677 | P-0024119 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDBALA, JOSEPH S<br>8 Ronald Dr<br>Cromwell, CT 06416 | P-0039153 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Niederer, Kirsten<br>5222 Laxita Dr<br>LaPorte, IN 46350 | 2387 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NIEDERMAN, FRED A<br>1596 Beckham Ridge Court<br>Saint Louis, MO 63146 | P-0036735 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDERMAN, KAREN S<br>1596 Beckham Ridge Court<br>Saint Louis, MO 63146 | P-0036996 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIEDRINGHAUS, JOHN<br>905 Dwyer Ave<br>Kirkwood, MO 63122 | P-0004303 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDRINGHAUS, JOHN<br>905 Dwyer Ave<br>Kirkwood, MO 63122 | P-0004309 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEDZWIEEDZKI, EMILY L<br>108 Autumn Glen Drive<br>Apt 204<br>Harvard, IL 60033 | P-0045798 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEHAUS, MONICA A<br>837 Rossford Run<br>Bellevue, KY 41073 | P-0003755 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEHM, ROBERT C<br>619 lockwood ave<br>sandusky, oh 44870 | P-0019703 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEHUS, WALTER M<br>1208 Mandarin Lane<br>Fruitland Park, FL 34731 | P-0001265 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R<br>468 W Deming Pl #1W<br>Chicago, IL 60614 | P-0022756 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R<br>468 W Deming Pl #1W<br>Chicago, IL 60614 | P-0029706 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN JR, JAMES A<br>2232 Squires St<br>Longmont, CO 80501 | P-0040078 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, DANIELLE E<br>1830 Grove Valley Ave.<br>Palm Harbor, FL 34683 | P-0035462 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, DOUG J<br>3 Patroon Pointe Drive<br>Rensselaer, NY 12144 | P-0028797 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, DOUGLAS J<br>3 Patroon Pointe Drive<br>Rensselaer, NY 12144 | P-0028842 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, JEREMY M<br>92 E 13th Street<br>Huntington Sta., NY 11746 | P-0003164 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, NORA M<br>9003 34 Ave SW<br>Seattle, WA 98126-3803 | P-0025920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, PETER M<br>4021 48th St NW<br>Washington, DC 20016 | P-0049172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, RANDY L<br>465 Omaka Springs<br>Cape Girardeau, MO 63701 | P-0040108 | 12/14/2017 | TK Holdings Inc., et al. | $22,500.00 | | | | | $22,500.00 |
| NIELSEN, STEVE L<br>2161 cottonwood street<br>missouri valley, ia 51555 | P-0034188 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, STEVE L<br>2161 cottonwood street<br>Missouri Valley, ia 51555 | P-0034192 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIELSON, STEPHANIE J<br>PO BOX 621<br>FORSYTH, MT 59327 | P-0024690 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMAND, HEIKE<br>2308 Ranchland Drive<br>Quincy, IL 62301 | P-0023991 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMETZ, MARIA E<br>1521 W ROSEWOOD CT<br>ONTARIO, CA 91762 | P-0026704 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN A<br>6516 Forest Park Dr<br>Signal Mountain, TN 37377 | P-0029345 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN G<br>1516 SE 125th Ave<br>Vancouver, WA 98683-6426 | P-0036054 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN G<br>1516 SE 125th Ave<br>Vancouver, WA 98683-6426 | P-0036185 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIESIG, DONALD D<br>16 Borden Street<br>New Bedford, Ma 02740 | P-0006813 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIESPOLO, GEORGE A<br>1 SKYWAY LANE<br>OAKLAND, CA 94619 | P-0049766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIETLING, MARY A<br>2601 truman ave<br>knoxville, tn 37921 | P-0042768 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES TORRES, LUIS J<br>1640 N Zaragoza<br>516<br>El Paso, TX 79936 | P-0055294 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, CARMEN<br>3136 Trafalgar Road<br>Fremont, CA 94555 | P-0018122 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NIEVES, TRAVIS J<br>12416 Sandringham Pl<br>Charlotte, NC 28262 | P-0001735 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, VANESSA<br>641 Park Avenue<br>Elizabeth, NJ 07208 | P-0005950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES-CASTILLO, SARA D<br>7 Reed Street<br>Lynn, MA 01905 | P-0018579 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEWOLA, STEPHANIE L<br>201 Rutland Street<br>Cranston, RI 02920 | P-0041613 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIFCO AMERICA<br>Nancy Trainer<br>8015 Dove Parkway<br>Canal Winchester, OH 43110 | 2364 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIGEDA, SENAYET<br>1012 Still Water Dr<br>O Fallon, IL 62269 | P-0006984 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGH, VALERIE S<br>11 Stevens Circle<br>Andover, MA 01810 | P-0022779 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIGHTINGALE, MARJI C<br>PO BOX 1484<br>LA JOLLA, CA 92038 | P-0046145 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGRELLI, LUCAS J<br>1589 Village View Rd<br>Encinitas, CA 92024 | P-0057218 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGRO, ROBERT F<br>P.O. Box 5197<br>Naval Station Newport<br>Newport, RI | P-0028419 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0009493 | 10/30/2017 | TK Holdings Inc., et al. | $2,283.00 | | | | | $2,283.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0010080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKDAL, ROXANE<br>1340 REYNOLDS AVE<br>STE 116-149<br>IRVINE, CA 92614 | P-0051142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKOLISH, WAYNE C<br>2835 70th Street<br>#41 House<br>Urbandale, IA 50322 | P-0025914 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKOLOUZOS, HELEN R<br>5 Vinegar Hill Drive<br>Saugus, MA 01906 | P-0031931 | 11/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NIKOL-STAS, REGAN L<br>263 Dante Ave<br>Tuckahoe, ny 10707 | P-0004576 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NIKONCHUK, NIKOLAY<br>7214 S Shelby Ridge Rd<br>Spokane, WA 99224 | P-0031526 | 11/25/2017 | TK Holdings Inc., et al. | $380.00 | | | | | $380.00 |
| NIKONCHUK, NIKOLAY<br>7214 S Shelby Ridge Rd<br>Spokane, WA 99224 | P-0031521 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILES, DONALD W<br>1006 2nd St SW<br>Wadena, MN 56482 | P-0010590 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>25246 106th Ave SE AptA208<br>Kent, Wa 98030-6402 | P-0022769 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>Dennis R Nill<br>25246  106th Ave SE Apt A208<br>Kent, Wa 98030-6402 | P-0021204 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILMEIER, BRAD J<br>2787 W. Bullard, Suite 109D<br>Fresno, CA 93711 | P-0012466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSEN, CHRISTOPHER<br>3248 Mount Rainier Drive<br>San Jose, CA 95127 | P-0015412 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSON, PETER K<br>255 N Granada Ave<br>Apt 2018<br>Tucson, AZ 85701 | P-0003704 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NILSSON, WILLIAM K<br>10155 keith ave<br>seminole, fl 33776 | P-0039693 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nilymie O. Tibor<br>TIBOR, NILYMIE O<br>293 Lono Avenue<br>Kahului, HI 96732 | P-0055881 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMAN , CAROLYN A<br>343 Billyville Road<br>Mifflintown , PA 17059 | P-0026122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMER-WILLIAMS, YOLANDA E<br>6822 Stableton Lane<br>Houston, Tx 77049 | P-0014685 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMO, ADAM E<br>112 NW 209th Ave<br>Beaverton, OR 97006 | P-0022507 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMS, GEORGE W | P-0002580 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NINOV, RADOSLAV G<br>1990 E Grand Ave<br>El Segundo, CA 90245 | P-0048043 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| NIPPA, DONALD R<br>11356 Cedar Lane<br>Plymouth, MI 48170 | P-0043989 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISBETH, ASHBEL J<br>4271 NW 5th Street<br>Apt 262<br>Plantation, FL 33317 | P-0054535 | 1/12/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| NISHIDA, MELVIN Y<br>94-731 Meheula Parkway #7D<br>Mililani, HI 96789 | P-0014410 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047468 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 plaza de vista<br>fullerton, ca 92833 | P-0047485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIMURA, SATOSHI<br>12536 Enchanted Forest Dr<br>Austin, TX 78727 | P-0053521 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISPEROS, VANESSA A<br>560 Rugby Rd Apt 1<br>Brooklyn, NY 11230 | P-0057639 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan Corporation<br>JP, LISA<br>415 N. Huntington Ave. #A<br>Monterey Park, CA 91754 | P-0043226 | 12/20/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| Nissan do Brasil Automóveis Ltda.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3689 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3559 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3607 | 11/27/2017 | TK Holdings Inc. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3552 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3572 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Nissan motor acceptance<br>HOLMES, NORMA W<br>6920 Pinebrook Dr<br>New Orleans, LA 70128-2621 | P-0024408 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3576 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3529 | 11/27/2017 | TK Holdings Inc. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3660 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| Nissan of South Atlanta, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050868 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan of St. Augustine, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056747 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048121 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan San Francisco<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048399 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan Trading Corporation Americas<br>2555 Meridian Blvd., Suite 100<br>Franklin, TN 37067 | 2690 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nissan West Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048137 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| nissan<br>GARCIA, LUISA E<br>17726 morninghigh dr ltz fl 3 | P-0001498 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan<br>GROOVER, LAZETTA V<br>1530 Cathy Street<br>1530 Cathy Street<br>Savannah, GA 31415 | P-0055095 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN<br>HERNANDEZ, ALFREDO M<br>53 DUVAL DR<br>South San Franci, ca 94080 | P-0053661 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan<br>JANOWIEC, AMANDA<br>106 1st ave<br>Glen Burnie, MD 21060 | P-0029611 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan/ Max Credit Union<br>MADDOX, SHERYL<br>1801 county road 9<br>Louisville, AL 36048 | P-0035271 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissei America, Inc.<br>1480 North Hancock Street<br>Anaheim, CA 92807 | 3185 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSEN, BOONE W<br>7817 Willow Point Drive<br>Falls Church, VA 22042 | P-0057714 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSIAN MOTOR ACCEPTANCE<br>8900 FREEPORT PKWY<br>IRVING, TX 75063 | P-0056607 | 2/5/2018 | TK Holdings Inc., et al. | $4,945.00 | | | | | $4,945.00 |
| Nissian motor accrptrnce<br>RHODES, ANN<br>1918curson<br>Los angeles, Ca 90016 | P-0057456 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| nissan<br>MOORE, PARIS A<br>3515 tabard ln<br>ferderick md 21704<br>frederick, md 21704 | P-0042897 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSIM, ODEN<br>1540 Saur Lane<br>New Braunfels, TX 78130 | P-0002938 | 10/24/2017 | TK Holdings Inc., et al. | $2,674.00 | | | | | $2,674.00 |
| NISSIN INTERNATIONAL TRANSPORT USA INC<br>1540 WEST 190TH STREET<br>TORRANCE, CA 90501 | 4376 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nissin Transport (Canada) Inc.<br>5598 McAdam Road<br>Mississauga, ON L4Z1P1<br>Canada | 58 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nitschke, Randall Mark<br>W5059 Clearwater Lane<br>Elkhorn, WI 53121 | 4694 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NITTENBERG, PHILIP E<br>621 woodbine dr<br>San rafael, ca 94903 | P-0055526 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>10828 Japonica Ct<br>Boca Raon, FL 33498 | P-0049174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>10828 Japonica Ct<br>Boca Raton, FL 33498 | P-0049955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>10828 Japonica Ct<br>Boca Raton, FL 33498 | P-0051308 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIX, CHAKERA<br>1307 harshaw Rd<br>Brookhaven, Pa 19015 | P-0051421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIX, JACOB M<br>1922 HUDSON CT<br>OLDSMAR, FL 34677 | P-0000479 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIX, MICHAEL D<br>10230 county road 813<br>cullman, al 35057 | P-0047989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIX, MICHELLE L<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, ANGELA<br>2511 S. Jackson St.<br>Oxnard, CA 93033 | P-0042928 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DARLENE M<br>Po Box 353<br>Coeburn, VA 24230 | P-0053163 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| NIXON, DEBRA K<br>29565 Longhorn Dr.<br>Canyon Lake, Ca 92587 | P-0041366 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 Black Duck Court<br>Fuquay Varina, NC 27526 | P-0003759 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 Black Duck Court<br>Fuquay Varina, NC 27526 | P-0024072 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, ELLEN C<br>13634 Meadow Glenn<br>Clarksville, MD 21029-1037 | P-0006761 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, FREDA B<br>362 Bent Tree Court<br>Prattville, AL 36067-2535 | P-0009711 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, JAY A<br>29565 Longhorn Dr.<br>Canyon Lake, Ca 92587 | P-0041369 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W Chalet Dr<br>Olathe, KS 66062 | P-0024446 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W Chalet Dr<br>Olathe, KS 66062 | P-0024455 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIXON, STEVEN M<br>2717 cherry st<br>bakersfield, ca 93304 | P-0033282 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIXON, TYLER C<br>28 Bridgeside Blvd.<br>Mount Pleasant, SC 29464 | P-0049500 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| NIXON7557, SHARON G<br>8133 n 5th w<br>idaho falls, id 83401 | P-0010802 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NJ-DM-, INC d/b/a Mercedez<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050638 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-DM, Inc. d/b/a Mercedes-Be<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058299 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-H, Inc. d/b/a Honda of Fre<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058321 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-H, Inc. d/b/a Honda of Fre<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052034 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-HAII, Inc. d/b/a Boardwalk<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058237 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-HAII, Inc. d/b/a Boardwalk<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058238 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. d/b/a BOARDWALK<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-SV, Inc. d/b/a Volkswagen<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058259 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NJ-SV, Inc. d/b/a Volkswagen<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051832 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NKENKE, REGINALD U<br>185 Moreland circle<br>Hiram, Ga 30141 | P-0052052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NKERE, EMEFRE O<br>425 OLDFIELD DRIVE<br>FLEMING ISLAND, FL 32003 | P-0024796 | 11/14/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Nm wssskd<br>NELSON, TRAVIS<br>P.o. box 944<br>0<br>Cabool, Mo 65689 | P-0023356 | 11/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| NMAC<br>1721 OAK STREET<br>MORRISTOWN, TN 37813 | 792 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NMS Enterprises, LLC<br>210 Enid Lane<br>Northfield, IL 60093 | P-0029335 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NN/A<br>WESTRY, JORIA S<br>13710 CHADRON AVE APT 31<br>HAWTHORNE, CA 90250 | P-0015977 | 11/5/2017 | TK Holdings Inc., et al. | $6,648.00 | | | | | $6,648.00 |
| NNODIM, ELIZABETH I<br>1383 Bacon street<br>San Francisco, CA 94134 | P-0016678 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NO ADDRESS PROVIDED | P-0057792 | 3/29/2018 | TK Holdings Inc., et al. | $190,000.00 | | | | | $190,000.00 |
| NO ADDRESS PROVIDED | P-0057242 | 2/13/2018 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| NO ADDRESS PROVIDED | P-0057228 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO ADDRESS PROVIDED | P-0057315 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO ADDRESS PROVIDED | P-0057358 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NO ADDRESS PROVIDED | P-0058017 | 6/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| no<br>WOLFE, JUAN C<br>2109 tenth st<br>jua chavez wolfe<br>Berkeley, CA 94710 | P-0055201 | 1/18/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| NOBEL, BARRY<br>2570 Jackson Street<br>Eugene, OR 97405 | P-0022070 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, DAVID W<br>13495 Banner RD SE<br>Olalla, WA 98359 | P-0026988 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, JOANNA H<br>6440 Fairview Rd<br>Hollister, CA 95023 | P-0042631 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, LINDA J<br>230 Pawtuxet Ave<br>Cranston, RI 02905 | P-0037273 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLE, PETER M<br>144 Broadwell Circle<br>Franklin, TN 37067 | P-0012260 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA<br>6160 Rumrill Street unit 212<br>Las Vegas, NV 89113 | P-0001693 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA<br>6160 Rumrill street unit 212<br>Las Vegas, NV 89113 | P-0001709 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOBLITT, ALICIA<br>2175 s troy<br>anaheim, ca 92802 | P-0034908 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOCERINO, NICHOLAS S<br>232 E. Hickory Street<br>Hinsdale, IL 60521 | P-0008587 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODA, LEIGHTON I<br>2535 Bonita Dr.<br>Highland, CA 92346 | P-0052394 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODAL, EDWARD A<br>133 W. Manor St.<br>Altadena, CA 91001 | P-0041117 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODELMAN, VLADISLAV<br>11555 Normanton Way<br>San Diego, CA 92131 | P-0023399 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOE, CHRISTOPHER J<br>108 Eagle Point Loop<br>Oxford, MS 38655 | P-0039573 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, JERRY L<br>549 Urban Farms Rd<br>Manchester, TN 37355 | P-0020300 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, JERRY L<br>549 Urban Farms Rd<br>Manchester, TN 37355 | P-0029939 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL , MARY D<br>Mary Noel<br>19849 Brownsville Road<br>Knoxville, MD 21758 | P-0026596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E<br>5004 Bent River Trace<br>Birmingham, al 35216 | P-0052949 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E<br>5004 Bent River Trace<br>Birmingham, AL 35216 | P-0053988 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL, EDDIE R<br>5871 Yoshino Cherry<br>Braselton, GA 30517 | P-0023674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Noel, Jennifer<br>8038 Millergrove Drive<br>Whittier, CA 90606 | 4157 | 12/21/2017 | TK Holdings Inc. | $440.00 | $0.00 | | | | $440.00 |
| NOELS, LESLIE D<br>5911 Fox Canyon<br>San Antonio, TX 78252 | P-0051723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOESEN JR , THOMAS L<br>983 Kenilworth Circle<br>Naperville, IL 60540 | P-0052858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGIC, AMANDA J<br>1623 Irving Street NW<br>Washington, DC 20010 | P-0039658 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGUERA, JORGE E<br>12444 La Honda Rd<br>Woodside, ca 94062 | P-0054127 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGUERA, ROSA M<br>4392 Dallas Pl<br>Perris, CA 92571 | P-0029514 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOH, JIWON<br>20435 Walnut Ave<br>Saratoga, CA 95070 | P-0055726 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOHEJL, DENISE A<br>12412 Webster Street<br>Brooksville, FL 34613 | P-0002959 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOHR, ALEXANDER P<br>1826 W. Rice<br>Unit 3<br>Chicago, IL 60622 | P-0051451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOKELBY, MARK R<br>386 Lake Line Dr.<br>Alvin, Tx 77511 | P-0004668 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, EMILY<br>435 NE 6th St<br>Bend, OR 97701 | P-0041999 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLAN, JOHN P<br>8415 Terry Lee Way<br>Severn, MD 21144 | P-0014118 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NOLAN, JOHN P<br>8415 Terry Lee Way<br>Severn, MD 21144 | P-0014133 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NOLAN, KAREN L<br>55 Curt Blvd<br>Saratoga Springs, NY 12866 | P-0016275 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nolan, Kevin<br>9421 Pryor Dr<br>Santee, CA 92071 | 4652 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOLAN, MARGARET A<br>11787 S US Highway 53<br>Solon Springs, WI 54873 | P-0024754 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, ROBERT D<br>9034 Pike Place SE<br>Port Orchard, WA 98367 | P-0036607 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>3821 Houndstooth Ct<br>Henrico, va 23233 | P-0025932 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>3821 Houndstooth Ct.<br>Henrico, va 23233 | P-0025946 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLAN, WILLIAM C<br>104 Nichols Street<br>Wilmington, MA 01887 | P-0036041 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLDER, GALE M<br>3767 Pleasant  Valley Rd<br>Placerville, CA 95667 | P-0054079 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLEN-PETERS, VIANNA<br>5242 Southwick Court<br>Matteson, IL 60443 | P-0041903 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLIN, WENDY<br>5701 W Slaughter Ln<br>A130-313<br>Austin, TX 78749 | P-0029241 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLL, DANIEL P<br>2760 Live Oak Ln<br>Midlothian, VA 23113 | P-0054937 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLL, KEITH A<br>18 Garden Drive<br>Plains, PA 18705 | P-0046037 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLLA-ACOSTA, JUAN J<br>PO Box 7412<br>Ponce, PR 00732 | P-0017624 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLLEY, NATHAN<br>13337 Burleigh St<br>Upper Marlboro<br>Upper Marlboro, MD 20774 | P-0006708 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nolte, Krystle<br>Mammano, Aloi & Mulvihill, APC<br>82 S. White Horse Pike<br>Suite 200<br>Berlin, NJ 08009 | 764 | 10/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nolte, Krystle<br>Mammano, Aloi & Mulvihill, APC<br>82 S. White Horse Pike, Suite 200<br>Berlin, NJ 08009 | 963 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOLTE, KRYSTLE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044077 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E<br>9701 N. Lydia Avenue<br>Kansas City, MO 64155 | P-0028155 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E<br>9701 N. Lydia Avenue<br>Kansas City, MO 64155 | P-0028195 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, LYNN M<br>29505 Allegro Dr.<br>Wesley Chapel, FL 33543 | P-0054839 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOLTING, RICHARD M<br>29505 Allegro Dr.<br>Wesley Chapel, FL 33543 | P-0000562 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOMMSEN, KEN W<br>1854 Osborne Joyce Rd<br>Pilot Mountain, NC 27041 | P-0008456 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOMMSEN, KENNETH W<br>1854 Osborne Joyce Rd<br>Pilot Mountain, nc 27041 | P-0008452 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOODELL, MARCY A<br>2142 Cedar Grove Trail<br>Eagan, MN 55122 | P-0022517 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 Carey Road<br>Athens, AL 35614 | P-0002587 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 Carey Road<br>Athens, AL 35614 | P-0002654 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOONAN, MICHAEL J<br>1673 N.E.207th Place<br>Fairview, OR 97024-6776 | P-0015304 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOONAN, SUSAN J.<br>4716-25TH AVENUE NE PMB 105<br>SEATTLE, WA 98105 | 2189 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOONKESTER, JAMES G<br>232 N Lincoln Ave.<br>Manteca, CA 95336 | P-0054037 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOORI, WHID<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043796 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Nor Cal Communications Inc.<br>Nor Cal Communications Inc<br>7641 Galilee Rd #120<br>Roseville, CA 95678 | P-0047128 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nor Cal Communications Inc.<br>Nor Cal Communications Inc.<br>7641 Galilee Rd #120<br>Roseville, CA 95678 | P-0047064 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nor Cal Communications Inc. Nor Cal Communications Inc. 7641 Galilee Rd #120 Roseville, CA 95678 | P-0047090 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B | P-0032342 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B 108 West Myrtlewood Drive Newberg, OR 97132 | P-0032330 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Norco Inc. 1125 Amity Drive Boise, ID 83705 | 3725 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORCROSS, JOHN P 1892 Wagener Pl. Roseville, MN 55113 | P-0015085 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORCROSS, JOSHUA D 951 Lincoln Pl Boulder, CO 80302 | P-0006055 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORD, DAVID A 785 Lillian St Jordan, MN 55352 | P-0031802 | 11/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| NORD, JAMES A 1300 Hawks Nest Way #108 Virginia Beach, VA 23451 | P-0020829 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORD, PENNY J 30484 Jocko Canyon Road Arlee, Mt 59821 | P-0034656 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORDAHL, MELINDA D 15663 Linden Tree Road Grasston, Mn 55030 | P-0052180 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORDMAN, ROBERT T 31647 Newbury Blvd Avon Lake, OH 44012 | P-0041042 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORDMANN, RENAE D 21195 Vails Lake Rd Eden Valley, MN 55329 | P-0043294 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORDQUIST, REG 4417 S Magnolia Ave Sioux Falls, SD 57103 | P-0056595 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nordson Corporation Attn: Alex Gardner, AR Supervisor 300 Nordson Dr. Amherst, OH 44001 | 5115 | 12/11/2019 | TK Holdings Inc. | $373.40 | | | | | $373.40 |
| NORDWALL, THOMAS R 11750 Elkhart St Brighton , CO 80603 | P-0025058 | 11/6/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| NOREEN, DOUGLAS 1269 Dalgarven Drive Apex, NC 27502 | P-0011976 | 11/1/2017 | TK Holdings Inc., *et al*. | $999.00 | | | | | $999.00 |
| NORELIUS, ERIC W 17120 SE 35th st Bellevue, WA 98008 | P-0045149 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORFEET, RAY H 662 Summerlake Circle Apt 308 Ridgeland, SC 29936 | P-0041043 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORFLEET, JENNIFER 3827 Legner St Plano, IL 60545 | P-0054725 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JENNIFER 3827 Legner St Plano, IL 60545 | P-0054726 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JULIE I 904 Riverbend Rd Nashville, TN 37221 | P-0023362 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORGAARD, KRISTINA 12 Foxwood Drive Newburgh, NY 12550 | P-0009887 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORIEGA, PAULA N 3757 Monterey rd # 7 los angeles, ca 90032 | P-0016921 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORLIFT INC 512 N FANCHER WAY SPOKANE, WA 99211 | 3575 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORMA, DELATORRE 192 E. San Pedro St. Merced, CA 95341 | P-0035506 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, BOB C 46 Newcomb St Hayward, CA 94541 | P-0014484 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, CANTRELL G 20188 Pecan Trace Fairhope, AL 36532 | P-0004745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, CURTIS 763 Tate Coley Rd Lenoir City, TN | P-0054709 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, DANIEL R 362 MCKELL RD CHILLICOTHE, OH 45601 | P-0002571 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, DAVID M 15 Brandon Rd. Newport News, VA 23601 | P-0037263 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JAMES W 6900 SW 33RD ST Topeka, KS 66614 | P-0013626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JESSE 8 Duarte Court Alameda, CA 94502 | P-0053254 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JONATHAN M 9N811 Bowes Bend Drive Elgin, IL 60124 | P-0047192 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JOSHUA Mitchell A. Toups, Ltd. P.O. Box 350 Beaumont, TX 77704-0350 | P-0041806 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, KEITH M 15772 Sunset Blvd Wapakoneta, OH 45895 | P-0017028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, LEJUANA 106 Ortega Rd NW #5 Albuquerque, NM 87114 | P-0003885 | 10/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN, MARGARET E<br>21 Flynn Trail<br>Taft, TN 38488 | P-0029180 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, ROY H<br>2677 Quail Valley Road<br>Solvang, CA 934632 | P-0019530 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN-TEKNOS, KASIANI A<br>1041 Irving Ave.<br>Royal Oak, MI 48067 | P-0049446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMIL, TERIA S<br>9267 caracara dr<br>jacksonville, fl 32210 | P-0002728 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORONHA, JOE H<br>1284 S. Salome St.<br>Tulare, CA 93274 | P-0038058 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRELL, CATHERINE<br>629 MORAY PL<br>CORPUS CHRISTI, TX 78411 | P-0055408 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS , PATRICK M<br>3817 Shadowcreek Drive<br>Shreveport , LA 71119 | P-0026655 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, BRETNEY S<br>516 lynch st<br>Pensacola, Fl 32505 | P-0057149 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, CAROL G<br>9683 Villiers Dr., N<br>Jacksonville, FL 32221-1273 | P-0002285 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, ELSIE M<br>9646 RAMONA STREET<br>BELLFLOWER, CA 90706 | P-0025292 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, HERMAN C<br>504 Ashdale Drive<br>Fort Worth, TX 76140 | P-0023922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Norris, James and Renee<br>7249 Springside<br>Downers Grove, IL 60516 | 1017 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES<br>17 Hillside Avenue<br>Winchester, MA 01890 | P-0007042 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES<br>2442 Cardinal LN.<br>Garland, TX 75042 | P-0001445 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JANET S<br>40 Windsor Rd<br>North Liberty, IA 52317 | P-0013007 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NORRIS, JILL W<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0036575 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JILL W<br>5578 S. Hillside Street<br>Greenwood Villag, CO 80111 | P-0039199 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, PAMELA D<br>719 Spring Falling Way<br>Spring, TX 77373 | P-0010567 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, RUSSELL K<br>5628 Devon St<br>Port Orange, FL 32127 | P-0000030 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORRIS, SPENCER DEAN<br>1574 Weeping Willow CT<br>Kissimmee, FL 34744-2826 | 5072 | 12/2/2018 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| NORRIS, WARREN R<br>211 batesview dr unit 90<br>greenville, sc 29607 | P-0017555 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WILLIAM H<br>1325 Sassafrass Circle<br>Mt Pleasant, SC 29466 | P-0036541 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WILLIAM H<br>8688 West Bank Road<br>Gosport, In 47433 | P-0003025 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, ANNA C<br>3510 Bateau Rd W<br>Jacksonville, FL 32216 | P-0033053 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, ANNA C<br>3510 Bateau Road W<br>Jacksonville, FL 32216 | P-0032944 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, DAVID M<br>3139 Old Port Cir W<br>Jacksonville, FL 32216 | P-0053910 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, JR., JOHN W<br>3510 Bateau Rd W<br>Jacksonville, FL 32216 | P-0033049 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, VICTORIA Y<br>3447 Hidden Lake Dr W<br>Jacksonville, FL 32216 | P-0053905 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTE, KATHRYN M<br>8613 186th Street E<br>Puyallup, WA 98375 | P-0023902 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEMAN, KAREN<br>21 Clark Road<br>Alfred, ME 04002 | P-0006376 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>7423 Euston Road<br>Elkins Park, Pa 19027 | P-0051218 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>7423 Euston Road<br>Elkins Park, Pa 19027 | P-0051335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| North California Management<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048087 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| North Carolina Department of Justice<br>Consumer Protection Division<br>Attn: Torrey Dixon<br>P.O. Box 629<br>Raleigh, NC 27602 | 4213 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| North Carolina Department of Justice<br>Consumer Protection Division<br>Attn: Torrey Dixon<br>P.O. Box 629<br>Raleigh, NC 27610 | 4212 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Coast Electric Company<br>Hershner Hunter, LLP<br>Attn: GSL<br>180 East 11th Avenue<br>Eugene, OR 97401 | 122 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| North Creek Development, Inc.<br>RASMUSSEN, PAMELA S<br>10159 SW Peace River St.<br>Arcadia, FL 34269 | P-0016179 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH, BRIAN<br>8177 S. Kostner  Ave.<br>Chicago, Il 60652 | P-0042796 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTH, ERIC<br>2124 E 6th Unit 306<br>Austin, TX 78702 | P-0001837 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| North, Joseph J<br>810 Pebblebrook Rd.<br>Mableton, GA 30126 | 565 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NORTH, SANDRA<br>1172 Santa Olivia Road<br>Chula Vista, CA 91913 | P-0047502 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHALL, SIMON G<br>311 Pimlico Drive<br>Walnut Creek, CA 94597 | P-0031439 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053865 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053921 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053922 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053923 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053924 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053932 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053933 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053934 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053935 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053936 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin<br>865 State Route 210<br>Shelocta, PA 15774 | P-0053939 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northeastern Energy Consultin 865 State Route 210 Shelocta, PA 15774 | P-0053991 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin 865 State Route 210 Shelocta, PA 15774 | P-0053992 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin 865 State Route 210 Shelocta, PA 15774 | P-0054008 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin 865 State Route 210 Shelocta, PA 15774 | P-0054032 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin 865 State Route 210 Shelocta, PA 15774 | P-0054147 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northeastern Energy Consultin 865 State Route 210 Shelocta, PA 15774 | P-0054148 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHERN TOOL & EQUIPMENT TIM, MGR. 996-8655 BLUETARP FINANCIAL, INC PO BOX 105525 ATLANTA, GA 30348-5525 | 2889 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHFIELD, SANDRA S 836 HISBISCUS LANE VERO BEACH, FL 32963 | P-0027828 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTHINGTON, EDWARD B 1545 Bobby Rd Clarksville, Tn 37040 | P-0022887 | 11/12/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| NORTHROP, LISA A 7044 NE Irving St Portland, OR 97213 | P-0015908 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Northrup, Robert D 6551 Bouchelle Ln Cottonwood Heights, UT 84121 | 1386 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northrup, Robert D 6551 Bouchelle Ln Cottonwood Heights, UT 84121 | 4845 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northrup, Robert D 6551 Bouchelle Ln Cottonwood Heights, UT 84121 | 4894 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northrup, Tanji J 6551 Bouchelle Ln Cottonwood Heights, UT 84121 | 1062 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHWAY, DAVID K P.O. Box 250 Glen Carbon, IL 62034 | P-0006284 | 10/27/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| Northwest Pneumatics Inc dba Northwest Automation Products 7190 SW Sandburg St Suite 20 Portland, OR 97223 | 160 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTON, CYNTHIA C 2823 Halcyon Time Trail Houston, TX 77045-4645 | P-0044068 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, DANIEL J 2743 springdale circle naperville, il 60564 | P-0045912 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTON, FRED S<br>200 Blue Ridge Trail<br>Austin, TX 78746 | P-0036694 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, JOANTHAN L<br>25 Denico ln<br>Benton, Me 04901 | P-0055632 | 1/23/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NORTON, JONATHAN L<br>25 denico ln<br>Benton | P-0056341 | 2/1/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NORTON, JOSHUA M<br>75 Cambridge St<br>Apt 2<br>Lowell, MA 01851 | P-0011979 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, MARCUS A<br>1053 PRINCE CHARLES CT<br>ATWATER, CA 95301 | P-0054398 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, P A<br>805 Puente Dr<br>Santa Barbara, CA 93110 | P-0025367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, ROBYNE L<br>3703 E Grove st<br>Tampa, Fl 33610 | P-0031834 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, RONNIE<br>PO Box 23<br>Marietta, OK 73448 | P-0019642 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, ANTHONY J<br>2399 Stirring CT Sw<br>Marietta, ga 30064 | P-0003426 | 10/24/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| NORUM, GREGORY P | P-0003411 | 10/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| NORUM, GREGORY P<br>2399 Stirring Ct SW<br>Marietta, GA 30064 | P-0003440 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NORVILLE, JOYCE J<br>2101 Malone Court<br>Greenville, NC 27834 | P-0057903 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWICH, PAULA J<br>605 E 2nd Ave<br>Tarentum, PA 15084-2001 | P-0021383 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, DARDI T<br>237 whitney lane<br>mcdonough, ga 30253 | P-0004583 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, KAREN M<br>406 CATO CIRCLE<br>PEARL, MS 39208 | P-0035169 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, MICHELLE P<br>1303 Town Center Parkway<br>Unit 13222<br>Slidell, La 70458 | P-0012716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, RANDALL<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, REBECA<br>1416 Yarrow Lane<br>Beaumont, CA 92223 | P-0032891 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORWOOD, SHARON K<br>3563 Wells Road<br>Oakley, CA 94561 | P-0051921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOS, CHASITY R<br>p.o.box 563<br>hot springs, ar 71902 | P-0020183 | 11/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| NOSAL, SUSAN J<br>3654 Bryant Ave S #2<br>Minneapolis, MN 55409 | P-0026966 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nosanchuk, Joel<br>28400 Northwestern Hwy Ste 200<br>Southfield, MI 48034-8348 | 1557 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOSAR, JEFFREY S<br>526 Brown Lee Dr SW<br>concord, Nc 28025 | P-0020095 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSEK, JOHN S<br>1786 west 31st place<br>cleveland, OH 44113 | P-0017127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOSS, RICHARD C<br>3853 Prosser Street<br>West Sacramento, CA 95691 | P-0057847 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| not applicable<br>KINNEY, ISMAEL<br>2254 mira monte st<br>corona, ca 92879 | P-0038593 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOT APPLICABLE<br>KNIGHT, MICHAEL D<br>205 PEBBLE CREEK DRIVE<br>JACKSONVILLE, AL 36265-8929 | P-0042602 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARIANNI, SAMANTHA<br>122 Sienna ln<br>Glassboro, NJ 08028 | P-0048661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 Theis Lane<br>Blauvelt, NY 10913 | P-0017185 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 Theis Lane<br>Blauvelt, NY 10913 | P-0026453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTARO, KENNETH<br>420 Kingsbury road<br>Germantown Hills, IL 61548 | P-0006729 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTINELLI, DENISE M<br>1525 aviation blvd<br>#a-175<br>REDONDO BEACH, ca 90278 | P-0014926 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOTTO, BRANDI N<br>6030 shining leaf ct<br>Katy, Tx 77449 | P-0041865 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOU, ROBERT P<br>PO Box 33<br>Lopez Island, WA 98261 | P-0037358 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOURMAND, NIMA<br>18419 Domino st<br>Tarzana, CA 91335 | P-0019828 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOUWEZEM, PATRICE T<br>21340 BUNYAN CIRCLLE<br>GERMANTOWN, MD 20876 | P-0038577 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOVACK, MARK E<br>2911 Old Orchard Road NE<br>Cedar Rapids, IA 52402 | P-0032067 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, ALLEN<br>1414-C MELE MANU STREET<br>HILO, HI 96720 | P-0017630 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, BRUCE J<br>21432 Apple Hill Dr.<br>Sonora, CA 95370 | P-0025706 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAKOSKI, JEREMY D<br>735 Evelyn<br>Grand Rapids, MI 49505 | P-0035716 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Novell, Denise<br>2895 W. Kensington Lane<br>Fresno, CA 93711 | 2963 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOVELLO, ARTHUR J<br>225 East 12th Street<br>National City, CA 91950 | P-0052928 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVICOFF, MICHAEL L<br>3010 Hutton Drive<br>Beverly Hills, CA 90210 | P-0016583 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVIDA, BENJAMIN S<br>3052 Kallin Ave<br>Long Beach, CA 90808 | P-0014412 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVI-DISCHER, MARIA L<br>363 Fairway Terrace<br>Philadelphia, PA 19128 | P-0011348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA, JESUS A<br>321 N. Orange Ave.<br>West covina, ca 91790 | P-0056654 | 2/5/2018 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| NOVOA, MARIO J<br>10457 Napa Rd<br>Adelanto, Ca 92301 | P-0040061 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA-MICHEL, GRECIA<br>7241 ADOBE CASA CT.<br>CITRUS HEIGHTS, CA 95621 | P-0032039 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSEL, ELAINE K<br>1051 Emerald Dunes Drive<br>Sun City Center, FL 33573 | P-0009235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSEL, ELAINE K<br>1051 Emerald Dunes Drive<br>Sun City Center, FL 33573 | P-0025278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSELSKY, BORIS<br>46 Boyce Avenue<br>Staten Island, NY 10306 | P-0035399 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNAK, CLARA<br>628Cedar Street<br>freeland, pa | P-0024294 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNY, CHERYL A<br>333 Main Street South<br>Lonsdale, MN 55046 | P-0023145 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, ANDREW<br>4450 Kathleen<br>Sand Point, MI 48755 | P-0046813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, ASHLEY<br>1590 Wineberry Ln<br>West Chester, PA 19380 | P-0055532 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOWAK, DARWIN A<br>2314 Valley View Drive<br>Allegany, NY 14706 | P-0018061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032335 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032265 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032339 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, JOHN D<br>3975 E. Isaiah Drive<br>Tucson, AZ 85706 | P-0037881 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, LOIS I<br>5037 nN Merrimac<br>chicago, IL | P-0043479 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, RYAN M<br>1018 Arianna St NW<br>Grand Rapids, MI 49504 | P-0011815 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| NOWAK, SHELBY<br>6404 creekdale drive<br>the colony, tx 75056 | P-0003867 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, STEPHEN F<br>104 Country Club Blvd<br>Chesapeake, VA 23322 | P-0010864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, TRACY L<br>129 Countess Drive<br>West Henrietta, NY 14586 | P-0010417 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWATCKI, GEORGE A<br>21 Olivia Drive<br>Egg Harbor Twp, NJ 08234-5788 | P-0053427 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWELL, SUSAN A<br>37 Connecticut Dr.<br>Plainfield, CT 06374 | P-0026191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWLIN, MINUNIQUE<br>3395 McCutcheon Crossing Dr<br>Columbus, OH 43219 | P-0053111 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWLIN, MINUNIQUE<br>3395 McCutcheon Crossing Dr<br>Columbus, Oh 43219 | P-0053116 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, DEAN E<br>259 Cessna road<br>Concord, NC 28027 | P-0022366 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, KAREN S<br>259 Cessna Road<br>Concord, NC 28027 | P-0022365 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NOYES, KAREN S<br>259 Cessna Road<br>Concord, NC 28027 | P-0022371 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NOYES, STEPHENIE<br>4406 NE 49th Street<br>Kansas City, MO 64119 | P-0039630 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, SYLVIA L<br>1743 Escalon Ave<br>Clovis, CA 93611 | P-0014977 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOZDAHEE, SHAHBEGUM<br>511 trailridge drive<br>richardson, tx 75081 | P-0004074 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C. d/b/a North Poi<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058080 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. d/b/a North Poi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058072 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NRL FEDERAL CREDIT UNION<br>ANDRADE, ANGELICA M<br>2104 I STREET NE APT 201<br>WASHINGTON, DC 20002 | P-0042401 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NSIAH, KWABENA<br>2408 E. 103rd st<br>Chicago, IL 60617 | P-0034390 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NSUBUGA, ALBERT<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0053070 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| NUBER, GREGORY J<br>8 Angelique Ct<br>Morganville, NJ 07751 | P-0029481 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 Angelique Ct<br>Morganville, NJ 07751 | P-0029486 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 Angelique Ct<br>Morganville, NJ 07751 | P-0029489 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUCKOLLS, CHRISTINA<br>2773 S KEY BISCAYNE DR<br>GILBERT, AZ 85295 | P-0010249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nuculaj, Tom<br>18762 Nova Dr<br>Macomb, MI 48042 | 5095 | 4/23/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R<br>55 Brookdale Gardens, Unit B<br>Bloomfield, NJ 07003 | P-0008882 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R<br>55 Brookdale Gardens, Unit B<br>Bloomfield, NJ 07003 | P-0008923 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUDO, TAMMY L<br>3 Mount Airy Estates<br>Tunkhannock, PA 18657 | P-0012635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUGENT, CANDACE M<br>4128 Whisper Pt<br>Cibolo, Tx 78108 | P-0010646 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUGENT, MARYJANE 44 Vankuren Dr Binghamton, NY 13901-6039 | P-0013618 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Nugent, Sellar Bullard 61 Eagle View Drive Eagle Point, OR 97524 | 2180 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NUGGEHALLI, SWARUP S 2962 colony dr East lansing, Mi 48823 | P-0051890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUKAGA, CHIYO 505 43rd st oakland, ca 94609 | P-0034834 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUKAGA, CHIYO 505 43rd st oakland, ca 94609 | P-0034871 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NULL, JOHN D 704 STRIBLING CR AZLE, TX 76020 | P-0052258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Null, Marcy 847 Washington Blvd. #B1 Oak Park, IL 60302 | 2618 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NULL, TONY L 2812 Shenandoah Drive Tyler, TX 75701 | P-0057059 | 2/5/2018 | TK Holdings Inc., et al. | $6,200.00 | | | | | $6,200.00 |
| NULL, TONY L NA | P-0055264 | 1/19/2018 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| NULPH, LAURA J 2410 Brookgreen Commons NW Kennesaw, GA 30144 | P-0007198 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUMINEN, DONALD K 400 Morningside Drive Chapel Hill, TN 37034-3026 | P-0014127 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNAMACHER, FRANK A 66 Oak Ln Northampton, PA 18067 | P-0017953 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNBERG, BARBARA S 923 20th Street Unit A Santa Monica, CA 90403 | P-0037824 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNES, FRANK C 4924 West Pedro Lane Laveen, AZ 85339 | P-0030001 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNES, MARIA L 14 Ware Street Dorchester, MA 02125 | P-0027129 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ JR, RAFAEL 3025 Prairie St Franklin Park, IL 60131 | P-0038594 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, ANELY M 10909 SW 75 STREET MIAMI, FL 33173 | P-0009386 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, DEBRA A PO Box 893986 Temecula, CA 92589 | P-0054243 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nunez, Joel<br>753 Helen St<br>Fayetteville, NC 28303 | 3755 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| NUNEZ, JOHANY M<br>2960 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0035116 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nunez, Jose<br>2605 Dunraven Ct<br>Kissimmee, FL 34743 | 3489 | 11/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NUNEZ, MABEL<br>4724 Jacobs Ave<br>Jacksonville, FL 32205 | P-0027399 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nunez, Rebecca<br>2605 Dunraven Ct.<br>Kissimmee, FL 34743 | 3571 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUNLEY, BARBARA G<br>3208 Massachusetts Ave #D<br>Lemon Grove, CA 91945-2252 | P-0048679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNLEY, EDWARD L<br>P O Box 430<br>Channelview, Tx 77530 | P-0046589 | 12/26/2017 | TK Holdings Inc., et al. | $1,130.45 | | | | | $1,130.45 |
| NUNN, VANESSA D<br>1412 St. Tropez Ln<br>Arlington, TX 76013 | P-0038242 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNA, VIJAYA<br>11366 Village Ridge Rd<br>San Diego, CA 92131 | P-0023159 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNALLY, AVIONCE T<br>396 Estanaula Rd<br>Collierville, TN 38017 | P-0057113 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNELLEY, DAVID G<br>3164 Edgewood Park Court<br>Commerce, MI 48382 | P-0023295 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNZ, DONALD H<br>609 Lively Road<br>Waco, GA 30182 | P-0041942 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NURSEY, JOHN A<br>747 Barrington Cir.<br>Winter Springs, Fl 32708 | P-0012975 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSCH, LILIA J<br>4142 BAVERTON DR.<br>SUWANEE, GA 30024 | P-0034572 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSS, JOAN T<br>79 Fox Creek Court<br>Dallas, GA 30157-7380 | P-0036779 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSSER, . JEANETTE C<br>12988 260th St.<br>Co. Bluffs, Is 51503 | P-0012345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSYNOWITZ, MARTIN L<br>15726 Brook Forest Drive<br>Houston, TX 77059-6402 | P-0013591 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTALL, TROY A | P-0002344 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTKIN, SANDRA R | P-0001301 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUTT JR., PATRICK A<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0044170 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0044174 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0052492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, CYNTHIA<br>108 Iron Gate Road<br>Stamford, CT 06903 | P-0033506 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, JUSTIN T<br>108 Iron Gate Road<br>Stamford, CT 06903 | P-0023727 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO , VICTORIA<br>3109 N. 77th Avenue<br>Elmwood Park , IL 60707 1112 | P-0025589 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, KATHERN K<br>1134 Maxwell Street<br>Crown Point, IN 46307 | P-0047816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, VICTORIA<br>3109 N 77th Avenue<br>Elmwood Park , IL 60707 1112 | P-0025597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWACHUKWU, CHIKA<br>3506 West adams street<br>FLOOR 1<br>chicago, IL 60624 | P-0020051 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWAFOR, EBERE P<br>4414 John Penn Circle<br>Unit B<br>Charlotte, NC 28215 | P-0039851 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWANKWO, NNAMDI<br>2804 ATLANTA DRIVE<br>SILVER SPRING, MD 20906 | P-0010023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWIMO, ROSE U<br>7606 HOPEWELL LANE<br>HOUSTON, TX 77071 | P-0046154 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWUDE, EJIKE C<br>10641 Gramercy PL<br>Unit 246<br>Columbia, MD 21044 | P-0034560 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYADROH, VAYRAM<br>6239 S Ellis Ave Apt 3<br>Chicago, IL 60637 | P-0043276 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, BENJAMIN E<br>72 Bayberry Lane<br>South Burlington, VT 05403 | P-0005034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, DENNIS M<br>2870 E Via Escuela<br>Palm Springs, CA 92262 | P-0020321 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, RICHARD R<br>822 Front Street<br>Fort Mill, SC 29708 | P-0035829 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYHOF, SCOTT H<br>7403 Locksley n<br>Lakeland, FL 33809 | P-0055770 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NYJAR, AMARJIT S<br>764 EAST SAN BERNARDINO ROAD,<br>UNIT #1,<br>COVINA, CA 91723 | P-0022621 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYLANDER, MARCIA L<br>8019 219th Ave SE<br>Snohomish, WA 98290 | P-0017348 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYP, KIMBERLY A<br>270 SHORESIDE NORTH DR<br>GRAND RAPIDS, MI 49548 | P-0054754 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYSTROM, TANYA D<br>3305 Hartridge Drive<br>Alpharetta, GA 30022 | P-0032464 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYSTROM-PISANI, EMILY R<br>844 Patrick Drive<br>West Palm Beach, fl 33406 | P-0053322 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O&S California, Inc.<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>Attn: Debra A. Riley, Esq.<br>600 West Broadway<br>27th Floor<br>San Diego, CA 92101-0903 | 3623 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| O&S California, Inc.<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>Attn: Debra A. Riley, Esq.<br>One America Plaza<br>600 West Broadway, 27th Floor<br>San Diego, CA 92101-0903 | 4717 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| O' HEARON, CHERYL M<br>31 5th Ave<br>Landfall, MN 55128-7110 | P-0028665 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, BRANDON F<br>103 Ash Swamp Rd<br>Scarborough, Me 04074 | P-0054591 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'KUHN, PETER A<br>633 Fischer Road<br>Kinderhook, NY 12106 | P-0020538 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL III, DENNIS HUGH<br>945 W Broadway Rd<br>Unit 2046<br>Mesa, AZ 85210 | P-0055924 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REILLY, NORA L<br>186 Lucky dr<br>Marietta, Ga 30068 | P-0006991 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'ROURKE, WILLIAM B<br>2 N. Dee Road<br>204<br>Park Ridge, IL 60068 | P-0009359 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OAKES, CHARENE M<br>120 Squires Ave Apt4<br>Endicott, NY 13760 | P-0030883 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, JERRY K<br>381 Meaddock Lane<br>Chatham, VA 24531 | P-0028690 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KAREN L<br>3214 Hickory Grove Ln<br>Pearland, Tx 77584 | P-0002677 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OAKES, KELLY<br>754 Pontius Road<br>Cincinnati, OH 45233 | P-0002919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKES, KELLY<br>754 Pontius Road<br>Cincinnati, OH 45233 | P-0002921 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, DANIEL J<br>3124 Golden Eagle Ln<br>Modesto, CA 95356 | P-0026295 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, GREGG V<br>PO Box 193<br>Buchtel, OH 45716-0193 | P-0032052 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, JACQUELINE E<br>230 Collins View Ct<br>Lawrenceville, Ga 30043 | P-0017612 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, SANDRA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027386 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, SANDRA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027389 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY-DAVIS, STACEY<br>563 Palisade Ave<br>Teaneck, NJ 07666 | P-0033127 | 11/28/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| OAKWOOD, MIKE A<br>401 S Griffin St<br>Grand Haven, MI 49417 | P-0047176 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKWOOD, MIKE A<br>401 S Griffin St<br>Grand Haven, MI 49417 | P-0047195 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OASE, ALYCE M<br>5595 Donegal Drive<br>Shoreview, MN 55126 | P-0051263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OASE, KAREN M<br>5595 Donegal Drive<br>Shoreview, MN 55126 | P-0051397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oasis Technologies<br>CRAIG, ROBERT L | P-0055216 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, BRIAN H<br>20054 Serre Drive<br>Estero, FL 33928 | P-0002200 | 10/23/2017 | TK Holdings Inc., et al. | $303.50 | | | | | $303.50 |
| OATES, DEBORAH L<br>8825 SW 160 Street<br>Palmetto Bay, FL 33157 | P-0002403 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, STEPHEN J<br>42-747 Edessa St<br>Palm Desert, Ca 92211 | P-0031478 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, WHITNEY A<br>5604 s 164 w ave<br>Sand springs, Ok 74063 | P-0001905 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATLEY, ALBERT R<br>4125 Sunshine Rd.<br>Georgtrown, OH 45121-8819 | P-0000713 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OATMAN, MARIA T<br>6214 Meaadville RD.<br>Narvon, PA 17555 | P-0007802 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBANDO, GABRIELLA A<br>4725 Emerald Forest Way<br>apt. 1912<br>Orlando, FL 32811 | P-0051033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBE, MUNTU<br>654 stonehedge drive<br>stone mountain, ga 30087 | P-0054460 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEJAS, MARIO<br>5265 Bindewald Road<br>Torrance, CA 90505 | P-0016394 | 11/5/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| OBENBERGER, KEITH G<br>13803 Biola Ave<br>La Mirada, CA 90638 | P-0024355 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENG, FLORENCE<br>4910 HighGrove Dr<br>Apt F<br>Sherman, TX 79090 | P-0030712 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENREDER, DOROTHY J<br>3232 Hannon Rd<br>Erie, pa 16510 | P-0006000 | 10/26/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| OBERACKER, JAMES F<br>11681 Reagan Street<br>Los Alamitos, CA 90720 | P-0045871 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERG, KAITLIN M<br>36 Ocean Ave<br>Islip, NY 11751 | P-0003463 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHAUSER, BART A<br>88 Cedar Run Rd.<br>Bayville, NJ 08721 | P-0005311 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHELMAN, BETTY L<br>10650 Bridge Haven Rd.<br>Apple Valley, CA 92308 | P-0038425 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OBERHELMAN, LYNN H<br>10650 Bridge Haven Rd.<br>Apple Valley, CA 92308 | P-0038430 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OBERHELMAN, RHONDA F<br>3 Timber Trl<br>DeKalb, IL 60115 | P-0042447 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, CARL G<br>378 Turnberry Place Drive<br>Wildwood, MO 63011-2083 | P-0057237 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, CARL G<br>378 Turnberry Place Drive<br>Wildwood, MO 63011-2085 | P-0057240 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, KENNETH C<br>1706 Dawn Drive<br>Sewickley, PA 15143 | P-0051220 | 12/27/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| OBERLE, KENNETH C<br>1706 Dawn Drive<br>Sewickley, PA 15143 | P-0051351 | 12/27/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| OBERLE, SHERI L<br>22623 Wixford Lane<br>Tomball, TX 77375 | P-0002860 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBERLIN, MARIE F<br>6357 Shepard Road<br>Pavvilion, NY 14525 | P-0013637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERMANN, CAROL L<br>11 Pleasant Drive<br>Wheeling, WV 26003 | P-0006043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEROI, DAMANJIT<br>8111 SW Coral Bell Ct<br>Beaverton, OR 97008 | P-0022631 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERT, EMILY<br>1903 Woodward Heights<br>Ferndale, MI 48220 | P-0042008 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OBIEFULE, KASANDRI<br>5885 edenfield rod<br>apt p17<br>jacksonville, fl 32277 | P-0041362 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIKOYA, OLUFEMI A<br>717 N. EMERSON STREET<br>ARLINGTON, VA 22203 | P-0010418 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBLICHETTI, BABU R<br>36 Watchung Dr.<br>Basking Ridge, NJ 07920-4240 | P-0018850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R<br>36 Watchung Drive<br>Basking Ridge, NJ 07920 | P-0033217 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIOL, RICHARD C<br>23 S Main St<br>Suite 30<br>Freeport, NY 11520 | P-0050840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Obion County Propane Gas, Inc<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046733 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, DAVID M<br>8027 Brittany Place<br>Pittsburgh, PA 15237-6302 | P-0047600 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, MARY ELLEN<br>8027 Brittany Place<br>Pittsburgh, PA 15237-6302 | P-0051794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Boyle, Michael<br>305 Mystic Meadows Ct.<br>Howell, MI 48843 | 2642 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| O'BOYLE, MICHAEL<br>305 MYSTIC MEADOWS CT.<br>HOWELL, MI 48843 | 3133 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| OBRADOVICH, TIMOTHY G<br>1660 Southern Blvd<br>Suite M<br>West Palm Beach, FL 33406 | P-0023648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRADY, MARY K<br>250 West 94th Street<br>Apt. 14E<br>New York, NY 10025 | P-0005759 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBREGON, RICHARD<br>9012 Yellow Cedar Trail<br>Fort Worth, TX 76244 | P-0030901 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBREMSKI, SHERRY<br>2432 Nez Perce Trail<br>Edmond, OK 73003 | P-0036042 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN , CHRISTINE A<br>97 Beechwood Rd<br>Halifax, MA 02338 | P-0025281 | 11/6/2017 | TK Holdings Inc., et al. | $5,689.00 | | | | | $5,689.00 |
| OBRIEN, ANNE M<br>6806 Sherwood Road<br>Woodbury, MN 55125 | P-0053180 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Brien, Danielle<br>18 Loring Rd.<br>Bristol, RI 02809 | 604 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OBRIEN, DEBORAH L<br>12505 SW North Dakota St<br>#1816<br>Tigard, OR 97223 | P-0055347 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, DEBORAH L<br>8221 Delaware Drive<br>Weeki Wachee, FL 34607 | P-0050381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, GEORGE F<br>419 S Brockfield Dr<br>Sun City Center, FL 33573-5843 | P-0000299 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, HOLLEY B<br>805 Reserve Champion Drive<br>#021<br>Rockville, MD 20850 | P-0009408 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, JAMES S<br>106 deer run drive<br>lewisburg, pa 17837 | P-0032738 | 11/24/2017 | TK Holdings Inc., et al. | $341.56 | | | | | $341.56 |
| OBRIEN, JOHN B<br>102 West Court Ave<br>Winterset, IA 50273 | P-0032037 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, JOHN F<br>8 Longwood Lane<br>Walpole, MA 02081 | P-0027631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, KATHRYN L<br>35 Balmoral Dr<br>Fairport, NY 14450 | P-0053913 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Brien, Kevin<br>7970 NE River Rd<br>Rice, MN 56367 | 1310 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OBRIEN, KEVIN P<br>7970 NE River Rd<br>Rice, MN 56367 | P-0010256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, KEVIN R<br>1060 9th street sw<br>naples, fl 34117 | P-0002069 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LAURA<br>1507 Elon Ln<br>Encinitas, CA 92024 | P-0024238 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LUKE L<br>152 Sheldon Avenue<br>Pittsburgh, PA 15220 | P-0019096 | 11/7/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| O'BRIEN, MARY<br>2408 GSOHEN AVENUE<br>HENDERSON, NV 89074 | P-0042476 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'BRIEN, MEGHAN T<br>81A Sanchez St<br>San Francisco, CA 94114 | P-0040893 | 12/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OBRIEN, PAUL L<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057647 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, PAUL L<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057648 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, RICHARD<br>1565 Burgess Rd<br>Waterloo, NY 13165 | P-0043457 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Brien, Shannon<br>3233 Portland Ave<br>Minneapolis, MN 55407 | 1343 | 11/4/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OBRIEN, SHANNON L<br>11346 PORTOBELO DR UNIT 3<br>SAN DIEGO, CA 92124 | P-0020320 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, SHANNON<br>555 Eaton St. Unit K<br>Oceanside, CA 92054 | P-0018408 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, STEVEN W<br>1931 Haven Park Circle<br>Smyrna, GA 30080 | P-0014423 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, SYLVIA K<br>11 Laurel Hill Court Unit N<br>Greenbelt, MD 20770 | P-0029196 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIM S<br>3710 Shiloh Rd<br>DeForest, WI 53532 | P-0022092 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIMOTHY D<br>2801 Dwight Ave<br>Pittsburgh, pa 15216 | P-0010542 | 10/31/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| O'BRIEN, TIMOTHY S<br>555 Eaton St. Unit K<br>Oceanside, CA 92054 | P-0018400 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRINGER, JOHN P<br>2344 Laurelwood Drive<br>Thousand Oaks, CA 91362 | P-0015595 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BYRNE, FREDERICK I<br>25588 Fairmount Dr<br>Athens, AL 35613 | P-0039562 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BYRNE, THOMAS M<br>10328 Cheviot Drive<br>Los Angeles, CA 90064 | P-0055814 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCAL, ENIS E<br>1419 S. Crescent Heights Blvd<br>Los Angeles, CA 90035-3831 | P-0044250 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCALLAGHAN, JOHN<br>526 Central Ave.<br>Wilmette, IL 60091 | P-0007041 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CALLAGHAN, PEGGY<br>207 NE 6th Street<br>Newport, OR 97365 | P-0035126 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCAMPO, DAVID A<br>1018 NIGUEL LANE<br>SAN JOSE, CA 95138 | P-0014519 | 11/3/2017 | TK Holdings Inc., et al. | $320.00 | | | | | $320.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCARROLL, HAROLD T<br>PO Box1188<br>Quentin, Pa 17083 | P-0021773 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCASIO, EVELYN<br>6180 Bellevue Drive<br>North Olmsted, OH 44070 | P-0053831 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCHINO, ANN G<br>1101 Salton Dr.<br>Akron, OH 44333 | P-0005433 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCHIUTO, MICHAEL J<br>110 Cornstalk Trail<br>Winchester, VA 22602 | P-0028807 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Occidental Chemical Corp<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044660 | 12/22/2017 | TK Holdings Inc., et al. | $110,684.69 | | | | | $110,684.69 |
| Ocean Marine Insurance Agency<br>Patrick F. Kudlich<br>735 Bishop St., Suite 327<br>Honolulu, HI 96813 | P-0020020 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCELLO, ALEXANDER P<br>1433 W Winnemac Ave<br>Chicago, IL 60640 | P-0010252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHESKEY, WALTER R<br>6811 Saratoga ave<br>Lubbock, Tx 79424 | P-0002900 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, COREY P<br>4238 Sussex Circle<br>Cypress, CA 90630 | P-0023441 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P<br>520 e Vekol rd<br>Casa grande, Az 85122 | P-0057372 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P<br>520 E Vekol rd.<br>Casa grande, Az 85122 | P-0039945 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA<br>520 e Vekol rd<br>Casa grande, Az 85122 | P-0057371 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, MARIA N<br>896 Green Moss Drive<br>Sacramento, CA 95831 | P-0044675 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, NORA<br>1212 E. Juarez<br>Pharr, TX 78577 | P-0010987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, SERGIO<br>1229 Fawn Lily Dr<br>Patterson, Ca 95363 | P-0040186 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, SYLVIA J<br>12100 S. Hwy 6 #4107<br>sugarland, tx 77498 | P-0008745 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHS, DONNA R<br>1264 Arkansas St.<br>Vallejo, CA 94590 | P-0053603 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHSNER, PATRICIA S<br>255 Hideaway Hills Dr<br>Hot Springs, AR 71901 | P-0011861 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCKMAN, GREG P<br>2756 Fairfield dr<br>grenta, la 70056 | P-0025013 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONN LOUN, TARA J<br>13637 Ashmont St.<br>Victorville, Ca 92392 | P-0056346 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, FRANCINE E<br>1714 Wroxton Ct<br>Houston, TX 77005 | P-0003568 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, JUDITH G<br>2091 Sandpiper Ct<br>Ponte Vedra Beac, FL 32082 | P-0053478 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNELL, KEVIN A<br>8833 country vista way apt 10<br>las vegas, nv 89117 | P-0029810 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, LARRY A<br>23140 Cuervo Dr<br>Valencia, CA 91354 | P-0016414 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MARK<br>1247 Lillian Street<br>Fort Atkinson, WI 53538 | P-0008391 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MONICA H<br>1247 Lillian Street<br>Fort Atkinson, WI 53538 | P-0029127 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, RICHARD D<br>4514 Monroe St<br>Ecorse, MI 48229 | P-0052672 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, VIRGINIA<br>1707 Prince Avenue<br>Owensboro, KY 42303 | P-0054517 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNER, DEELZIER H<br>228 E. Springettsbury ave<br>York, pa 17403 | P-0052379 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, ARTHUR<br>23 Monmouth Junction Pond Ln<br>Monmouth Jct, NJ 08852 | P-0048313 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>2308 NE 20 Street<br>Fort Lauderdale, FL 33305-2636 | P-0016695 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>2308;NE 20 Street<br>Fort Lauderdale, FL 33305-2636 | P-0016783 | 11/5/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| O'CONNOR, HAGAN P<br>135 9th Ave.<br>Santa Cruz, CA 95062 | P-0038924 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, JOHN T<br>328 Sonatina Terrace<br>Alpharetta, GA 30009 | P-0030319 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, KATHRYN J<br>516 First Ave<br>Laurel, MT 59044 | P-0013623 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, KEN B<br>PO Box 120<br>370 Turnpike Rd<br>Somers , CT 06071 | P-0029624 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCONNOR, KEVIN J<br>736 North Center Street<br>Naperville, il 60563 | P-0014515 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, NEAL P<br>36 Holly Hill Circle<br>Weymouth, MA 02190-3316 | P-0050377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, PATRICIA K<br>P.o Box 120<br>370 Turnpike Rd<br>Somers, CT 06071 | P-0029623 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, PATRICK F<br>209 Yale Ave<br>Syracuse, NY 13219 | P-0030287 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, SANDRA B<br>5013 12th st south<br>Arlington, Va 22204 | P-0008540 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 High Pine Avenue<br>Burlington, MA 01803 | P-0008126 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 High Pine Avenue<br>Burlington, MA 01803 | P-0008128 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ocracoke Island Trading Co<br>PO Box 6<br>OCRACOKE, NC 27960 | P-0024960 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTAVE, REGINA<br>8154 pierre lane<br>st.james, la 70086 | P-0034776 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTOVIA, MICHELLE<br>50 christopher columbus dr<br>apt 901<br>jersey city, nj 07302 | P-0016805 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050911 | 12/27/2017 | TK Holdings Inc., et al. | $145,786.00 | | | | | $145,786.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050733 | 12/27/2017 | TK Holdings Inc., et al. | $19,432.00 | | | | | $19,432.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050819 | 12/27/2017 | TK Holdings Inc., et al. | $4,230.00 | | | | | $4,230.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050761 | 12/27/2017 | TK Holdings Inc., et al. | $3,675.00 | | | | | $3,675.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050788 | 12/27/2017 | TK Holdings Inc., et al. | $2,645.00 | | | | | $2,645.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050869 | 12/27/2017 | TK Holdings Inc., et al. | $2,645.00 | | | | | $2,645.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050800 | 12/27/2017 | TK Holdings Inc., et al. | $1,956.00 | | | | | $1,956.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050843 | 12/27/2017 | TK Holdings Inc., et al. | $1,632.00 | | | | | $1,632.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050719 | 12/27/2017 | TK Holdings Inc., et al. | $1,342.00 | | | | | $1,342.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050778 | 12/27/2017 | TK Holdings Inc., et al. | $876.00 | | | | | $876.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050746 | 12/27/2017 | TK Holdings Inc., et al. | $478.00 | | | | | $478.00 |
| ODELL, BRIAN K<br>111 Hite Avenue<br>Beckley, WV 25801 | P-0028564 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, BRIAN K<br>111 White Avenue<br>Beckley, WV 25801 | P-0028640 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, DAMON K<br>6950 NE 137th Court<br>Williston, FL 32696 | P-0003851 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, KIM D<br>695 Flintlock Dr<br>Dacula, ga 30019 | P-0039076 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, TOM W<br>65 Chaucer Dr<br>Newark, DE 19713 | P-0037436 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODELL, TRAVIS<br>116 Yankee Folly Rd<br>New Paltz, NY 12561 | P-0043126 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODEN, MARITZA A<br>10023 Elm Meadow Trail<br>Houston, TX 77064 | P-0010448 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Odetto, Timothy<br>560 Rohnert Park Expy W<br>Apt 132<br>Rohnert Park, CA 94928 | 5044 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ODEY, KENNETH P<br>640 Fillmore Street<br>Denver, CO 80206 | P-0025714 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODINET, CHRISTOPHER L<br>830 E Bayou Pkwy<br>Lafayette, LA 70508 | P-0024867 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODINET, CHRISTOPHER L<br>830 East Bayou Pkwy<br>Lafayette, LA 70508 | P-0024762 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, JESSICA M<br>6067 Grand Forest Court<br>Peachtree Corner, GA 30092 | P-0007642 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, OTTO G<br>6067 Grand Forest Court<br>Peachtree Corner, GA 30092 | P-0006811 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIORNE, ANTHONY C<br>308 River Down Rd<br>Georgetown, TX 78628 | P-0025327 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM (PARDUE), CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013394 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Odom Jr, H. David<br>1728 Webster Street, NE<br>Washington, DC 20017 | 4789 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, COURTNEY M<br>9555 Highway 11 South<br>Enterprise, Ms 39330 | P-0024107 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Odom, Debra<br>1820 Lasalle Avenue<br>Apt. 1<br>Norfolk, VA 23509 | 841 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, KATHERINE<br>Weller Green Toups & Terrell<br>P.o Box 350<br>Beaumont, Tx 77704 | P-0027406 | 11/13/2017 | TK Holdings Inc., et al . | $800,000.00 | | | | | $800,000.00 |
| ODOM, KATIE L<br>2500 Elizabeth Drive<br>Pelham, AL 35124 | P-0002555 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ODOM, LACEE D<br>3910 Sunnyview Rd NE<br>Apt 103<br>Salem, OR 97305 | P-0016855 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ODOM, MARGARET B<br>, Al 36518 | P-0051349 | 12/27/2017 | TK Holdings Inc., et al . | $14,766.44 | | | | | $14,766.44 |
| Odom, Ricky<br>915 Arlington St.<br>Rocky Mount, NC 27801 | 551 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ODOM, RICKY A<br>915 Arlington St<br>Rocky Mount, NC 27801 | P-0002736 | 10/24/2017 | TK Holdings Inc., et al . | $500.00 | | | | | $500.00 |
| ODONNELL, CATHERINE B<br>128 Clarence Road<br>Scarsdale, NY 10583 | P-0032064 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ODONNELL, CATHERINE B<br>128 Clarence Road<br>Scarsdale, NY 10583 | P-0033336 | 11/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| O'DONNELL, CHARLES F<br>59649 Broadview Road<br>Shadyside, OH 43947 | P-0025903 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| O'DONNELL, GLEN<br>61 keith street<br>Lee Park, Pa 18706 | P-0012908 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| O'DONNELL, JAMES<br>816 Kristin Lane<br>Willliamstown, NJ 08094 | P-0056238 | 1/31/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| O'DONNELL, JEANNE V<br>629 Hughes Rd.<br>Hampstead, NC 28443 | P-0009638 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| O'DONNELL, MAUREEN P<br>307 Belmont Rd<br>Rochester, NY 14612 | P-0052941 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ODONNELL, STEPHEN<br>29 Putters Way<br>Middletown, NY 10940 | P-0003884 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ODSTRCIL, IVANA<br>PO Box 1106<br>Oak Forest, Il 60452 | P-0055837 | 1/25/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODUM, GLORIA V<br>333 Martha Avenue<br>Mansfield, La 71052 | P-0011898 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, LISA M<br>112 Brewster<br>Robinson, Tx 76706 | P-0046647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, MICHAEL G<br>221 Hill Dr.<br>Liberty, TX 77575 | P-0014626 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, PATRICIA A<br>259 Boulder Park LN SW<br>Atlanta, GA 30331 | P-0051982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oduneye, Doreen S<br>113 Meadow Lane<br>Raeford, NC 28376 | 4363 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 166 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 168 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 169 | 10/12/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| OEBSER, DIANE L<br>5942 Hobe Lane<br>White Bear Twp., MN 55110 | P-0035877 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEETTER, ELIZABETH A<br>41 Little Bear Lane<br>Bayfield, CO 81122 | P-0035517 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEHLERTS, RICHARD E<br>145 Grand Oak Cir<br>Venice, FL 34292-2432 | P-0006669 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oehlerts, Richard Eugene<br>145 Grand Oak Cir<br>Venice, FL 34292 | 324 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OEHRING, JUDITH K<br>305 South Olive St<br>Calhoun, MO 65323 | P-0025337 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J<br>1424 Old State Road<br>Park Hills, KY 41011-2753 | P-0024906 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J<br>1424 Old State Road<br>Park Hills, KY 41011-2753 | P-0024903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J<br>1424 Old State Road<br>Park Hills, KY 41011-2753 | P-0024910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, JOSEPH<br>1424 Old State Road<br>Park Hills, KY 41011-2753 | P-0025063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OERLINE, MICHELE C<br>2702 S. 7TH ST.,  APT  1201<br>ABILENE, TX 79605-3091 | P-0000017 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OERTEL, TERENCE R<br>422 Bayview Cir<br>San Francisco, CA 94124 | P-0048237 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Oetiker Limited<br>Dean & Fulkerson<br>Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy, MI 48084 | 3633 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Oetiker, Inc.<br>Dean & Fulkerson<br>Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy, MI 48084 | 3619 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Oetiker, Inc.<br>Dean & Fulkerson<br>Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy, Mi 48084 | 3622 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Oetiker, Inc.<br>Dean & Fulkerson<br>Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy, MI 48084 | 3635 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OETTER, BRUCE C<br>6 Brighton Way #1A<br>Clayton, MO 63105 | P-0057397 | 2/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OETTER, REBECCA P<br>6 Brighton Way #1A<br>Clayton, MO 63105 | P-0057402 | 2/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'FARRELL, CHARLES<br>6711 Whitman St NE<br>Tacoma, WA 98422 | P-0041349 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'FARRELL, CHARLES<br>6711 Whitman st NE<br>Tacoma, wa 98422 | P-0041353 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OFEI AWUKU, PHILLIP<br>921 Kathryn Dr<br>Lewisville, TX 75067 | P-0012296 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OFEI, NANA O<br>12508 Coral Grove Place<br>Germantown, MD 20874 | P-0056932 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 3 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 5 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General of the State of Illinois, Consumer Fraud Bureau<br>500 South Second St.<br>Springfield, IL 62706 | 4163 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General, State of Florida, Department of Legal Affairs c/o Scott Hunt 107 West Gaines St Tallahassee, FL 32399 | 4142 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General, State of New Mexico 408 Galisteo Street Villagra Building Santa Fe, NM 87501 New Mexico | 3906 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Kentucky Attorney General-Consumer Protection Division 1024 Capital Center Drive Suite 200 Frankfort, KY 40601 | 4234 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Maine Attorney General, Consumer Protection Division 6 State House Station Augusta, ME 04333 | 4209 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Maine Attorney General, Consumer Protection Division 6 State House Station Augusta, ME 04333 | 4325 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Minnesota Attorney General Frances L. Kern 445 Minnesota Street, Suite 1200 St. Paul, MN 55101 | 4237 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Nebraska Attorney General 2115 State Capitol Building Lincoln, NE 68508 | 4133 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Nevada Attorney General Bureau of Consumer Protection 100 N. Carson St. Carson City, NV 89701-4717 | 4221 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFLEY, MARIA L 2223 Erie St Bellingham, WA 98229 | P-0038084 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFFUTT, CHELSY 3573 Gaiety Way Colorado Springs, CO 80917 | P-0051019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFLYNN, GERALD E 2609 Bremont Ave Cincinnati, OH 45237 | P-0001344 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGANESYAN, YERVAND 8112 Bellingham Ave North Hollywood, CA 91605-1303 | P-0022788 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGASAWARA, KEI H 1458 Hudson St. Apt 308 Redwood City, CA 94061 | P-0047133 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBONNA, SAMUEL 2425 Victory Ave 345 dallas, tx 75219 | P-0007878 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBUAGU, NELSON 4405 13th St Kenosha, WI 53144-1167 | P-0053941 | 1/3/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OGBURN, LUCY S<br>70 Warren St<br>Newton, MA 02459 | P-0025138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020782 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020806 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, JAMES B<br>480 Middle Grove Rd<br>Middle Grove, NY 12850 | P-0034997 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE<br>40171 Wilson Street<br>Caliente, CA | P-0033000 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE<br>40171 Wilson Street<br>Caliente, CA | P-0033008 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDIE, AMY C<br>810 Haight Avenue<br>Alameda, CA 94501 | P-0012001 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGG YOUNG, ELIZABETH A<br>130 Marla Circle<br>Huntsville, TX 77320 | P-0004972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGHAGBON, MABLE L | P-0042429 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGHAGBON, MABLE L<br>964 Agusta ct<br>Union, ga 4091 | P-0042329 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGILVIE, SEAN A<br>2 Miami Road<br>Jackson, NJ 08527 | P-0008396 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGIN, EDWARD M<br>243 Hedgerow Road<br>Bridgewater, NJ 08807 | P-0038866 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, KEVIN<br>330 Crescent Village Cir<br>Unit 1219<br>San Jose, CA 95134 | P-0052242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M<br>3925 W New Market RD<br>Hillsboro, OH 45133 | P-0050022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M<br>3925 W New Market RD<br>Hillsboro, OH 45133 | P-0050098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, THOMAS L<br>3925 W New Market RD<br>Hillsboro, OH 45133 | P-0049974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY-WATTS, KRISTINA R<br>18344 taloga rd #2<br>apple valley, ca 92307 | P-0021168 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORMAN, KATHERINE R<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 008648 | P-0029226 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORMAN, KELSEY M<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 08648 | P-0029217 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OGORZALEK, ELAINE B<br>13953 S Leclaire Ave<br>unit 205<br>Crestwood, IL 60418 | P-0036392 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ogorzalek, Jeffrey Michael<br>12240 Summer Sky Path<br>Clarksville, MD 21029 | 718 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'GRADY, MARTHA L<br>5536 North Monitor<br>Chicago, Il 60630 | P-0014349 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OGUNFEMI, OLASUPO<br>440 Dickson Springs Rd<br>Fayetteville, GA 30215 | P-0036908 | 12/7/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| OH, JAMES<br>4321 Cypress Bay Ct<br>Orlando, FL 32822 | P-0039013 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OH, JI HONG<br>1847 10th Ave<br>San Francisco, CA 94122 | P-0017176 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OH, JI-SOOK<br>529 Banyan Cir<br>Walnut Creek, CA 94598 | P-0012534 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OH, ROBERT<br>2904 SE 8th st<br>Unit 2128<br>Renton, WA 98058 | P-0020876 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OH, STEPHANIE D<br>381 17th Ave<br>San Francisco, CA 94121 | P-0037451 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OH, YANI<br>4902 king richard dr<br>annandale, va 22003 | P-0055786 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'HAGAN, BRIAN R<br>W6656 Elm View Drive<br>Appleton, WI 54915 | P-0013102 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OHAGAN, ITA A<br>145 BLUE SPRUCE COURT<br>HIGHLANDS RANCH, CO 80126 | P-0050922 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'HALLORAN, JEREMIAH<br>12258 SCOTTS COVE TRAIL<br>JACKSONVILLE, FL 32225 | P-0055771 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OHANIAN, JEANETTE L<br>726 37th ave ne<br>st.petersburg | P-0032365 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'HARA, JEFFREY<br>Jeffrey O'Hara<br>92 Brook Street<br>Carbondale, PA 18407 | P-0051434 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'HARA, LESLIE A<br>6827 S. Kissimmee Street<br>Tampa, FL 33616 | P-0000715 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OHARA, LESLIE<br>6827 S. Kissimmee Street<br>Tampa, FL 33616 | P-0000752 | 10/20/2017 | TK Holdings Inc., *et al*. | $22,230.73 | | | | | $22,230.73 |
| OHARA, LISA Y<br>99-508 Kahilinai Pl<br>Aiea, hi 96701 | P-0056553 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'HARA, MICHAEL<br>1239 El Hito Cr.<br>Pacific Palisads, CA 90272 | P-0013070 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HEALY, TIMOTHY J<br>6446 Alexandri Cir<br>Carlsbad, CA 92011 | P-0021792 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HERON, JOSEPH M<br>12830 Bonaparte Ave.<br>Los Angeles, CA 90066 | P-0018101 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OHLENSEHLEN, DUSTIN S<br>1301 North 22nd St<br>Apt 7<br>St Joseph, Mo 64506 | P-0012104 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLINGER, KURT N<br>7503 Grassy Creek Way<br>El Dorado Hills, CA 95762 | P-0048015 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHME, BRUCE L<br>3512 Geegan Drive SE<br>Buffalo, MN 55313 | P-0040166 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHTA, RUSSELL<br>6440 Lunita Road<br>Malibu, CA 90265 | P-0031872 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHTOMO, MIKA<br>132 Spanner Street<br>Monrovia, CA 91016 | P-0048968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJALA, DARLENE C<br>705 Sedgley Drive<br>Knoxville, TN 387922-437 | P-0013507 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJE, CHITA<br>4205 Don Tomaso Dr. #5<br>Los Angeles, CA 90008 | P-0031793 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OJEDA, ALEJANDRO<br>15309 Domart Ave.<br>Norwalk, CA 90650 | P-0022809 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, MARGIE<br>605 S 4TH ST APT 11<br>BUCKEYE, AZ 85326 | P-0006902 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJEDA, PAMELA J<br>1854 179th St.<br>Torrance, CA 90504 | P-0022814 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJIDUS, SILVIA<br>silvia ojisua<br>1107 s elmwood<br>oak park, il 600304 | P-0033542 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJO, BABAJIDE A<br>818 N Husband St<br>Apt 4<br>Stillwater, OK 74075 | P-0055179 | 1/18/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OJO, KIERA M<br>7903 133rd Ave NE<br>Redmond, wa 98052 | P-0031951 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OJOMON, CHRISTOPHER O<br>11334 SW 169TH ST.<br>MIAMI, FL 33157 | P-0003130 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OK Tire Stores<br>Lynette Davis<br>1706 W Broadway Ave<br>Moses Lake, WA 98837 | 236 | 10/16/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OKADA, SANAE<br>17141 Cloudcroft Drive<br>Poway, CA 92064 | P-0028234 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKANGBA, NNAMDI<br>cmr 405 box 4285<br>apo, ae 09034 | P-0004307 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKASHAH, ALEXANDER<br>1023 Kiokee Creek Ct<br>Albany, GA 31721 | P-0025824 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| O'KEEFFE, ANDREAS<br>11 Anderson St<br>Center Moriches, NY 11934 | P-0022152 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKEY BESSOLO, LISA A<br>9253 24th Ave NW<br>Seattle, WA 98117 | P-0032042 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKINO, NELSON S<br>5280 Poola St.<br>Honolulu, HI 96821 | P-0044610 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKLEASKY, JOHN A<br>14605 DUCK COVE CT<br>MIDLOTHIAN<br>, va 23112 | P-0044954 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKONIEWSKI, TIMOTHY A<br>5109 E. Oak Street<br>Phoenix, AZ 85008 | P-0041619 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKOTCHA, CHUKWUEDOZI<br>5842 wyndham circle no 305<br>Columbia, Md 21044 | P-0056096 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKRANT, ELI<br>22 Croydon Dr<br>Bloomfield, CT 06002-3446 | P-0025545 | 11/6/2017 | TK Holdings Inc., et al. | $513.00 | | | | | $513.00 |
| O'KROLEY, DOUGLAS P<br>5604 WIMBLEDON COURT<br>MC FARLAND, WI 53558-8400 | P-0010488 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OKSTEL, CAROL H<br>2620 Ruidosa Ave Apt 127<br>Dallas, TX 75228-8402 | P-0037004 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKULA, LINDA J<br>23 Forest St<br>Wilbraham, MA 01095 | P-0047465 | 12/22/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| OLADOKUN, WURAOLA O<br>137 W Maryland Ave Unit B<br>Aldan, PA 19018 | P-0010136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAGUE, LEOPOLDO J<br>1404 Diamond Ct<br>Princeton, TX 75407 | P-0056696 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAGUE, MAYRA<br>1404 Diamond Ct<br>Princeton, TX 75407 | P-0053931 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAHUT, GRIGORE V<br>13 Longwood Place Apt.10<br>Elgin, IL 60123 | P-0055974 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLANDER-WATERS, CHRISTOPHER D<br>12001 Clackmannan Dr<br>Austin, TX 78754 | P-0036005 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLANDESE, MICHELLINA<br>419 Indian Ridge TRL<br>Wauconda, IL 60084 | P-0017112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAVARRIA, THERESA<br>207 Magnolia Street<br>Wendell, NC 27591 | P-0054932 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAWOYIN, OLADIPUPO<br>8400 Sunrise Lakes Blvd<br>Apt 301<br>Sunrise, FL 33322 | P-0038535 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, ROSALIE<br>9739 Reseda Bl #36<br>Northridge, CA 91324 | P-0054322 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon | P-0048906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0048778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0048886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0049929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0050024 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 Union Avenue<br>10<br>Mount Vernon, NY 10550 | P-0050105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLCERST, GLENN M<br>1200 Resaca Place<br>Pittsburgh, PA 15212 | P-0019658 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDANO, SHYLAH M<br>13 Albert Avenue<br>Fair Lawn, NJ 07410 | P-0027886 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDANO, STEVE R<br>13 Albert Avenue<br>Fair Lawn, NJ 07410 | P-0027867 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDENBURG, MATTHEW<br>15817 Old Orchard Road<br>Bloomington, IL 61705 | P-0041901 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDEROG, AMANDA<br>5242 Heatherstone Ct<br>Bettendorf, IA | P-0016025 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLDHAM, ARTHUR E<br>5669 Som Center Road<br>Willoughby, OH 44094 | P-0027475 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OLDHAM, ARTHUR E<br>5669 Som Center Road<br>Willoughby, OH 44094 | P-0029741 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OLDREAD, AMBER<br>131 Pine Grove Dr<br>South Hadley, Ma 01075 | P-0011070 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDS, LATONYA M<br>4505 Shady Nook Way<br>Spencer, OK 73084 | P-0054479 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLDS, SARA L<br>13724 CHADRON AVENUE  APT. 8<br>HAWTHORNE, CA 90250-7801 | P-0016945 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, FREDERICK J<br>241 Mistletoe Rd<br>Los Gatos, CA 95032 | P-0014283 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, JILL C<br>340 Granada Dr<br>Sparks, NV 89431 | P-0033558 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'LEARY, JOY L<br>313 Tavernier Dr<br>Ponte Vedra, Fl 32081 | P-0009111 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oleary, Kelley<br>344 Ponce de leon Ave<br>Venice, FL 34285 | 1580 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'LEARY, STEPHANIE<br>106 Saint Botolph St. #2<br>Boston, MA 02115 | P-0007739 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEARY, WILLIAM B<br>2631 NE 14th Avenue<br>R408<br>Wilton Manors, FL 33334 | P-0018565 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEAS, SOLEDAD<br>50 Fort Ave.<br>Seaside Heights, NJ 08751 | P-0013181 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEJNIK, RICHARD S<br>923 Oakhurst Ave. NW<br>Grand Rapids, MI 49504 | P-0046946 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEKSIW, EUNICE<br>137 Shoreham Village Dr<br>Fairfield, CT 06824 | P-0031828 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEON, CATHERINE A<br>1809 Denali Lane<br>Keller, tx 76248 | P-0054375 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLEP, KIRK J<br>7023 Georgetown Ave<br>Hudsonville, MI 49426 | P-0023747 | 11/13/2017 | TK Holdings Inc., et al. | $546.83 | | | | | $546.83 |
| OLESEN, SHARON K<br>305 10th St<br>Perry, IA 50220 | P-0038922 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLGUIN, ABELARDO<br>511 N Palos Verdes ST<br>San Pedro, Ca 90731 | P-0028768 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIFF, SANDRA<br>1521 W Tedmar Ave<br>Anaheim, CA 92802 | P-0032694 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIPHANT, CLAUDIA A<br>3542 KINDLING DR<br>AUGUSTA, GA 30906 | P-0050589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIPHANT, COLLEEN O<br>5412 S Zunis Ave<br>Tulsa, OK 74105 | P-0036048 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, DONNA R<br>94 Ward Ave<br>Staten Island, NY 10304 | P-0004224 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, EMILIO<br>2627 Kirk Ave.<br>Broomall, pa 19008 | P-0016173 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVA, JADA L<br>506 Westtree Lane<br>Plantation, FL 33324 | P-0040759 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVARES, ANTONIO<br>102382 third ave<br>Hesperia, Ca 923452 | P-0047231 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVARES, JUAN<br>6 Del Livorno<br>Irvine, CA 92614 | P-0023203 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, DANIEL P<br>13045 Horizon Trl<br>Castle Pines, CO 80108 | P-0023175 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVAS, JENNY<br>600 Roxham Ave<br>La Puente, CA 91744 | P-0035038 | 12/3/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| OLIVAS, TINA<br>5340 hesper way<br>carmichael, ca 95608 | P-0036750 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVE, LAURENCE L<br>2135 Brookwood Road<br>Charlotte, NC 28211 | P-0010699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVE, ROBERT<br>407 Capital Lane<br>Gurnee, IL 60031 | P-0034753 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, CANDACE P<br>P O Box 66881<br>Baton Rouge, LA 70896 | P-0029537 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, CRAIG E<br>1014 Carlton Dr<br>Shoreview, MN 55126 | P-0012909 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, DEBBIE A<br>1432 W ROSS AVE<br>PHOENIX, AZ 85027 | P-0003572 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, DEBORAH L<br>12404 Fountain Hill Ln NE<br>Albuquerque, NM 87111 | P-0028442 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, GAIL M<br>450 Junction Track<br>Roswell, GA 30075 | P-0028692 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, GAROLD LEWIS<br>20615 W 108TH STREET<br>OLATHE, KS 66061 | 1886 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, GAYLE D<br>PO BOX 835<br>5992 Hwy 193<br>Flintstone, GA 30725 | P-0057477 | 2/26/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| OLIVER, JOSEPH E<br>23307 Woodfield road<br>Gaithersburg, MD 20882 | P-0053418 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, JUSTIN C<br>71 Denmark Loop<br>Silverton, OR 97381 | P-0019934 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, KATHLEEN A<br>9264 Jan Dra Court<br>Orangevale, CA 95662 | P-0050986 | 12/27/2017 | TK Holdings Inc., et al. | $420.00 | | | | | $420.00 |
| OLIVER, LEE F<br>450 Junction Track<br>Roswell, GA 30075 | P-0028688 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, LISA A<br>6095 Valerian Ct.<br>Grand Blanc, MI 48439 | P-0014212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oliver, Patricia Diane<br>23434 - 5 1/2 Avenue<br>Corcoran, CA 93212 | 4011 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, PATRICIA<br>5251 Stone Gallery Drive<br>Walkertown, NC 27051 | P-0004139 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, ROBERT<br>P O Box 2915<br>Youngstown, OH 44511 | P-0041095 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, SUSAN D<br>PO BOX 377401<br>92-1668 Kona Dr<br>Ocean View , HI 96737 | P-0040346 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, THERESA M<br>101 N. Wood Ave.<br>Denison, TX 75020 | P-0030983 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oliver, Yvette E.<br>1600 Thetford Road<br>Baltimore, MD 21286 | 1245 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVERA, ADRIANA<br>301 E. Livengood Rd<br>Cowiche, WA 98923 | P-0053122 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVERIO, GARY J<br>230 Brettonwood<br>San Antonio, TX 78218 | P-0046681 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OLIVETTI, MIA ROSE<br>205 Swinick Drive<br>Dunmore, Pa 18512 | P-0030936 | 11/24/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| OLIVIER ANZALDUA, KAREN A<br>57737 Senator Gay Blvd<br>Plaquemine, LA 70764 | P-0030056 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olivier, Samuel Stephen<br>3323 E. Casselle Ave<br>Orange, CA 92869 | 2016 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| OLIVIERO, LESLIE A<br>115 Golf View Drive<br>Little EggHarbor, NJ 08087 | P-0010373 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLLEY, JAMIE<br>521 Fawn Branch Tr.<br>Boiling Springs, SC 29316 | P-0027175 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLMO, JOSELITO<br>10520 Soaring Palm St.<br>Las Vegas, NV 89179 | P-0027818 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olmo, Michael<br>191 Broadway Apt. 3D<br>Dobbs Ferry, NY 10522 | 4126 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLMOS, RODNEY<br>5335 West Stony Brook Cir.<br>Salt Lake City, UT 84118 | P-0048807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, AUSTIN G<br>162 Charles St.<br>Monroe, WA 98272 | P-0044348 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, LISA J<br>515 185th St<br>Mechanicsville, IA 52306 | P-0006909 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOFSON, RICHARD H<br>9116 Storrington Way<br>Raleigh, NC 27615 | P-0016525 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOKUN, TAIWO A<br>1310 E Chapman Av #124<br>Fullerton, CA 92831 | P-0040065 | 12/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Olokun, Taiwo A.<br>1310 E Chapman Av #124<br>Fullerton, CA 92831 | 4214 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLORUNWUNMI, ABIODUN<br>7114 annapolis road<br>HYATTSVILLE, MD 20784 | P-0051688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOUGHLIN, JOHANNA G<br>9 Dunmoyle Place<br>Pittsburgh, PA 15217 | P-0052822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'LOUGHLIN, JOHANNA G<br>9 Dunmoyle Place<br>Pittsburgh, PA 15217 | P-0052702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oloughlin, Joseph J<br>908 Salem Dr<br>Huron, OH 44839 | 4113 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLOWO, MARY T<br>1623 rockcress drive,<br>jamison, pa 18929 | P-0031661 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSCHEWSKI, MARTHA E<br>6158 West 13400 South<br>Herriman, UT 84096 | P-0024980 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CAITLIN E<br>46858 Graham Cove Square<br>Sterling, VA 20165 | P-0041945 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 sapphire ave<br>christiansburg, va 24073 | P-0024285 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 sapphire ave<br>christiansburg, va 24073 | P-0024358 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023722 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023737 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023752 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JAIMEE N<br>761 W Stuart Ave<br>Fresno, CA 93704 | P-0030165 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JASON J<br>N7570 State Highway 107<br>Tomahawk, wI 54487 | P-0040921 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JASON T<br>7056 N Damen Ave Apt 2E<br>Chicago, IL 60645-3555 | P-0040229 | 12/14/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| OLSEN, JENNIFER B<br>1446 County Rd. 302<br>Bellevue, OH 44811 | P-0010067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JOHN M<br>328 Myrtle St.<br>Apt 4<br>Glendale, CA 91203-2258 | P-0014077 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OLSEN, LAURA K<br>9713 Heirloom Court<br>Las Vegas, NV 89134 | P-0045698 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, ROBERT K<br>52 Wild Horse<br>Irvine, CA 92602 | P-0022209 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olsen, Theodore<br>PO Box 480092<br>Fort Lauderdale, FL 33348 | 2095 | 11/7/2017 | TK Holdings Inc. | $13,755.00 | $0.00 | $0.00 | | | $13,755.00 |
| Olsen, Theodore<br>PO Box 480092<br>Fort Lauderdale, FL 33348 | 4528 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSEN-STAVRAKAS, KENT H<br>6235 W Long Dr.<br>Littleton, CO 80123 | P-0054671 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olson Metal Products, LLC<br>511 W. Algonquin Road<br>Arlington Heights, IL 60005 | 4989 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| OLSON, ALFRED M<br>124 W. Prospect St.<br>Stoughton, WI 53589 | P-0042713 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ANN MARIE L<br>392 mccall dr<br>benicia, ca 94510 | P-0015690 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olson, Caitlin M.<br>1202 E. Hanna Avenue<br>Tampa, FL 33604 | 195 | 10/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, DONOVAN J<br>17571 310th ST<br>Bagley, MN 56621 | P-0015264 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, INGE W<br>2121 Donald Drive #4<br>Moraga, CA 94556 | P-0021814 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JAMES W<br>5205 wyoming rd<br>bethesda, md 20816 | P-0017993 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Olson, John D<br>110 Monterrey Pines Dr<br>Montgomery, TX 77316 | 610 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSON, JOHN<br>929 Elm St<br>Naperville, IL 60540 | P-0007141 | 10/28/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| OLSON, JOHN<br>929 Elm St<br>Naperville, IL 60540 | P-0007130 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, KACEY M<br>5193 Cypress Links Blvd<br>Elkton, FL 32033 | P-0002942 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, KIA L<br>10755 McCool Drive East<br>Burnsville, MN 55337 | P-0052313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LAUREN<br>20707 Anza Ave<br>Apt. 196<br>Torrance, CA 90503 | P-0015391 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LINDA A<br>4779 Chicago Street<br>Cocoa, FL 32927 | P-0002093 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MARIA N<br>11041 Santa Monica Blvd.<br>#416<br>Los Angeles, CA 90025 | P-0025328 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MAUREEN F<br>723 S. 64th Ave. West<br>Duluth, MN 55807 | P-0027118 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MAYNARD G<br>17 Upu Place<br>Kula, HI 96790-8070 | P-0029940 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, PAUL D<br>5604 NW 128th St<br>Oklahoma City, OK 73142-4111 | P-0057075 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, REBECCA<br>486 Romance Rd<br>Romance, AR 72136 | P-0039402 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, RICHARD C<br>392 mccall dr<br>benicia, ca 94510 | P-0015676 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6th Ave<br>Butler, PA 16001 | P-0010955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6th Ave<br>Butler, PA 16001 | P-0010986 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, ROBERT W<br>603 Sunset Valley Drive<br>Soddy Daisy, TN 37379 | P-0024707 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SANDRA L<br>4129 N Leamington Ave<br>Chicago, Il 60641 | P-0009736 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SCOTT W<br>5523 Richmond Curve<br>Minneapolis, MN 55410 | P-0051073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SETHA M<br>17 Boyce Farm Rd<br>Lincoln, MA 01773 | P-0044833 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SHARON M<br>W6743 Grogan Road<br>Fort Atkinson, WI 53538 | P-0049564 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, STEVEN A<br>4134 Fir St SW<br>JBLM, WA 98439 | P-0019172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, STEVEN R<br>554 Pamela Circle<br>Hinsdale, IL 60521 | P-0027846 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, WAYNE O<br>25 Sioux Trail<br>Elk River, Mn 55330 | P-0051337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSTER, LAWRENCE P<br>59 OAKFORD CIRCLE<br>CLARKS SUMMIT, PA 18411 | P-0037668 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSZAK, TINA M<br>P.O. Box 74<br>41 North Street<br>Oneida, PA 18242 | P-0036415 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLT, BRADLEY F<br>2728 Vista Grande Ct.<br>Pekin, IL 61554-6487 | P-0003662 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLTMANS, TERESA A<br>13060 2ND ST SPC 58<br>Yucaipa, CA 92399 | P-0028869 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLTORIK, DAVID E<br>6141 Lee Hwy<br>Arlington, VA 22205 | P-0053582 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLU-AJAYI, BILI-AMEEN<br>18 Valley Crossing Cir<br>Cockeysville, md 21030 | P-0013474 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OLUFOWOBI-AGOSA, DEOLA<br>41 Reon Avenue<br>Staten Island, NY 10314 | P-0047801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVERA, LIZZETTE<br>5817 W. 63rd Place<br>Chicago, IL 60638 | P-0057870 | 4/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, AMY L<br>706 Hickory St<br>Warrensburg, MO 64093 | P-0018222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, DEBORAH E<br>16095 S 14th Street<br>Schoolcraft, MI 49087 | P-0016854 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OMALIA, DAVID H<br>9 Terrace Rd<br>Plains, PA 18705-1515 | P-0042212 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMalley, Caryn<br>38 Deacons Way<br>New Canaan, CT 06840 | 1519 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OMALLEY, MARYA L<br>10612 Prestwick NE<br>Albuquerque, NM 87111 | P-0007505 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, SANDY J<br>92107 River Road<br>Junction City, OR 97448-9405 | P-0015499 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, TIMOTHY S<br>7565 Peachtree Ln.<br>Sylvania, OH 43560 | P-0022009 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMAR, HALIMA H<br>1030 n pelham str<br>alexandria, va 22304 | P-0035157 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMBURA, ELPHAS<br>43804 Central Station Dr<br>Apt 430<br>Ashburn, VA 20147 | P-0026847 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143rd Avenue<br>Springfield Gdns, NY 11413 | P-0014336 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143rd Avenue<br>Springfield Gdns, NY 11413 | P-0014353 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEARA, JANIS<br>1588 20th Ave<br>Apt 1<br>San Francisco, CA 94122 | P-0015708 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 Villa Del Rey NE<br>Albuquerque, NM 87111 | P-0005663 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 Villa Del Rey NE<br>Albuquerque, NM 87111 | P-0005669 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMESTE, JOHN F<br>211 n. sweetwater lane<br>orange, ca 92869 | P-0020271 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMSTEAD, CARL<br>914 Avis Dr<br>El Cerrito, CA 94530 | P-0021589 | 11/10/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| On behalf of the Class group.<br>AKSELROD, ELI<br>16 HaTidhar St.<br>Beit Etgarim<br>Ra'anana 4366518<br>Israel | P-0034955 | 12/3/2017 | TK Holdings Inc., et al. | $300,000,000.00 | | | | | $300,000,000.00 |
| ON, DAVID M<br>PO Box 210646<br>San Francisco, CA 94121 | P-0034220 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Onasegun, Ade<br>443 East Sunset ST<br>Long beach, CA 90805 | 1742 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONDECK, MARIAN L<br>83 Lintel Drive<br>McMurray, PA 15317-3646 | P-0011597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDERS, EDWARD A<br>Edward Onders<br>146 Waterside Road<br>Northport, NY 11768 | P-0004375 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDIKE, DAN<br>2450 Webster Ave<br>West Mifflin, PA 15122 | P-0019462 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDRUSEK, MARGARET M<br>301 Golden Aster Rd<br>swannanoa, NC 28778 | P-0004362 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEAL, AARON T | P-0027697 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, CLAYTON C<br>650 SE 2nd Ave.<br>Melrose, FL 32666 | P-0038987 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, DANA L<br>3645 E. 142nd st<br>Cleveland, Oh 44120 | P-0046962 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, DEBRA K<br>7952 Pearl Street<br>Ventura, CA 93004 | P-0033156 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, KEIDRA | P-0054624 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, LAURA C<br>924 S Adeline St<br>Greenville, MI 48838 | P-0041067 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEAL, RENEE D<br>4810 Apple Spruce Drive<br>Indianapololis, IN 46235 | P-0003995 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, SARA C<br>10843 hillrose avenue<br>baton rouge, la 70810 | P-0028504 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIDA, RYAN<br>6033 S Hazelhurst Drive<br>Taylorsville, UT 84129 | P-0055265 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Neil 3rd, Edward Francis<br>17 Stonecrest Drive<br>Saugus, MA 01906 | 1756 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONEIL, AMY M<br>6 LOS PICOS<br>RNCHO STA MARG, CA 92688 | P-0030708 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, JENNIFER R<br>14 Bridget Circle<br>Cohoes, NY 12047 | P-0025519 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L<br>712 Via Somonte<br>Palos Verdes Est, CA 90274 | P-0012888 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L<br>712 Via Somonte<br>Palos Verdes Est, CA 90274 | P-0048061 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, TIMOTHY L<br>720 School House Road<br>Chesapeake, VA 23322-1710 | P-0020520 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'NEILL, BARBARA<br>3150 SW Dolph Ct.<br>Portland, OR 97219 | P-0036189 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BESTEY L<br>3229 Hero Drive<br>Gretna, LA 70053 | P-0013897 | 11/3/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| O'NEILL, BETSEY L<br>3229 Hero Drive<br>Gretna, LA 70053 | P-0032807 | 11/28/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| O'NEILL, DANIEL S<br>3151 miles rd.<br>rice, WA 99167 | P-0029989 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JEAN C<br>99 Cliff St<br>Burlington, VT 05401 | P-0026507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JENNIFER P<br>2359 Periwinkle Way<br>Sanibel, FL 33957 | P-0001084 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JOHN F<br>125 Summer Avenue<br>Reading, MA 01867 | P-0014639 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JOHN F<br>125 Summer Avenue<br>Reading, MA 01867 | P-0014652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JOHN<br>21 Dublin Lane<br>Hazlet, NJ 07730 | P-0007563 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JUSTIN J<br>11438 Burnham Street<br>Los Angeles, CA 90049 | P-0019518 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, LAWRENCE<br>P O Box 115<br>Putney, VT 05346-0115 | P-0047453 | 12/26/2017 | TK Holdings Inc., et al. | $381.21 | | | | | $381.21 |
| O'NEILL, MICHAEL J<br>330 Nelson Rd.<br>Mayville, WI 53050 | P-0004649 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, MICHAEL P<br>46-178 YACHT CLUB ST<br>KANEOHE, HI 96744 | P-0025449 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031607 | 11/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| O'NEILL, RICHARD<br>3630 Nissing Way SE<br>Olympia, WA 98501 | P-0031609 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, ROBERT F<br>5736 Soledad Mountain Road<br>La Jolla, CA 92037-7257 | P-0033113 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONESI, PAULETTE A<br>2085 Bakerstown Road<br>Tarentum, PA 15084 | P-0054793 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, ALLISON K<br>26350 santa andrea st<br>loma linda, ca 92354 | P-0053663 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, AMELITA D<br>5472 Brentview Court<br>Jacksonville, FL 32210 | P-0038783 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONG, KHUOC<br>8060 53rd Way N<br>Pinellas Park, FL 33781 | P-0003147 | 10/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ONG, PHILIP J<br>1063 Whitcomb Court<br>Milpitas, CA 95035 | P-0016936 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, PHILIP J<br>1063 Whitcomb Court<br>Milpitas, CA 95035 | P-0016943 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, QING YUAN<br>251 Alta Mesa Dr<br>South San Fran, CA 94080 | P-0057541 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONG, QING YUAN<br>251 Alta Mesa Dr<br>South San Fran, CA 94080 | P-0057542 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Niel 3rd, Edward Francis<br>17 Stonecrest Drive<br>Saugus, MA 01906 | 2577 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONKEN, GWENDOLYN A<br>32 Fern Cres<br>Davenport, Fl 33837 | P-0048527 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONODY, SEAN M<br>1509 State Route 94<br>New Windsor, NY 12553 | P-0005958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONORATO, DANIEL W<br>11110 E Cresent Ave<br>Mesa, AZ 85208 | P-0007873 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002924 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002936 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002948 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002406 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002494 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002756 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002767 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002797 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002838 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002852 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002883 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002889 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002909 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003012 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003050 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003070 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSTOTT, CHARLLES K<br>8122 W Flamingo Rd #96<br>#06<br>Las Vegas, NV 89147-4206 | P-0019859 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSTOTT, CHARLLES K<br>8122 W Flamingo Rd #96<br>#06<br>Las Vegas, NV 89147-4206 | P-0030431 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, NICOLE A<br>2936 W. SADY AVE<br>VISALIA<br>CALIFORNIA, CA 93291 | P-0034933 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, SANTOS<br>1207 S 1530 W<br>SPRINGVILLE, UT 84663 | P-0026441 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONUFER, HARRIET C<br>136 South Drive<br>Pittsburgh, PA 15238 | P-0009777 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYEMECHI, PETER A<br>1642 N WEST ST<br>WICHITA, KS 67203 | P-0052997 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYENAUCHEYA, TEDDY E<br>13603 Mooring Pointe Dr<br>Pearland, TX 77584 | P-0053890 | 1/3/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ONYENAUCHEYA, TEDDY E<br>13603 Mooring Pointe Dr<br>Pearland, TX 77584 | P-0054349 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE<br>5 sachs court<br>Hopewell junctio, NY 12533 | P-0005046 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE<br>5sachs court<br>hopewell junctio, NY 12533 | P-0005010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMS, RICHARD<br>3715 Coconino Court<br>San Diego, CA 92117 | P-0050811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPAWUMI, EMMANUEL<br>6233 Rising Sun Avenue Apt 2<br>Philadelphia, PA 19111 | P-0023618 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST, E.<br>Lewisburg, WV 24901 | P-0002941 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 Washington St. E.<br>Lewisburg, WV 24901 | P-0002863 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 WASHINGTON ST., E.<br>Lewisburg, WV 24901 | P-0002976 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003000 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 WASHINGTON ST., E.<br>Lewisburg, WV 24901 | P-0003062 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Open Doors for the Developmen<br>1108 Washington St., E.<br>Lewisburg, WV 24901 | P-0003092 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPORTA, NIDIA A<br>6608 US HIGHWAY 183 S<br>AUSTIN, TX 78744 | P-0056701 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPEE, JOSEPH J<br>PO Box 155<br>Sunbury, OH 43074 | P-0040410 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPEN, SHELLY J<br>5360 Clayvale st.<br>Acton, CA 93510 | P-0022843 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPENHEIM, NANCY<br>PO Box 12256<br>Jackson, WY 83002 | P-0053515 | 1/1/2018 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| OPPENHEIM, NANCY<br>PO Box 12256<br>Jackson, WY 83002 | P-0054343 | 1/9/2018 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| Oppenheimer, Alan<br>3828 Arizona Place<br>Plano, TX 75023 | 334 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Optimas OE Solutions, LLC<br>Thompson Hine LLP<br>Jeremy Campana<br>127 Public Sq.<br>3900 Key Center<br>Cleveland, OH 44114 | 4830 | 2/9/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Optimus OE Solutions, LLC<br>c/o Thompson Hine LLP<br>Attn: Jeremy Campana<br>127 Public Sq.<br>3900 Key Center<br>Cleveland, OH 44114 | 3706 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Oquendo, Angel<br>711 Covington Ct<br>Los Banos, CA 93635 | 1298 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OQUENDO, MILAGROS<br>5229 Old Strasburg Road<br>Kinzers, PA 17535 | P-0028373 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OQUINN, DEBORAH S<br>109 Rosehill Dr<br>Lebanon, VA 24266 | P-0000569 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc.<br>c/o Doshi Legal Group, P.C.<br>Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 4966 | 5/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Orahood, Richard<br>568 Mayjo Court SE<br>Marietta, GA 30067-7306 | 4944 | 4/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORAKPO-WHITE, DEBBIE N<br>3400 Wavecrest Ln<br>Denton, TX 76208 | P-0008090 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORANDER, SUSAN T<br>202 Ridgewood<br>Easley, SC 29642 | P-0029515 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORBACK, GARY D<br>245 Vista Court<br>245 Vista Court<br>Los Osos, CA | P-0019046 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORBIS PLASTIC MOLDING DE MEXICO SA DE RL DE CV<br>C/O ORBIS CORPORATION<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC , WI 53066 | 4014 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORCHID, RONALD M<br>5826 Silverleaf Drive<br>Foresthill, CA 95631 | P-0014378 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORD, DAVID N<br>704 Rockwood Dr<br>North Salt Lake, UT 84010 | P-0048039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Order of Julian of Norwich<br>H. M. Crupi, W704 Alft Road<br>Order of Julian of Norwich<br>White Lake, WI 54491-9715 | P-0009612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Order of Julian of Norwich<br>H. M. Crupi, W704 Alft Road<br>Order of Julian of Norwich<br>White Lake, WI 54491-9715 | P-0009704 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDING, MARY M<br>12864 W. Baker Road<br>Manhattan, IL 60442 | P-0006659 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, ISRAEL S<br>6411 SW 112th PL<br>Miami, FL 33173-2079 | P-0000327 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, JUAN<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047950 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| ORDONEZ-GAUGER, LUCIA<br>1169 Westview Dr.<br>Napa, CA 94558 | P-0026175 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONIO, GERALD<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043698 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORDWAY, MARK<br>500 Lockewood Lane<br>Scotts Valley, Ca 95066 | P-0012667 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ore, Gamaniel<br>9515 Clipperwood Place<br>Houston, TX 77083 | 4721 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'REAR, CHRISTOPHER L<br>1368 E. Anna Dr.<br>Casa Grande, AZ 85122 | P-0003570 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| OREE, THELMA A<br>8456 NANCY LEE LANE<br>HOLLYWOOD, SC 29449 | P-0047969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A<br>1833 Halstead Blvd<br>Apt 1204<br>Tallahassee, FL 32309 | P-0032465 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A<br>1833 HALSTEAD BLVD.<br>APT. 1204<br>TALLAHASSEE, FL 32309 | P-0057457 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, TIMOTHY C<br>6 Lincoln St.<br>Canton, MA 02021 | P-0045404 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREILLY, BETH ANNE<br>253 Baskerville ct<br>Severna Park, MD 21146 | P-0007692 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REILLY, TIMOTHY K<br>253 Baskerville Court<br>Severna Park, MD 21146 | P-0007550 | 10/28/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| OREILLY, TIMOTHY<br>253 Baskerville ct<br>Severna Park, MD 21146 | P-0007681 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORELLANA, DELVIN<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043003 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OREM, PHILIP<br>4922 baltimore pike<br>littlestown, pa 17340 | P-0021654 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORENDORFF, JOHN<br>5841 Sandbirch Way<br>Lake Worth, FL 34663 | P-0056721 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORENGO VAZQUEZ, JOSHUA<br>620 Grand ave.<br>Sacramento, CA 95838 | P-0013777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Orf, Kimberly<br>706 Tinsley Court<br>Cottleville, MO 63304 | 1998 | 11/9/2017 | TK Holdings Inc. | $750.00 | | | | | $750.00 |
| ORIOLO, DIANE P<br>74 Paradise Blvd<br>Toms River, NJ 08757 | P-0017703 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIZU, DOROTHY N<br>3113 Claridge Drive<br>Conyers, GA 30094 | P-0004488 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORIZU, VINCENT I<br>3113 Claridge Drive<br>Conyers, GA 30094 | P-0004478 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORJI, IFEANYI G<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039731 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORJI, IFEANYI G<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039782 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDI, RICHARD R<br>1452 Canterbury Dr<br>Salt Lake City, UT 84108 | P-0011031 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDI, RICHARD R<br>1452 Canterbury Drive<br>Salt Lake City, UT 84108 | P-0011035 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDINO, MIKE J<br>7221 Mission Glen Court<br>310<br>Huntington Beach, CA 92648-7412 | P-0020393 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ORLANDO, COLLEEN<br>587 Patten Ave<br>Long Branch, NJ 07740 | P-0007925 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO, THOMAS P<br>PO Box 442<br>Plainfield, IL 60544-0442 | P-0025334 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO, VANESSA N<br>20 Echo Trail<br>Fairfield, PA 17320 | P-0052889 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLANDO-MALO, PATRICIA L<br>3824 25th Avenue South<br>Minneapolis, MN 55406 | P-0021362 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 Las Polamas Dr<br>Frisco, TX 75033 | P-0001354 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 Las Polamas Drive<br>Frisco, TX 75033 | P-0001415 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLIK HILL, KASEY A<br>1141 E Fairview Ave H-101<br>Meridian, ID 83642 | P-0005194 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLOSKY, EMIL G<br>7982 Alder Ave<br>Fontana, CA 92336 | P-0054727 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORLOWSKI, CAROLE F<br>39 Tunbridge Walke<br>East Aurora, NY 14052 | P-0025637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMAN, ALAN<br>22 Sarah Court<br>Mount Laurel, NJ 08054 | P-0018013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMAN, NICOLAS G<br>19082 Lambert Way<br>Lockeford, CA 95237 | P-0026070 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMANDO, JOHN<br>845 N Peak View Way<br>Prescott, AZ 86303 | P-0037866 | 12/9/2017 | TK Holdings Inc., et al. | $1,080.00 | | | | | $1,080.00 |
| ORMES, DOROTHY<br>1045 Terra Ave.<br>Ashland, OR 97520 | P-0025405 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORMOND, JANET G<br>11801 Turtle Springs Ln.<br>Porter Ranch, Ca 91326 | P-0049739 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORMSBY, MAXINE<br>43502 W Blazen trl<br>Maricopa, AZ 85138 | P-0012222 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ANA B<br>1648 Fontanella Way<br>Stockton, CA 95205 | P-0051768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, ARTURO<br>3999 willow pond ct<br>Ceres, Ca 95307 | P-0022763 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, CARL G<br>13120 Equestrian Ln<br>Whittier, CA 90601 | P-0021666 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, JOSEPH D<br>245 N.Milan Street<br>Henderson, Nv 89015 | P-0024671 | 11/14/2017 | TK Holdings Inc., et al. | $23,563.63 | | | | | $23,563.63 |
| ORNELAS, ROBERT R<br>8 Velvet Court<br>Mansfield, tx 76063 | P-0024659 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORNELAS, SALLY M<br>611 W Las Lomitas Rd<br>Tucson, AZ 85704 | P-0040504 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROS, EDWARD J<br>589 Lakewood Farms Drive<br>Bolingbrook, IL 60490 | P-0009143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROS, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044066 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| OROZCO TASHIMA, LIDIA<br>457 Warren Dr<br>Lemoore, CA 93245 | P-0048781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, APOLONIO<br>245 Carmelita Ct. Apt. 104<br>Oxnard, CA 93030 | P-0030878 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, ARTURO<br>16110 wedgeworth<br>Hacienda heights, Ca 91745 | P-0017564 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OROZCO, ROSA L<br>5037 Privet Ave<br>El Monte, CA 91732 | P-0015916 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORPILLA, ELMER M<br>130 Linden Ave<br>Streamwood, IL 60107-3161 | P-0006067 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, CLAUDIA D<br>19171 Cascade Dr.<br>Brownstown, mi 48193 | P-0010965 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, DANIEL R<br>24578 AVENTURA DR<br>Loxley, AL 36551 | P-0022592 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, JUDY S<br>103 Maple Wind Lane<br>Simpsonville, SC 29681 | P-0034286 | 12/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORR, LAURA R<br>6840 Chestnut Oak Ln<br>Warrenton, VA 20187 | P-0028121 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORR, MICHAEL<br>130 Colonade Sq.<br>San Jose, CA 95127 | P-0037981 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORR, THOMAS W<br>17649 Wildwood Ct<br>Monmouth, IA 52309 | P-0028947 | 11/17/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| ORR, WYKEISHA<br>2705 10th Street<br>San Pablo, CA 94806 | P-0034846 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORSUCCI, SANDRA C<br>5034 greenview<br>Commerce Townshi, MI 48382 | P-0023535 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTA, ROBERT J<br>323 WEST 49TH STREET<br>SAN BERNARDINO, CA 92407 | P-0056099 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, ELIAS<br>909 e king st<br>Tucson, az 85719 | P-0055122 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, HENRY J<br>5374 Lafayette Street<br>Ventura, CA 93003 | P-0039866 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D<br>920 Ranlett Ave<br>La Puente, Ca 91744 | P-0048755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D<br>920 Ranlett Ave<br>La Puente, Ca 91744 | P-0048762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, RAMON<br>700 Sand Creek Circle<br>Weston, FL 33327 | P-0040839 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, STEVEN<br>3785 W. Sugarberry St.<br>Eagle, ID 83616 | P-0033966 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTH, JAMES N<br>30 Drakes Bay Drive<br>Corona Del Mar, Ca 92625 | P-0054801 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTH, MAREESA E<br>953 S Forestlane Dr<br>Traverse City, MI 49686 | P-0054600 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Orth, Stephen Earl<br>6608 Southcrest Dr<br>Edina, MN 55435 | 2645 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORTH, WILLIAM I | P-0011354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTILLANO, MARK P<br>3106 Harbison Way<br>National City, CA 91950 | P-0030566 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA<br>Urb. Monte Rey B-16 Calle 1<br>Ciales, PR 00638 | P-0050094 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA<br>Urb. Monte Rey B-16 Calle 1<br>Ciales, PR 00638-2640 | P-0049922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ HERNANDEZ, CYNTHIA<br>1440 NE 223RD AVE #68<br>Wood Village, OR 97060 | P-0052177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MERCADO, QUETCY<br>4105 Beach Ball Dr.<br>Killeen, TX 76549 | P-0000447 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ABRAHAM J<br>7257 S Avenida de la Palmar<br>Tucson, az 85746 | P-0027893 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ALINA R<br>8603 Chadwick dr<br>Tampa, Fl 33635 | P-0008123 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ORTIZ, ALINA R<br>8603 Chadwick dr<br>Tampa, FL 33635 | P-0025223 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ORTIZ, AMERICA<br>8701 Mesa rd #23<br>santee, ca 92071 | P-0055994 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, AUREA<br>14212 Coronado Dr<br>Spring Hill, FL 34609 | P-0011936 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, BEATRICE M<br>4655 W 17th Lane<br>Yuma, AZ 85364 | P-0051082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, BLANCA I<br>1526 viewridge dr<br>san antonio, tx 78213 | P-0037750 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CARMEN D<br>1717 SW Cadima St<br>Port Saint Lucie, FL 34987 | P-0024048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CAROLINA P<br>22 Robins Square East<br>Norwalk, CT 06854 | P-0052531 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CAROLINA P<br>22 Robins Square East<br>Norwalk, CT 06854 | P-0048199 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ENRIQUE<br>1472 Jim Larabel<br>El Paso, TX 79936 | P-0039853 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ERIC J | P-0004672 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JANITZIE<br>Urb camino del sol II # 80<br>Ave luna<br>Manati, PR 00674 | P-0046661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JOSE R<br>307 Retama Dr<br>Robstown, TX 78380 | P-0027234 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JUAN<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047712 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ORTIZ, LESL M<br>12736 Rubens Ave<br>Los Angeles, Ca 90066 | P-0054741 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, LUIS A<br>898 briarstone rd<br>bethlehem, pa 18017 | P-0011139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARIA M | P-0024706 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, MARINA<br>332 Woodstock Drive<br>Stockton, CA 95207 | P-0046279 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARY H<br>1902 N. Nelson<br>Amarillo, TX 79107 | P-0035617 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, NELIDA S<br>7218 Pharaoh Dr.<br>Corpus Christi, TX 78412 | P-0033264 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, NOEL<br>Urb villa madrid calle 17 p4<br>Coamo, Pr 00769 | P-0043832 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, OLGA<br>601 Gilwood Ave<br>La Puente, CA 91744 | P-0022068 | 11/10/2017 | TK Holdings Inc., et al. | $698.00 | | | | | $698.00 |
| ORTIZ, RALPH<br>26220 percheron cir<br>moreno valley, ca 92555 | P-0052780 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ORTIZ, RITA M<br>13677 Monte Vista Avenue<br>Chino, CA 91710 | P-0055665 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ROBERT<br>3401 Basset Dr.<br>Killeen, Tx 76543 | P-0000916 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, STEPHEN R<br>156 Chalburn Rd<br>Vestal, NY 13850 | P-0047463 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-LEMAUX, SKYLAR<br>14 Willow LN<br>Stafford, VA 22554 | P-0023534 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-PALACIOS, COURTNEY K<br>9125 Hwy 6 North 2331<br>Houston, TX 77095 | P-0003722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTMAN, DAVID E<br>36 Quail Lane<br>Rochester, NY 14624 | P-0025775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Orton, Essie<br>6725 Rhode Island Dr. E.<br>Jacksonville, FL 32209 | 1943 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Orton, John F<br>49 Murphy Dam Road<br>Dadeville, AL 36853-3822 | 989 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORUSKA, JOANNA E<br>9961 sandy Road<br>Philadelphia, PA 19115 | P-0027115 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORVIK, ROSS R<br>11251 E. PLACITA RANCHO GRAND<br>TUCSON, AZ 85730 | P-0002740 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORVILLE, MADELYN M<br>45487 state rte. 46<br>New waterford, Oh 44445 | P-0042110 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORWIN, HELENE M<br>1918 Saddlecreek Dr<br>Houston, tx 77090 | P-0012283 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAKI, LAUREN A<br>95-672 Holani St<br>Mililani, HI 96789 | P-0027794 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSAKI, RODNEY T<br>95-672 Holani St<br>Mililani, HI 96789 | P-0040861 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSANDU, MARYROSE N<br>14306 Wicklow Lane<br>Laurel, MD 20707 | P-0050182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAYIUWU, NOSA<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043231 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBAN, CHRISTINA A<br>790 WEST AVE<br>GUSTINE, CA 95322 | P-0022105 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, ANGIE M<br>6634 McMullen rd<br>Lynchburg, Oh 45142 | P-0030372 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, BEVERLY L<br>1321 Monte Sano Blvd<br>Huntsville, AL 35801 | P-0014294 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, DAVID L<br>9101 Linksvue Dr.<br>Knoxville, Tn 37922 | P-0014471 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, MIA<br>7543 WEST LIBERTY PARKWAY<br>UNIT 682<br>FONTANA, CA 92336 | P-0020604 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, PAMELA J<br>20010 Mount Zion Street<br>Cassopolis, MI 49031 | P-0054806 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, RUSTAN B<br>653 Bluerock Rd<br>Gardnerville, NV 89460 | P-0047897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, THERESA M<br>844 SAN SIMEON DRIVE<br>CONCORD, CA 94518-2245 | P-0049678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, APRIL R<br>963 W Outer Dr<br>Oak Ridge, TN 37830 | P-0026443 | 11/16/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| OSBORNE, CAROL J<br>1336 Yorktowne Drive<br>La Place, LA 70068 | P-0049076 | 12/27/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032887 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032894 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032913 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032936 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032982 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE, CHRISTINE L<br>4137 Hiram Lithia Springs Rd<br>Powder Springs, Ga 30127 | P-0004773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, DENNIS P<br>19556 Oakdale Lane<br>Huntington Beach, CA 92648 | P-0044060 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, KARINE M<br>2006 Sundowner Ridge Drive<br>Ballwin, MO 63011 | P-0032772 | 11/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OSBORNE, THOMAS W<br>18 Irma Place<br>Oceanport, NJ 07757 | P-0040314 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, TROY C<br>550 S 2100 W<br>Vernal, UT 84078 | P-0007053 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, VICTORIA A<br>106 N. Main St<br>Bridgeville, DE 19933 | P-0036281 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBURN, JENNIFER A<br>2688 Montecito Court<br>Sierra Vista, AZ 85635 | P-0048499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBURN, RENEE<br>1317 Columbia Dr NE<br>Albuquerque, NM 87106 | P-0049258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSEGUEDA, JUAN F<br>163 Easton Dr<br>Gilberts, IL 60136 | P-0010413 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSER, TERRI L<br>617 Lori DR<br>Boonville, MO 65233 | P-0005389 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSGOOD, SUSAN G<br>305 Odom St<br>Cumby, TX 75433 | P-0007623 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHAUGHNESSY, JAMES E<br>3477 Orillia Dr<br>Cincinnati, OH 45239 | P-0035570 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, BIRGITTA<br>P.O.BOX 11107<br>LAHAINA, HI 96761 | P-0043283 | 12/20/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| O'SHEA, DIANNE<br>578 Headricks Road<br>Johnstown, PA 15909-3400 | P-0013100 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 Headricks Road<br>Johnstown, PA 15909-3400 | P-0013107 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 Headricks Road<br>Johnstown, PA 15909-3400 | P-0013111 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, LINDA M<br>23 Sumner St<br>Auburn, MA 01501 | P-0034386 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, MICHAEL J<br>3600 E Camino Rojos<br>Palm Springs, CA 92262-5421 | P-0036642 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, MICHAEL J<br>3600 E Camino Rojos<br>Palm Springs, CA 92262-5421 | P-0036643 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSHIKI, ALICE<br>229 Douglass Street<br>San Francisco, CA 94114 | P-0020304 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIMA, RYAN<br>45 Louise Road<br>Chestnut Hill, MA 02467 | P-0048929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHINSKI, JOHANNA M<br>1055 Hidden Creek Dr<br>Norton Shores, MI 49441-6701 | P-0011843 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, CINDY<br>2815 W. 180th Place<br>Torrance, CA 90504 | P-0012877 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, EMI I<br>1122 ELM ST  APT 804<br>HONOLULU, HI 96814 | P-0039468 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Osho, Anastasia<br>14422 Markhurst Drive<br>Cypress, TX 77429 | 741 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSHOWOLE, SOLOMON<br>5248 Kathryn Dr.<br>Grand Prairie, TX 75052 | P-0014889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSIECKI, LESZEK J<br>101 Welsh Drive<br>Camillus, NY 13031-1834 | P-0044395 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Osiecki, Lillian<br>85 Viscount Drive Unit 15A<br>Milford, CT 06460-5779 | 2991 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSINA, JERRY<br>10430 zelzah ave. # D<br>porter ranch, ca 91326 | P-0040826 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSKIN, DEBRA<br>728 Pine Valley Drive<br>Pittsburgh, PA 15239 | P-0027145 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSKOUIE, POOYA A<br>1205 Chateaugay Drive<br>Modesto, CA 95356 | P-0033088 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OSKWAREK, JACEK<br>1811 E. Boulder Drive<br>Mount Prospect, IL 60056 | P-0038251 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSMAN, ZEHRA S<br>2251 Spruce Lane, #D<br>Palm Harbor, FL 34684 | P-0002372 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSON, JOHNNA K<br>1327 Ala Hoku Place.<br>Honolulu, Hi 96819 | P-0026420 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OSORIO, DANIEL A<br>7641 SW 135 Ave<br>Miami, FL 33183 | P-0002034 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, GERARDO A<br>25 Hooks Ln<br>Edgewater, NJ 07020 | P-0026105 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, JORGE<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, JORGE<br>956 WASHINGTON ST<br>FRANKLIN SQUARE, NY 11010 | P-0051703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSORIO, TIM<br>1046 San Rafael<br>Soldedad, Ca 93960 | P-0031704 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OSORIO, TIM<br>1046 San Rafael<br>Soledad, Ca 93960 | P-0031707 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OSORIO, TIMOTHY<br>1046 San Rafael<br>Soledad, Ca 93960 | P-0031711 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OSSEGE, RYAN J<br>9892 meadow hills dr<br>cincinnati, oh 45241 | P-0029502 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSOME, CHIYUMBA<br>5648 Colfax Ave<br>North Hollywood, CA 91601 | P-0028837 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALD, JANINE M<br>41 Aurora Dr<br>Buffalo, NY 14215 | P-0014206 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALT, JOAN M<br>11 Friendly Way<br>Rocky Hill, Ct 06067-2622 | P-0049038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALT, JOAN M<br>11 Friendly Way<br>Rocky Hill, Ct 06067-2622 | P-0049046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTEEN, LANA B<br>10787 FM 2190<br>Jacksboro, TX 76458 | P-0051525 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER III, PETER R<br>119 allen lane<br>drums, pa 18222 | P-0022145 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, JESSICA K<br>1157 Copperfield Drive<br>GEORGETOWN, IN 47122 | P-0017118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, LAURA L<br>1717 S Lawe Street<br>Appleton, WI 54915 | P-0045810 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, NANCY R<br>6304 41ST CT E<br>SARASOTA, FL 34243 | P-0049259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, TIMOTHY J<br>2185 Zanzibar Ln N<br>Plymouth, MN 55447 | P-0012795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERHUS, STEVEN J<br>7467 Mission Gorge Rd.<br>No.235<br>Santee, CA 92071 | P-0042834 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERMUELLER, SHANNON N<br>515 Old Orchard Rd.<br>Baltimore, MD 21220 | P-0025182 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTNER, STEVEN M<br>213 W. 23rd Street<br>Apt 7S<br>New York, NY 10011 | P-0020667 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ostrand, Cris<br>150 Monastery Hill Drive<br>Oconomowoc, WI 53066 | 1572 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSTRANDER, CINDY<br>PO Box 863<br>Woodville, TX 75979 | P-0032682 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRANSKY, EDWARD<br>Edward Ostransky<br>P. O. Box 199<br>Drake, CO 80515-0199 | P-0030861 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRONIC, BRIDGET M<br>1550 RALEIGH ST<br>DENVER, CO 80204 | P-0013271 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, HOWARD A<br>3632 Cook-Underwood Rd<br>Cook, WA 98605 | P-0019772 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, HOWARD A<br>3632 Cook-Underwood Rd.<br>Cook, WA 98605 | P-0019791 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, MICHAEL J<br>3440 John F Kennedy Drive<br>Upland, PA 19015 | P-0007418 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, DONNA K<br>13138 W. Chicago Bloomington<br>Homer Glen, IL 60491 | P-0049501 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, DONNA K<br>Donna Ostrowski<br>13138 W. Chicago Bloomington<br>Homer Glen, IL 60491 | P-0049516 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, STEVEN R<br>6575 Perry Park Blvd<br>Larkspur, CO 80118 | P-0046020 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OSTWALD, MITCHELL S<br>3001 I Street<br>#300<br>Sacramento, CA 95816 | P-0043081 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, JAMES P<br>4821 Montgomery Lane<br>Apt. 803<br>Bethesda, MD 20814 | P-0010950 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, MARIA<br>318 Crystal Hills Blvd.<br>Manitou Springs, CO 80829 | P-0041367 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSWALT, DANIEL R<br>5925 Almeda Rd 11613<br>Houston, TX 77004 | P-0017710 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTA, ED<br>51 Glade Circle East<br>Rehoboth Beach, DE 19971 | P-0043566 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTA, SATOSHI<br>7500 Roswell Rd<br>Unit 52<br>Sandy Springs, GA 30350 | P-0043985 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Otero, Jose<br>2430 Marcasite Loop<br>Kissimmee, FL 34743 | 228 | 10/20/2017 | TK Holdings Inc. | $16,038.05 | | | | | $16,038.05 |
| OTERO, MAHLON T<br>15103 NE 8th St<br>Bellevue, WA 98007 | P-0040927 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OToole, Patrick<br>2 Portofino Dr.<br>Suite 1007<br>Pensacola Beach, FL 32561 | 3826 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTT, CARMELL A<br>425 Feeezeland Loop Rd.<br>Linden, VA 22642 | P-0050116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ott, Constance L<br>28 Nohoana Place<br>Wailuku, HI 96793 | 1863 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTTARSON, JOHN<br>4963 Manchester Court<br>Rochester, MI 48306 | P-0028209 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTE, JEFFREY D<br>805 W Madison<br>O'Fallon, IL 62269 | P-0029808 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTERNESS, WILLIAM<br>10404 Oakland Avenue<br>Kansas City, MO 64134 | P-0025520 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTERSTEIN, NOAH D<br>659 Fieldcrest Drive<br>Crestwood, MO 63126 | P-0005181 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTERVIK, JENNIFER<br>272 W. Langhorne Avenue<br>Bethlehem, PA | P-0034863 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTESEN, LARRY E<br>1305 Queens Way  Apt. 200<br>West Fargo, ND 58078 | P-0017125 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTESEN, PAL H<br>3007 Hunts Point Circle<br>Hunts Point, WA 98004 | P-0020242 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTING, JAMES J<br>1896 Stateline rd<br>temperance, mi 48182 | P-0054817 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTO, CHRISTINA<br>23125 Greater Mack<br>St.Clair Shores, Mi 48089 | P-0012018 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTO, ERIC E<br>5304 Emerson Ave<br>Dallas, TX 75209 | P-0007008 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTO, JR., RUDOLPH<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043582 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| OTTO, NANCY<br>2220 Pine Terrace<br>Sarasota, FL 34231 | P-0045107 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTOSON, PAUL R<br>2365 Livorno Way<br>Land O Lakes, FL 34639 | P-0050743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OU, WEIAN | P-0049161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUBRE, CODY M<br>2054 Towne Mill Avenue<br>Canton, GA 30114 | P-0043649 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OUDA, BERNICE H<br>1511 Sycamore Ave #151<br>#151<br>Hercules, Ca 94547 | P-0047979 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUELLETTE, ADRIEN<br>65 Crest Street<br>Ludlow, MA 01056-3730 | P-0057947 | 5/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUL, OUN<br>91 Falmouth St | P-0036852 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUMMADI, ABDELKRIM<br>390 ne town terrace<br>jensen beach, fl 34957 | P-0000381 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTING, ALICIA E<br>217 Penrose Drive<br>Columbia, Sc 29203 | P-0050090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTLAW, HARWEADA<br>5758 Waterman Blvd.<br>St Louis, MO 63112 | P-0017490 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTLER, MICHAEL R<br>908 S. Dogwood Drive<br>Maryville, TN 37804 | P-0007274 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B<br>3696 Light Horse Loop<br>Virginia Beach, VA 23453 | P-0029110 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B<br>3696 Light Horse Loop<br>Virginia Beach, VA 23453 | P-0029115 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUYANG, FRED<br>2254 Caminito Castillo<br>La Jolla, CA 92037 | P-0020047 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OUYANG, MINGZI<br>1939 ROCK ST APT 4<br>Mountain View, ca 94043 | P-0056525 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVANESSIANS, PHILIP<br>3907 Turnberry Drive<br>Sugar Land, TX 77479 | P-0003423 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERBY, VERN L<br>424 S. Reese Ln.<br>Spokane Valley, WA 99216 | P-0023810 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, DARRELL<br>618 Madison Street<br>Coppell, TX 75019 | P-0026614 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, DAVID A<br>53 County Road 303<br>Oxford, MS 38655 | P-0043309 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERCASH, MARSHALL K<br>203 Mitchell Ave<br>Statesville, NC 28677 | P-0014392 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERHULTZ, BRYAN T<br>1261 Mariposa Dr<br>Denver, CO 80221 | P-0005834 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERLAND, ROGER W<br>3825 Little Rock Drive<br>Apt 87<br>Antelope, CA 95843 | P-0028361 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OVERMYER, JOAN<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044007 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| OVERSTREET, ASHLEY R<br>4406 LYNNBROOK DR<br>LOUISVILLE, KY 40220 | P-0000514 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERSTREET, CHRISTOPHER A<br>4327 S Stage Rd<br>Medford, OR 97501 | P-0023606 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERSTREET, ELIZABETH<br>4437 Jefferson Drive<br>Richton Park, IL 60471 | P-0031734 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERTON, MICHAEL R<br>714 Brookridge Dr<br>Boone, IA 50036 | P-0037861 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERTURF, KENNETH T<br>102 Regio Court<br>Frankfort, Ky 40601 | P-0006952 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVES, JENNIFER<br>2810 Lorraine Ave.<br>Tampa, Fl 33614 | P-0001418 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVIAWE, MARTINS O<br>6604 Glenbarr CT<br>Parkville, MD 21234 | P-0048747 | 12/26/2017 | TK Holdings Inc., et al. | $785.00 | | | | | $785.00 |
| OWE, ANDREW M<br>2822 E. Warbler Rd<br>Gilbert, AZ 85297 | P-0003561 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| OWE, ANDREW M<br>2822 E. Warbler Rd<br>Gilbert, AZ 85297 | P-0003571 | 10/24/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| Owen Certified Home Inspector<br>OWEN, MICHAEL N<br>3812 NE 7th Avenue<br>Portland, OR 97212 | P-0015778 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, CANDES L<br>913 SE Hocker Cir<br>Lees Summit, MO 64081 | P-0053208 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, CHRISTOPHER T<br>736 Elm Way<br>Rio Vista, CA | P-0012169 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, DANIEL R<br>204 Robinhood Dr<br>Nacogdoches, TX 75961 | P-0005779 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, DAVIS S<br>2811 Corte Esmeralda<br>San Clemente, Ca 92673 | P-0033302 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JAMES C<br>1562 Secretarys Rd<br>Charlottesville, VA 22902 | P-0027292 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M<br>17119 Falconridge Rd<br>Lithia, FL 33547 | P-0042371 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M<br>17119 Falconridge Rd<br>Lithia, FL 33547 | P-0043046 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN, JEREMY M 17119 Falconridge Rd Lithia, FL 33547 | P-0044455 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JOHN L 56 Calle Del Sur Rancho Santa Mar, CA 92688 | P-0026992 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| OWEN, JR, ROBERT V 138 Swanhaven Dr Lexington, SC 29073 | P-0009043 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, KENNETH R 1824 Neelys Bend Road Madison, TN 37115 | P-0037494 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, KERRY B 7715 Cody Lane Knoxville, TN 37938 | P-0030424 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, LOU A 29627 232nd Ave Se Black Diamond, WA 98010 | P-0016659 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI 159 Bishop Rd Crockett, CA 94525 | P-0057989 | 5/29/2018 | TK Holdings Inc., et al. | $293.01 | | | | | $293.01 |
| OWEN, VICKI 159 Bishop Rd Crockett, CA 94525 | P-0028862 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI 159 Bishop Rd Crockett, CA 94525 | P-0028864 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, WILLIAM R 7715 Cody Lane Knoxville, TN 37938 | P-0030495 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS , COLLEEN D 544 Beck Meadow Road Union, MO 63084 | P-0026505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS JR, JEROME D 2100 Bremo Rd Suite 203 Richmond, VA | P-0015943 | 11/5/2017 | TK Holdings Inc., et al. | $860.00 | | | | | $860.00 |
| OWENS, ALISA M | P-0017082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ANDREW G 1822 Carlsbad Place Davis, CA 95616 | P-0021878 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, BRENDA P 1120 Roanoke Lane Marshfield, MO 65706 | P-0057034 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, DAVID T 100 Shore Drive Jarvisburg, NC 27947 | P-0052548 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OWENS, DIANE A 29 Stratton Lane Sewell, NJ 08080 | P-0009543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ERMALINDA C 7842 EDGELAKE DR ORLANDO ORLANDO, FL 32822 | P-0006166 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, GILBERT W<br>7077 ALVERN ST  APT A212<br>Los Angeles, CA 90045-1982 | P-0022036 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, HOWARD<br>1162 Highland Ln<br>Crossville, TN 38555 | P-0014486 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JENNIFER A<br>1878 Pinehurst View Court<br>Grayson, Ga 30017 | P-0040700 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JOSEPH B<br>330 Michelle Ct.<br>Jonesboro, GA 30238/3017 | P-0007992 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JULIE A<br>15700 34 Mile Rd<br>Armada, MI 48005 | P-0051065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LAUNA P<br>217 Jefferson Avenue<br>Magnolia, NJ 08049 | P-0010992 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEE A<br>5600 Victor St<br>Dallas, TX 75214 | P-0004805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEEANNE<br>204 Sans Souci Street<br>Unit 6 D<br>Charleston, SC 29403 | P-0055119 | 1/18/2018 | TK Holdings Inc., et al. | $780.67 | | | | | $780.67 |
| OWENS, MARY N<br>7155 Harp String<br>Columbia, MD 21045 | P-0045223 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Owens, Michael<br>9041 S Comanche Circle<br>Willis, TX 77378 | 4435 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OWENS, PATRICIA<br>3612 Charleston Hwy<br>Varnville, SC 29944 | P-0029103 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, PERRY<br>10 N Howell Ave<br>Chattanooga, TN 37411 | P-0006171 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, RONALD J<br>10 Tucker Terrace<br>Randolph, Ma 02368-5033 | P-0049133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Owens, Steve<br>240 Anderson Road<br>Fleming, OH 45729 | 491 | 10/24/2017 | TK Holdings Inc. | $225.25 | | | | | $225.25 |
| OWENS, STEVE<br>240 Anderson Road<br>Fleming, OH 45729 | P-0003336 | 10/24/2017 | TK Holdings Inc., et al. | $225.35 | | | | | $225.35 |
| Owens, Steven P.<br>240 Anderson Road<br>Fleming, OH 45729 | 489 | 10/24/2017 | TK Holdings Inc. | $128.34 | | | | | $128.34 |
| OWENS, THERESA<br>6366 Sullivan Avenue<br>San Diego, CA 92114 | P-0038278 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ULRIKE A<br>15023 Kimberley Ct.<br>Houston, TX 77079 | P-0033392 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENSBY, JOANNA M<br>846 County Home Road<br>Hamlet, NC 28345 | P-0056328 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWNE, KEZIAH<br>2500 S Rockport Road Apt 2804<br>Bloomington, IN 47403 | P-0000674 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Owner / Self<br>HONAKER, MARK O<br>807 Old Route 38<br>Fayetteville, WV 25840 | P-0001430 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Owner<br>ASTANI, SEYE<br>1611 Ainsley Lane<br>Lombard, IL 60148 | P-0007314 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWNER<br>WILLIAMS, RANDY<br>5132 ANTIQUE CIR<br>FLORNCE, SC 29506 | P-0049976 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWOUNG, JENNIFER P<br>2930 somerset place<br>san marino, ca 91108 | P-0016979 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWREN, DAVID A<br>99 Pampas Lane<br>Fortuna, CA 95540 | P-0016543 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWUSU ANSAH, KWAKU<br>6023 Pear Orchard Rd<br>Jackson, MS 39211 | P-0031592 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oxendine, Andrea<br>PO Box 1462<br>Pembroke, NC 28372 | 1217 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| OXENDINE, ANDREA | P-0031097 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXFORD, NELLIE<br>740 NE Lemon Street<br>Dawson, Ga 39842 | P-0000052 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXFORD, STEPHEN G<br>512 Harrogate Ct.<br>High Point, NC 27262 | P-0005014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXNER-DIXON, ANNE MARIE<br>58 Stonegate Lane<br>Duxbury, MA 02332 | P-0017068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXTON, J'AIMEE L<br>1220 State Street<br>2nd Floor<br>Santa Barbara, CA 93101 | P-0057683 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OXTON, J'AIMEE L<br>1220 State Street, 2nd Floor<br>Santa Barbara, CA 93101 | P-0057682 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYARZUN, ROBERTO<br>4815 NW 98th Place<br>Doral, FL 33178 | P-0001355 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYE, VINCENT J<br>102 Hampton Hall Boulevard<br>Bluffton, SC 29910 | P-0002388 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OYE, VINCENT J<br>102 Hampton Hall Boulevard<br>Bluffton, SC 29910 | P-0002392 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OYERBIDES, JENESSE W 5529 Heathercrest Dr Arlington, TX 76018 | P-0014359 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYEWO, ANTHONY A 1509 Charles ave apt #b St.Paul, MN 55104 | P-0047678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYLER, GLEN E 2803 Wagner Heights Rd Stockton, CA 95209 | P-0047544 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZANE, MARTHA A Martha Ozane 1237 E 14 St. Port Authur, TX 77640 | P-0025666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZAROWSKI, WALTER 5 Eyre Court Nottingham, MD 21236 | P-0038738 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUNA, CARRIE L 3865 Marcillia Circle Irving, TX 75038 | P-0051934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUNA, RUDOLFO 2727 Gloucester St Boise, ID 83706 | P-0035867 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUZU, AKANU R 703 Ivy Chase Land Norcross, GA 30092 | P-0005291 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| P, DAVID 468 BAR CT poinciana, fl 34759 | P-0002439 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABIAN, BRAD J 12001 Old Columbia Pike #104 Silver Spring, MD 20904 | P-0031187 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABON, JOSE L 315 Nevada Ave Unit 4117 Odenton, MD 21113 | P-0038068 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABON, JOSE L 315 Nevada Ave Unit 4117 Odenton, MD 21113 | P-0038102 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABST, BRIAN L 1614 Hall Street Downers Grove, IL 60516 | P-0040884 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACARRO, CRYSTAL D 45 Burning Bush Drive Palm Coast, FL 32137 | P-0000033 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE Business Solutions 297 Route 72 West Suite35-PMB238 Manahawkin, NJ 08050 | 2253 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pace Industries - B&C Division PO Box 1198 Harrison, AR 72601 | 3076 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PACE, DAVID R 9330 Clovercroft Rd Franklin, Tn 37067 | P-0057467 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, DEBBIE L 4322 AZTEC PASADENA, TX 77504 | P-0003882 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACE, FELICE<br>28 Maple Rd.<br>Klamath, CA 95548 | P-0031089 | 11/24/2017 | TK Holdings Inc., et al. | $912.23 | | | | | $912.23 |
| PACE, GARY A<br>25180 Tecla Avenue<br>Warren, MI 48089 | P-0025494 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GARY A<br>25180 Tecla Avenue<br>Warren, MI 48089 | P-0025495 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GEORGE A<br>2736 Quenby Ave<br>Houston, TX 77005-2430 | P-0034998 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, HARLAN B<br>Harlan Pace<br>3215 San Marino Street Apt 10<br>Los Angeles, CA 90006 | P-0024979 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, KESHAUNE<br>23166 warner<br>warren, mi 48091 | P-0057303 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, LYNN A<br>3177 Hatting Place<br>Bronx, NY 10465 | P-0048283 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, LYNN A<br>3177 HATTING PLacw<br>BRONX, NY 10465 | P-0048542 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLA, GINA M<br>4935 North Kildare<br>Chicago, IL 60630 | P-0045356 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLA, SUSANN A<br>4832 LAWN AVENUE<br>WESTERN SPRINGS<br>, IL 60558 | P-0044036 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLI, ANTHONY J<br>PO box 1053<br>Orange, CT 06477 | P-0030355 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| PACHE, KEITH M<br>12123 Hawthorne Drive<br>Montgomery, TX 77356 | P-0017704 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, CARLOS<br>4122 Beard<br>Corpus christi | P-0002552 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, FERNANDO<br>2 Riverview Drive<br>North Providence, ri 02904 | P-0020503 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, HERMAN<br>4 Augusta Court<br>Toms River, NJ 08757 | P-0022979 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, LUZ<br>COLSON HICKS EIDSON<br>255 Alhambra Circle, PH<br>Coral  Gables, FL 33134 | P-0043531 | 12/21/2017 | TK Holdings Inc., et al. | $98,605.61 | | | | | $98,605.61 |
| PACHECO, VICTOR R<br>209 calle Rafael Hernandez<br>Las Margaritas<br>Ponce, PR 00728 | P-0050677 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACHECO, YIRA E<br>1442 E Pujals<br>Villa Grillasca<br>Ponce, PR 00717 | P-0049901 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PACHIGAR, NISHIT<br>320 Wisconsin Avenue,<br>Apartment 508<br>Oak Park, IL 60302 | P-0054630 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHLIN, LAURA L<br>367 Camino Elevado<br>Bonita, CA 91902 | P-0019806 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIERA, PAUL A<br>314 Nottingley drive<br>Hope Mills, NC 28348 | P-0034960 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PACIFIC BEST INC.<br>10725 E. RUSH ST.<br>SOUTH EL MONTE, CA 91733 | P-0019781 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIFIC CABINETS INC.<br>PO BOX 81<br>FERDINAND, ID 83526 | P-0026962 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pacific Sintered Metals, Inc.<br>c/o Nossaman LLP<br>Allan H. Ickowitz, Esq.<br>777 S. Figueroa Street, 34th Floor<br>Los Angeles, CA 90017 | 3256 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| PACIFICI, DANTE R<br>18445 Valerio Street<br>Suite 107<br>Reseda, CA 91335 | P-0039665 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACK, LEONARD K<br>147 S. Roselle Rd.<br>Roselle, IL 60172 | P-0028599 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKA, DOUGLAS P<br>PO Box 1623<br>Palmer, AK 99645 | P-0031533 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, BRUCE K<br>6704 Northridge Dr.<br>Dallas, TX 75214-3155 | P-0009259 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, GEORGE E<br>26 Oakwood Avenue<br>Rye, NY 10580 | P-0016235 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Packenham, George Thomas<br>118 Prince William Lane<br>Cary, NC 27511 | 488 | 10/24/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| PACKMAN, CLIVE A<br>7156 Melrose Place<br>Bradenton, FL 34203 | P-0037269 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADDA, HARJOT S<br>6379 Waterman Avenue<br>St. Louis, MO 63130 | P-0025085 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADEN, CHARLES M<br>Charles M Paden<br>114 Hitching Post Road<br>Bozeman, MT 59715 | P-0036227 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADEN, SANDRA L<br>30437 Appaloosa Dr<br>Evergreen, CO 80439 | P-0057171 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADGETT II, BOBBY L<br>7152 Marlin St.<br>Gastonia, NC 28056 | P-0001818 | 10/22/2017 | TK Holdings Inc., et al. | $1,225.00 | | | | | $1,225.00 |
| PADGETT, ELIZABETH B<br>1401 Founders Lake Drive<br>Athens, GA 30606 | P-0003307 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BENITA R<br>8068 Northpointe Boulevard<br>Pensacola, FL 32514 | P-0002922 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BOBBIE J<br>6605 grover st<br>omaha, ne 68106 | P-0022940 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BOBBIE J<br>6605 Grover St<br>Omaha, NE 68106 | P-0029040 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BRENDA N<br>8725 Longspur Way<br>Antelope, CA 95843 | P-0014939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, JOANNE<br>4105 Wisconsin Ave. NW<br>#509<br>Washington, DC 20016 | P-0040188 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, JULIANA<br>732 Terracotta Pl SW<br>Albuquerque, NM 87121 | P-0045588 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MAX<br>708 Eduardo st<br>Anthony , TX 79821-7175 | P-0029621 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MONIQUE P<br>5810 Andover<br>Amarillo, TX 79109 | P-0004519 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, PRISCILLA<br>375 DENTON LN<br>SOUTH ELGIN, IL 60177 | 2410 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADILLA, RAMON<br>1272 Bullard Ave<br>Clovis, Ca 93612 | P-0015976 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, TARA L<br>P.O. Box 81962<br>Las Vegas, NV 89180 | P-0050428 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, TINA P<br>4232 S Bollinger Ct<br>Visalia, CA 93277 | P-0033082 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADIN, EVELYN<br>286 1st street<br>Jersey City, NJ 07302 | P-0057681 | 3/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PADON, CASEY R<br>3811 Old Blue Creek Road<br>Billings, MT 59101 | P-0006908 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADONU, GEORGIA B<br>2409 Anchor Court<br>Holt, MI 48842 | P-0047098 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADOVAN, ENA A<br>6003 Sievers Ct<br>Ferndale, WA 98248 | P-0025859 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Padua, Kelly 7961 Rock Dove Dr Winter Garden, FL 34787 | 1052 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADULA, STEVEN A PO Box 1222 Gualala, CA 95445 | P-0033764 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PAER, ESTHER C 1150 La Mirada Street Laguna Beach, CA 92651 | P-0027899 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paesano, Frank James 1531 James Street Unit 101 Prescott, WI 54021 | 1034 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAESE, LAURELLE R 153 N. Buchanan Avenue Eagle Point, OR 97524 | P-0020147 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paez, Raul 4621 E Sodalite St. San Tan Valley, AZ 85143-6093 | 596 | 10/24/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| PAFFORD, MARK A 1708 Louella Ct Hurst, TX 76054 | P-0001752 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, GEORGE R 4531 SW La Paloma Dr. Palm City, FL 34990 | P-0025541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A 1849 New Jersey st Fairfield, Ca 94533 | P-0011800 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A 1849 New Jersey St Fairfield, Ca 95433 | P-0011988 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN, SAMUEL 4709 Lisa Lane Berrien Springs, MI 49103 | P-0025727 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN-FERNANDEZ, AUDREY 1656 Avenue B Schenectady, NY 12308 | P-0048769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANI, CINDY A 132 Pounder Ave Galion, OH 44833 | P-0030644 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANI, CINDY A 132 Pounder Ave Galion, OH 44833 | P-0030648 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANO, MARYADELE 1046 Jassamine Way Fort Lee, NJ 07024 | P-0023704 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGANO, MARYADELE 1046 Jassamine Way Fort Lee, NJ 07024 | P-0023718 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAN-VEGA, EUNICE A 1452 ASHFORD AVE APT. 11D SAN JUAN , PR 00907 | P-0038819 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGAZA, KRISTINA J 27530 Senna Ct Temecula, CA 92591 | P-0020776 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGE, BERVERLY B<br>242 14th st ne<br>owatona, mn 55060 | P-0023046 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, BRIAN E<br>759 College Ave NE<br>Grand Rapids, MI 49503 | P-0018591 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, CARRIE L<br>759 College Ave NE<br>Grand Rapids, MI 49503 | P-0018775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, CHRISTEN A<br>3930 N. PINE GROVE AVE<br>APT. 3111<br>CHICAGO, IL 60613 | P-0015519 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, CHRISTINE<br>5624 Treestand Court<br>Garner, NC 27529 | P-0042356 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, ELAINE C<br>90 Summer Street<br>Andover, MA 01810 | P-0032299 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JIMMY R<br>241 Mullet Dr<br>Freeport, Fl 32439 | P-0001237 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JOHN W<br>4312 Bellaire Dr., South<br>Apt. 229<br>Fort Worth, TX 76109 | P-0050096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, JUDY A<br>1808 25th st sw<br>austin, mn 55912 | P-0022983 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MARIA T<br>118 S Main St<br>Centerville, OH 45458 | P-0049241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25th st SW<br>Austin, mn 55912 | P-0022977 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25th st sw<br>austin, mn 55912 | P-0022986 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, MITCH<br>14152 Ledgewood Way<br>Carmel, IN 46032 | P-0047551 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PAGE, WILLIAM D<br>6488 N Desert Breeze Ct<br>Tucson, AZ 85750 | P-0008432 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 Sunnyoak Dr<br>Riverview, FL 33569 | P-0007820 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 Sunnyoak Dr<br>Riverview, FL 33569 | P-0007828 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 Sunnyoak Dr<br>Riverview, FL 33569 | P-0007834 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLIARINI, GREGORY S<br>25 Beechnut Drive<br>Johnston, RI 02919 | P-0009021 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGLIARONI, LORI A<br>35  Gunning Ct<br>Middletown, RI 02842 | P-0045533 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLO S.E.<br>11 Mar Mediterraneo<br>Carolina, PR 00979-6314 | P-0028126 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>80765 corte santa carmela<br>indio, ca 92203 | P-0021031 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>80765 corte santa carmela<br>indio, ca 92203 | P-0021032 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGOTTO, MELODY L<br>40 WEST 4TH STREET<br>APT 162<br>PATCHOGUE, NY 11772 | P-0008280 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAHL, MEGAN M<br>1358 Hancock Street<br>Unit 3R<br>Brooklyn, NY 11237 | P-0025839 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paid in full<br>OHMER, MARLENE R<br>2547 W 8th St  Unit 42<br>Erie, PA 16505-4443 | P-0023522 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paid off.....no creditor, Me<br>BRICKELL, CAROLINE A<br>21003 No 123rd Ave<br>Sun City West, AZ 85375 | P-0006839 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, ALLIE<br>Po Box 23<br>Edgecomb, ME 04556 | P-0032749 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, ARLYNDIA R<br>3427 Lori Ln N.<br>Lakeland, FL 33801-9341 | P-0040751 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, RALPH F<br>16763 Pinata Drive<br>San Diego, CA 92128 | P-0029392 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, ABRAHAM J<br>3504 Cuervo Dr. NE<br>ALBUQUERQUE, NM 87110 | P-0051787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, JOHN W<br>5820 Graves Lake Drive<br>Cincinnati, OH 45243 | P-0003633 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAINTER, RON<br>4446 W Sage Creek Dr<br>Garden City, ID 83714 | P-0030345 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIR, CATHERINE<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043657 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIR, DAVID M<br>126<br>Katy Circle<br>Birmingham, AL 35242 | P-0033331 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pair, David Michael<br>126 Katy Circle<br>Birmingham, AL 35242 | 3742 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAIR, DAVID<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043668 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIRAN, JOSH L<br>4305 West,U.S. Highway<br>Lot#93<br>Angola, IN 46703-7601 | P-0050997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 Hoohonua Street<br>Pearl City, HI 96782 | P-0018496 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 Hoohonua Street<br>Pearl City, HI 96782 | P-0018680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 Hoohonua Street<br>Pearl City, HI 96782 | P-0052192 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>98-1442 Hoohonua Street<br>Pearl City, Hi 96782 | P-0052920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJARI, DARLA J | P-0025026 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAJDA, DONALD S<br>1228 Ballycastle Lane<br>Corinth, TX 76210 | P-0021850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>2487 38th Avenue<br>San Francisco, CA 94116 | P-0014618 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>2487 38th Avenue<br>San Francisco, CA 94116 | P-0014628 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, JANYE<br>2235 26th Avenue<br>San Francisco, CA 94116 | P-0018334 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, JIN Y<br>3523 W DEL MONTE DR<br>APT 2<br>ANAHEIM, CA 92804 | P-0039907 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, SUNNY W<br>4946 Janelle Drive<br>Harrisburg, PA 17112 | P-0057602 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAK, THOMAS<br>846 Dalmalley Lane<br>Coppell, TX 75019 | P-0011832 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAKOLA, RICHARD S<br>17 PENNWOOD ROAD<br>LEBANON, PA 17042 | P-0024722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAL, RANAJIT<br>67 Berkeley Blvd<br>Iselin, nj 08830 | P-0021687 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIO, SERINA<br>7438 W Cholla Ranch Ln<br>Tucson, AZ 85735 | P-0002997 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALACIO, STEVEN E<br>918 W. San Marino Ave. Apt #D<br>Alhambra, CA 91801 | P-0022858 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALACIOS, JOSEPH<br>3036 Parkway Blvd<br>#108<br>Kissimmee, FL 34747 | P-0027827 | 11/17/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| PALACIOS, YVETTE E<br>200 williston dr<br>rutherfordton, nc 28139 | P-0020049 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA P<br>5577 Roswell Street<br>SAN DIEGO, CA 92114 | P-0054527 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palada, Purisima Palacios<br>5577 Roswell Street<br>San Diego, CA 92114 | 5066 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Palada, Purisima Palacios<br>5577 Roswell Street<br>San Diego, CA 92114 | 5067 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADINO, LOUISE A<br>27 ELIZABETH LANE<br>QUEENSBURY, NY 12804 | P-0026636 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALAGGI, MARGARET S<br>152 Bertram Drive<br>Unit L<br>Yorkville, IL 60560 | P-0026999 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANCA, JOYCE M<br>550 Indian Trail<br>Anaheim Hills, CA 92807 | P-0038406 | 12/10/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| PALANDRO, ANTHONY C<br>1324 Beechview Avenue<br>Pittsburgh, PA 15216 | P-0012093 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANDRO, ANTHONY C<br>1324 Beechview Avenue<br>Pittsburgh, PA 15216 | P-0012245 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANIAPPAN, THEIVANAI<br>82 Barrington Ave<br>Nashua, NH 03062 | P-0050219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANIAPPAN, THEIVANAI<br>82 Barrington Ave<br>Nashua, NH 03062 | P-0057415 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALANISWAMY, SHANMUGA<br>4005 kenwood dr<br>flower mound, tx 75022 | P-0028437 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALAT, MANJULA<br>5325 Evian Xing NW<br>Kennesaw, GA 30152 | P-0052743 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEN, SARA E<br>Sara Palen<br>5716 W Oakcrest Dr.<br>Sioux Falls, SD 57107-1058 | P-0049628 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALER, SHMUEL<br>101 williams<br>Lakewood, Nj 08701 | P-0045758 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, COREY<br>109 Olde State House Dr.<br>Morrisville, NC 27560 | P-0023008 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALERMO, JONATHON<br>18802 N 13th Ave<br>Phoenix, AZ 85027 | P-0006597 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALERMO, MICHELLE A<br>109 E. Florida Ave.<br>Beach Haven Park, NJ | P-0041104 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALESE, LAWRENCE W<br>214 granite hts.<br>farmington, ME | P-0018991 | 11/7/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| PALESH, MARK R<br>5987 W 8170 S<br>West Jordan, UT 84081 | P-0004116 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEY, BROOKS<br>21164 Escondido Street<br>Woodland Hills, CA 91364-5903 | P-0015710 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALEY, LINDA D<br>17915 PLEASANTGLEN CT<br>SPRING, TX 77379 | P-0012154 | 11/1/2017 | TK Holdings Inc., et al. | $1,550.00 | | | | | $1,550.00 |
| PALLEO, KRISTEN M<br>80 Kayla Drive<br>Candia, NH 03034 | P-0008350 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paller, Rochelle W<br>2518 Venetian Court<br>Boynton Beach, FL 33426 | 1823 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALLEY, JEFFREY M<br>158-34 82 St.<br>Howard Beach, NY 11414 | P-0007346 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLEY, JEFFREY M<br>158-34 82 St.<br>Howard Beach, NY 11414 | P-0007356 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOTTA, DOUG<br>1120 Peacock Creek Drive<br>Clayton, CA 94517 | P-0015664 | 11/4/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| PALLOTTA, DOUG<br>1120 Peacock Creek Drive<br>Clayton, CA 94517 | P-0015673 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PALLOTTA, FRANK B<br>3326 ROUGH CREEK DR<br>WOODSTOCK, ga 30189 | P-0004336 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALLOZZI, AIMEE C<br>20 whitted knoll<br>candler, nc 28715 | P-0055950 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pallus, Janice<br>130 State Route 208<br>New Paltz, NY 12561 | 2429 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Palm Beach Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048090 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palm Beach Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056899 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMA, RUBY L<br>11000 KIMBERLY AVE<br>MONTCLAIR, CA 91763 | P-0039673 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMAROZZ, LAURA<br>608 W Hospital St<br>Taylor, Pa 18517 | P-0016108 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, AMANDA | P-0038180 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, ANTHONY F<br>15679 W Cheery Lynn Rd<br>Goodyear, Az 85395 | P-0045496 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, BERNARDO D<br>199 Avondale Lane<br>Warrenville, SC 29851 | P-0028990 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CAROL<br>12510 S W 184 St<br>Miami, Fl 33177 | P-0055378 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CHARLES<br>3665 Oregon Trail<br>Decatur, GA 30032 | P-0033050 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, CHRISTOPHER I<br>4101 Quail Nest Court<br>Saint Cloud, FL 34772 | P-0040869 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, COLLEEN M<br>10538 E Clairmont Circle<br>Unit 206<br>Tamarac, Fl 33321 | P-0009579 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DALE S<br>22411 137th St. NE<br>Granite Falls, Wa 98252 | P-0035048 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID B<br>321 Forrest Valley Drive<br>Nashville, TN 37209 | P-0024029 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID J<br>112 Vanderbilt CIR<br>Greenville, sc 29609 | P-0012413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, HELEN M<br>8035 Westcamp Rd.<br>Fair Oaks, CA 95628 | P-0047888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, JANE E<br>20300 NE 122nd Street<br>Brush Prairie, WA 98606 | P-0038116 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, JOYCE<br>79 Merritt Rd<br>Greenbrier, AR 72058 | P-0037582 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KATHLEEN<br>1935 Rivers Edge Ln<br>St George, UT 84770 | P-0005103 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KEISHA S<br>65 Woodmont RD<br>Avon, CT 06001 | P-0049309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KENNETH D | P-0019088 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KIMBERLY A<br>825 Harbor Cliff Way<br>Unit 261<br>Oceanside, CA 92054 | P-0015331 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palmer, Lieran<br>1812 Trinity Avenue #110<br>Walnut Creek, CA 94596 | 4728 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMER, LIERAN<br>1812 Trinity Ave #110<br>Walnut Creek, CA 94596 | P-0055150 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, LISA M<br>9709 E 7TH STREET<br>TULSA, OK 74128 | P-0019540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MARIE G<br>3665 Oregon Trail<br>Decatur, GA 30032 | P-0033099 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL A<br>1010 Cherokee Cove<br>Gallatin, TN 37066 | P-0031336 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL T<br>107 Horseshoe Bend S<br>Madison, AL 35758 | P-0027400 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, NORMAN<br>4924 Mexico Street<br>New Orleans, LA 70126 | P-0012808 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, PAUL A<br>2521 Ballast Point<br>MT. Pleasant, SC 29466 | P-0025847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, RANDOLPH G<br>79 Merritt Rd<br>Greenbrier, AR 72058 | P-0037581 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, REED N<br>408 Broad Street<br>Carrboro, NC 27510 | P-0022263 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palmer, Samaria<br>601 Pioneer Ct<br>Waukegan, IL 60085 | 3971 | 12/11/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PALMER, TERRENCE B<br>4914 S. Mullen St.<br>Tacoma, WA 98409 | P-0034994 | 12/3/2017 | TK Holdings Inc., et al. | $52,000.00 | | | | | $52,000.00 |
| PALMER, TIFFANIE L<br>237 Edna's Way<br>Walterboro, SC 29488 | P-0044822 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, TIFFANIE L<br>237 Edna's Way<br>Walterboro, SC 29488 | P-0045034 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM A<br>849 Huntley Woods Dr<br>Crete, IL 60417 | P-0036422 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM J | P-0023844 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>2574 s  800 e  apt 1<br>salt lake city, ut 84106 | P-0037276 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>2574 s.  800 e.  apt 1<br>salt lake city, ut 84106 | P-0037146 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>2574 s.  800 e.  apt 1<br>salt lake city, ut 84106 | P-0037148 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, XERKELL A<br>7235 Blackwillow Ln.<br>Dallas, TX 75249 | P-0046716 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER-GONZALEZ, KIMBERLY M<br>3716 S 29th West Ave<br>Tulsa, ok 74107 | P-0000360 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMIERI , CONSTANCE A<br>1182 Galaxy Circle<br>Pittsburgh, PA 15241 | P-0054151 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMIERI, ANTHONY<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043806 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PALMIERI, CONSTANCE A<br>1182 Galaxy Circle<br>Pittsburgh, PA 15241 | P-0054153 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palmore, Weeda<br>2424 Glenway Ave Apt 2<br>Cincinnati, OH 45204 | 4938 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMOS, ABNER N<br>271 Brighton St<br>Hercules, CA 94547 | P-0029236 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMUCCI, RAYMOND C | P-0051014 | 12/27/2017 | TK Holdings Inc., et al. | $925.00 | | | | | $925.00 |
| PALOMARES, OLIVIA<br>4741 Brookhill Terrace<br>Riverside, Ca 92509 | P-0023250 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, SALVA F<br>23 Chimney Ln<br>Ladera Ranch, CA 92694 | P-0020835 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, SERGIO<br>14500 Marsh lane 239<br>Addison, Tx 75001 | P-0055404 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMERA, ROMMEL<br>4227 Central Ave<br>San Diego, CA 92105 | P-0028291 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMPO, MARIA P<br>148 Pioneer Ct<br>Vallejo, CA 94589 | P-0029319 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palow, John<br>3850 Salters Ln<br>Sacramento, CA 95835 | 4684 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALSGAARD-ANGLIN, ROBERT L<br>403 TREE LODGE PKWY<br>LITHIA SPRINGS, GA 30122-2136 | P-0007973 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBI, GIOVANNI S<br>1044 Redoak Dr<br>Harrison City, PA 15636 | P-0026313 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007033 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007037 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007043 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007049 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C<br>711 White Willow Bay<br>Palatine, IL 60067 | P-0007096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALUMBO, COLEEN 414 windmill ave West babylon, Ny 11704 | P-0041189 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, COLEEN 414 windmill ave West babylon, NY 11704 | P-0044678 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, GARY 12705 Kingsmill Way Fort Myers, FL 33913 | P-0050315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, JOHN M 6362 Candlewood Court Mentor, OH 44060 | P-0049742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUSHEK, ROBERT 3832 N Francisco Avenue Chicago, IL 60618 | P-0011288 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAMPALONE, ANTHONY | P-0004412 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAN, CHANGFENG 419 EWING ST PRINCETON, NJ 08540 | P-0014043 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAN, RICHIE 724 Ivy Street Glendora, Ca 91740 | P-0018593 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANACCI, THOMAS C 512 Laramie Way Vacaville, CA 95688 | P-0036514 | 12/6/2017 | TK Holdings Inc., et al. | $4,375.00 | | | | | $4,375.00 |
| PANADO, ANDRES F 8 Locksley Avenue, Apt. 9K San Francisco, CA 94122 | P-0016825 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANAGIOTAKIS, LOUIS 366 Marcellus Road Mineola, NY 11501 | P-0034703 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANAS, ANN E 2757 Maple Rd Jackson, WI 53037 | P-0032326 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Panasonic Automotive Systems Company of America, a Division of Panasonic Corporation of North Americ Attn: Kellie Setsuda 37101 Corporate Drive Farmington Hills, MI 48331 | 130 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| PANCHOLY, JIGNASA M 5036 Hilo St. Fremont, CA 94538 | P-0041082 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANCHOLY, URMIL M 46722 Crawford Street Apt. # 13, Fremont, CA 94539 | P-0039042 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANDEY, RAJEEV 3920 San Miguel Drive fullerton, ca 92835 | P-0054779 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pandya, Sandeep 1226 Granite Springs Drive Chula Vista, CA 91915 | 1702 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANEC, DONALD J 5 Ash Court Novato, CA 94949 | P-0024034 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANEK, RON D<br>4111 W Charter Oak Rd<br>Peoria, IL 61615 | P-0016104 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANELL, BENJAMIN J<br>1008 S DE ANZA BLVD<br>APT J201<br>SAN JOSE, CA 95129 | P-0018880 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEQUE, BASILIO J<br>9325 Kerwood Ct<br>Coral Gables, FL 33156 | P-0003240 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PANG, ATHENA C<br>22016 100th ct se<br>Kent, wa 98031 | P-0019650 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, CHRISTOPHER S<br>3030 Lakimau St<br>Honolulu, HI 96815 | P-0034441 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, MINSEOK<br>226 W Rittenhouse Sq<br>2106<br>Philadelphia, PA 19103 | P-0010020 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGAN, ALLEN S<br>4832 Mallow Ct<br>Palmdale, CA 93551 | P-0021415 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGBORN, CHERYL<br>421 Ogeechee Drive<br>Richmond Hill, GA 31324 | P-0004991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGILINAN, DENCY E<br>1367 Bent Tree Lane<br>Concord, CA 94521 | P-0032363 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANH, DAVID C<br>1129 WEST SIERRA DRIVE<br>SANTA ANA, CA 92707 | P-0045494 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, DENISE N<br>77 West Streams Edge Way<br>Stansbury Park, UT 84074 | P-0003653 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, TODD C<br>77 West Streams Edge Way<br>Stansbury Park, UT 84074 | P-0003646 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANIAGUA, ERNESTO<br>1316 gibson<br>Haltom, Tx 76117 | P-0044320 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE E<br>30 Pilot St<br>Apt 4E<br>Bronx, NY 10464 | P-0021766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE<br>30 Pilot St<br>apt 4E<br>New York, NY 10464 | P-0005797 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANITCH, GARRET<br>27 Todd Cir<br>North Brunswick, NJ 08902 | P-0022929 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANJWANI, SHERALI S<br>230 Bel Aire loop<br>Fayetteville, GA 30215 | P-0044626 | 12/22/2017 | TK Holdings Inc., et al. | $1,295.00 | | | | | $1,295.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANKOFF, SHERRI<br>19777 East Caspian Circle<br>Aurora, CO 80013 | P-0050050 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANNELL, SHEREE L<br>211 Bayard Road<br>Richmond, VA 23223 | P-0013996 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANNHANOUVONG, PHETRUNGSY<br>12435 Brooks Xing<br>Fishers, IN 46037 | P-0006422 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N Main street  unit 410<br>Algonquin, IL 60102 | P-0011021 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N Main Street  unit 410<br>Algonquin, IL 60102 | P-0011148 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOS, PENNY<br>3112 N Lamer St<br>Burbank, CA 91504 | P-0013666 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Panos, Spyros<br>120 Roundhill Road<br>Hopewell Junction, NY 12533 | 3810 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Panove Family Revocable trust<br>15417 E Golden Eagle Blvd<br>Fountain Hills, AZ 85268-1421 | P-0035106 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOVEC, WESLEY<br>829 ringwood road<br>Ithaca, Ny 14850 | P-0011041 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 Eagle Watch Blvd<br>Palm Harbor, Fl 34685 | P-0002653 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 Eagle Watch Blvd<br>Palm Harbor, Fl 34685 | P-0002662 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 Eagle Watch Blvd<br>Palm Harbor, Fl 34685 | P-0002675 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTALEO, ANTONETTE<br>8 Avenue B<br>Port Monmouth, NJ 07758 | P-0032147 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTALEO, KRISTEN A | P-0053137 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTALEONI, VICTOR S<br>7529 Fernie Ct<br>Gilroy, CA 95020 | P-0029522 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pantano, Louis<br>P.O. Box 932<br>Naples, ME 04055 | 4599 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pantano, Richard W<br>27 Charlotte St.<br>Carteret, NJ 07008 | 4055 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTHER, JEAN E<br>10340 SW Paulina Drive<br>Tualatin, OR 97062 | P-0050319 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PANTO, DANIELLE<br>2116 E. Bermuda St<br>Long Beach, CA 90814 | P-0022112 | 11/10/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANTOJA, MIGUEL 12135 163rd street Norwalk, CA 90650 | P-0029914 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTOJA, TOMAS M 2030 French Street Santa Ana, CA 92706 | P-0020388 | 11/8/2017 | TK Holdings Inc., et al. | $3,850.00 | | | | | $3,850.00 |
| Pantoja, Victoriano Jr. PO Box 7810104 Orlando, FL 32878-1014 | 4370 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTOJAS RAMOS, JONATHAN 3304 Wilderness trl Kissimmee, Fl 34746 | P-0023743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTONI, TRACY 109 ridgemont drive Cranberry twp, PA 16066 | P-0047545 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZAR, SERENA 530 E 23rd Street, Apt 14A New York, NY 10010 | P-0011515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZER, BRYCE D 1360 Yale Ave. Salt Lake City, UT 84105 | P-0005133 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZICA, MARTHA A 26800 S Woodlawn Ave. CRETE, Il 60417 | P-0009872 | 10/30/2017 | TK Holdings Inc., et al. | $2,350.00 | | | | | $2,350.00 |
| PAPA, JOSEPH A 697 Wellfleet Drive Vallejo, CA 94591 | P-0021751 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPA, KARIN E 830 rolling hills drive palm harbor, fl 34683 | P-0009347 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PAPA, KEVIN A 419 Rocky Hill Rd N Scituate, RI 02857 | P-0057131 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPANDONATOS, GEORGE D 6 Dryden Avenue Pawtucket, RI 02860-5721 | P-0043873 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPARELLA, DANIEL P 14 Burns Avenue Beaver Falls, PA 15010 | P-0012057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Papariello, Michael 502 Country Club Drive South Burlington, VT 05403 | 967 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPAROZZI, DIANA R 2827 Bloomfield Lane Apt 307 Wilmington, NC 28412 | P-0001104 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPAYIK, SHANE L 3008 Birch Lane Edmond, OK 73034 | P-0058373 | 1/4/2019 | TK Holdings Inc., et al. | $2,337.51 | | | | | $2,337.51 |
| PAPAZIAN, CHRISTOPHER L 2115 Roosevelt Avenue Burlingame, CA 94010 | P-0015449 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPCIAK, STEVE J 7429 gratiot ave. saint clair, mi 48079 | P-0018797 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, CHRISTIAN D 320 Illini Drive Yorkville, IL 60560 | P-0055284 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPE, MARCUS E 2417 elmwood blvd Wausau, WI 54403 | P-0019259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPE, RUSSELL G 320 Illini Drive Yorkville, IL 60560 | P-0044110 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPERIN, KIM 641 29th St. Manhattan Beach, CA 90266 | P-0017446 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J. 1203 Maple St. Extension Moon Township, PA 15108 | 1752 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J. 1203 Maple St. Extension Moon Township, PA 15108 | 1335 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J. 1203 Maple St. Extension Moon Township, PA 15108 | 1342 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J. 1203 Maple Street Extension Moon Township, PA 15108 | 1333 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPKA, BRIAN D | P-0016673 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPKA, TRUDY 1609 S Dawley Dr Brandon, SD 57005 | P-0016425 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPLIA, DAVID A 17710 Woodruff Ave Apt 12 Bellflower, CA 90706 | P-0016514 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPOUTSIS, PANTELIS 209 Shakespeare Dr Sinking Spring, PA 19608-1723 | P-0018239 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PAPP, GLENN R 632 Englewood Avenue Apartment 9 Buffalo, NY 14223 | P-0009422 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPALARDO, KYLE R PO Box 3081 Idyllwild, Ca 92549 | P-0022537 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPALARDO, MATTHEW 3465 7th Ave N St Petersburg, FL 33713 | P-0031516 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, CYNTHIA J 1405 OHARE DRIVE BENICIA, CA 94510 | P-0040530 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, JAMES 168 Moorland Drive Valparaiso, IN 46385 | P-0016070 | 11/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PAPPAS, JOHN 8778 Takilma Rd. Cave Junction, OR 97523 | P-0048423 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAPPAS, JOHN 8778 Takilma Rd. Cave Junction, OR 97523 | P-0048451 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPPAS, JOHN<br>8778 Takilma Rd.<br>Cave Junction, or 97523 | P-0048537 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAPPAS, MEGAN L<br>151 Blake Rd.<br>PO Box 522<br>Big Pine, CA 93513 | P-0024745 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPSON, DAWN MARIE<br>50 Crystal Springs Road<br>Hamburg, NJ 07419 | P-0004937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>8 Temme Ct.<br>Plainview, NY 11803 | P-0008709 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>8 Temme Ct.<br>Plainview, NY 11803 | P-0008731 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, ARMAND L<br>110 Normandy Circle West<br>Palm Harbor, FL 34683 | P-0002209 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, GEORGE<br>975 Paularino Ave.<br>Costa Mesa, CA 92626 | P-0020223 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, JESSICA<br>55 Oak Leaf<br>Coventry, CT 06238 | P-0009439 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, MICHAEL S<br>6501 Salt Brush Ct<br>Reno, NV 89511 | P-0001080 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAR-10 Companies<br>6950 146th St. W. #124<br>Apple Valley, MN 55124 | 1697 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, ALISHA N<br>1912 Morningside Drive NE<br>Albuqueque, NM 87110 | P-0038101 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parada, Jose A<br>7800 Tayloe Drive TRLR 31<br>Manassas, VA 20112 | 4713 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 Tayloe Drive TRLR 31<br>Manassas, VA 20112 | P-0054924 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 Tayloe Drive TRLR 31<br>Manassas, VA 20112 | P-0054927 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, CHRISTINA<br>85 Riverside Road<br>Sandy Hook, CT 06482 | P-0030986 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, DANIEL K<br>13882 63.60 ct<br>montrose | P-0016319 | 11/5/2017 | TK Holdings Inc., et al. | $265.00 | | | | | $265.00 |
| PARADIS, MELISSA | P-0012201 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, ROBERT E<br>12 swift ln<br>naugatuck, ct 06770 | P-0005849 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARADISO, RICHARD A<br>3176 Silver Sands Cir<br>#101<br>Virginia Beach, VA 23451 | P-0011687 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADKAR, ATUL<br>6564 Villagefield Dr<br>Mason, oh 45040 | P-0055450 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARAHAMS, MARSHAYLA D<br>5227 N. Dixie Hwy.<br>Apt. #A1<br>Oakland Park, FL 33334 | P-0016690 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARAMBIL, SUBASH<br>12666 CIJON ST<br>SAN DIEGO, CA 92129 | P-0048904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARASKEVAS, CONNIE D<br>6077 Maplewood Road<br>Mentor on the La, OH 44060 | P-0038870 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDON, LELAND R<br>2986 S Blacks Corners Road<br>Imlay City, MI 48444 | P-0020778 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUE, CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUE, CRYSTAL<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043583 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PARDUS, JENNIFER K<br>10605 Bent Twig Drive<br>Raleigh, NC 27613 | P-0001727 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES AGNELLI, LUIS F<br>8402 SW 208 Terrace<br>Cutler Bay, FL 33189 | P-0035307 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAREDES, CARLOS R<br>2951 Taffrail lane<br>Oxnard, Ca 93035 | P-0036826 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, JOSE L<br>7609 canyon clover dr<br>bakersfield, ca 93313 | P-0020252 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO<br>2333 Brickell Avenue<br>Apt 2217<br>Miami, FL 33129 | P-0001733 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO<br>2333 Brickell Avenue<br>Apt. 2217<br>Miami, FL 33129 | P-0001739 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MILDRED<br>4902 SW 138th Ave<br>MIAMI, FL 33175 | P-0000541 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, YANELY M<br>4280 NW 198th Street<br>Miami Gardens, FL 33055 | P-0054914 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARELSKIN, HOWARD<br>2428 Buckingham Ln<br>Los Angeles, CA 90077 | P-0025891 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARENT, ALMA L<br>6721 L St.<br>Apt 404<br>Lincoln, NE 68510 | P-0037164 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENT, AMBER A<br>1941 26th ave<br>Vero Beach, FL 32960 | P-0051231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>328 Granite St<br>Biddeford, ME 04005 | P-0010311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>328 Granite St<br>Biddeford, ME 04005 | P-0010315 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>328 Granite St<br>Biddeford, ME 04005 | P-0010329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARESA, JOEY L<br>527 Bellevue Way SE 110<br>Bellevue, WA 98004 | P-0056690 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARET, SVEN PIERRE<br>41 Kennedy Street<br>Alexandria, VA 22305 | P-0010938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARETTE, HOWARD P<br>1501 East Grove<br>Bloomington, IL 61701 | P-0005419 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARFAIT, JOSEPH<br>36757 Chapel Hill Rd<br>Franklinton, LA 70438 | P-0017607 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G<br>7212 SW Oxford Ave<br>Lawton, OK 73505 | P-0037768 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G<br>7212 SW Oxford Ave<br>Lawton, OK 73505 | P-0037771 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARHAM, MARY<br>PO Box 8356<br>Moreno Valley, CA 92552 | P-0032795 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIDEE, SUZANNE M<br>22801 E. 9 Mile Rd.  Apt. 7<br>Saint Clair Shor, Mi 48080 | P-0016564 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIETTI, GARY<br>Box 42<br>Bedford Hills, NY 105070042 | P-0042987 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIKH, JYOTI K<br>13733 Valley Drive<br>Rockville, MD 20850 | P-0036784 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARINO, JUDY K<br>7610<br>lakeridge circle<br>elk grove, ca 95624 | P-0026286 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, CAROL L<br>401 Pasadena Dr<br>Magnolia , NJ 08049 | P-0026529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, DAVID M<br>3905 Vale Ct<br>Gainesville, GA 30501-7665 | P-0045202 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARIS, ERNEST J<br>401 Pasadena Dr.<br>Magnolia, NJ 08049 | P-0026564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARIS, WILLIAM P<br>13935 SE 126th Ave<br>Clackamas, OR 97015 | P-0016093 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISE, ANGELO S<br>17952 Highlands Ranch Place<br>Poway, CA 92064 | P-0029316 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISE, GERALD F<br>23 Bramley Rd<br>Moorestown, NJ 08057 | P-0011214 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| PARISEAU, SUSAN E<br>44 Courtneys Lane<br>Fayetteville, GA 30215 | P-0053959 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, JULIE L<br>5207 Venetian Drive<br>Fairfield, CA 94534 | P-0026094 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, LAURA B<br>2900 Camberly Circle<br>Melbourne, FL 32940 | P-0051942 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, NURYA L<br>746 Grand River Dr NE<br>Ada, MI 49301 | P-0041790 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, KRISTEN L<br>1624 S Palm Ave<br>Palatka, FL 32177 | P-0014875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, MARK A | P-0014871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, ALVIN C<br>866 Vista View Pl<br>Cleveland, GA 30528 | P-0036015 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, CELIA A<br>36 Demott Ave 3rd Flr<br>Clifton, NJ 07011 | P-0045206 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN J<br>8604 96 Street A2<br>Woodhaven, NY 11421 | P-0023569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN JOO<br>3926 West Fitch Avenue<br>Lincolnwood, IL 60712 | P-0015064 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN JOO<br>3926 West Fitch Avenue<br>Lincolnwood, IL 60712 | P-0015192 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN S<br>472 Dorchester Road<br>Ridgewood, NJ 07450 | P-0046526 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, IN H<br>499 Anita Place<br>Wheeling, IL 60090 | P-0042034 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JAE H<br>924 Estelle Ave<br>Apt D<br>Glendale, CA 91202 | P-0038602 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JONATHAN M<br>330 Nicholson Road<br>Ridley Park, PA 19078 | P-0041667 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Park, Jongmin<br>10634 Abundante Ct<br>San Diego, CA 92127 | 3976 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARK, KEITH K<br>19403 Sanctuary Rose Bud Ln<br>Spring, TX 77388 | P-0032360 | 11/27/2017 | TK Holdings Inc., et al. | $5,950.00 | | | | | $5,950.00 |
| PARK, KEITH K<br>19403 Sanctuary Rose Bud Ln<br>Spring, TX 77388 | P-0032385 | 11/27/2017 | TK Holdings Inc., et al. | $3,950.00 | | | | | $3,950.00 |
| PARK, MARGARET<br>218 Lakeshore Drive<br>Berkeley Lake, GA 30096 | P-0034132 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, RONALD E<br>P.O. Box 547<br>Meadow Vista, Ca 95722 | P-0026880 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, SANG GEUN<br>2563 POINTE COUPEE<br>CHINO HILLS, CA 91709 | P-0034799 | 12/2/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| PARK, SUN YOUNG<br>2534 GADSEN WALK<br>DULUTH, GA 30097 | P-0038131 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, UN KYUNG<br>166 Perry St #3D<br>New York, NY 10014 | P-0015284 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, WILLIAM<br>44903 Aspen Ridge Drive<br>Northville, MI 48168 | P-0033376 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker Development Company<br>PARKER, WILLIAM R<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028003 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>PARKER, WILLIAM R<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028008 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>PARKER, WILLIAM R<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028011 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, PHILLIP J<br>104 Chatsworth Lane<br>Clayton, NC 27527 | P-0046266 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, RICHARD D<br>452 Huntsbridge Rd<br>Matteson, Il 60443 | P-0014601 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ADAM R<br>700 Birch Knot Court<br>Lexington, SC 29073 | P-0008017 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S Forge Rd<br>Palmyra, PA 17078 | P-0035161 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S Forge Rd<br>Palmyra, PA 17078 | P-0035213 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALICE P<br>190 Love Springs Rd.<br>Cowpens, SC 29330 | P-0004724 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, ALLISON R<br>819 Congress St Apt 2<br>Portland, ME 04102 | P-0042435 | 12/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Parker, Amber<br>2080 Hydrangea Lane<br>Austell, GA 30106 | 2393 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, ANGELA<br>4572 Park Ridge Dr<br>Medford, OR 97504 | P-0019256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, BRADLEY<br>2625 Mill Springs Pass<br>Fort Worth, TX 76123 | P-0044433 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CAROLE<br>609 hwy 466 #526<br>lady lake, fl 32159 | P-0009535 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHARLIE W<br>5500 MCKINNEY PLACE DR<br>109<br>MCKINNEY, TX 75070 | P-0006312 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHASON J<br>908 Halstead Drive<br>North Salt Lake, UT 84054 | P-0005757 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHRISHELL Y<br>11032 Mistic Moon Ct.<br>Houston, Tx 77064 | P-0039381 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DARLENE F<br>11807 Front Beach Rd<br>Unit 708<br>Panama City Beac, FL 32407 | P-0053184 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DAVID R<br>52 Carleston Drive<br>Erial, NJ 08081 | P-0051771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DEBORAH W<br>5 duck pond lane<br>Fountain Inn, sc 29644 | P-0011811 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C<br>14 Tam Court<br>Houston, TX 77055 | P-0051162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C<br>14 Tam Court<br>Houston, TX 77055 | P-0051248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DON M<br>720 White Oak<br>Southaven, MS 38671 | P-0056709 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DREW C<br>839 Post Street<br>105<br>San Francisco, CA 94109 | P-0028881 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ERIKA<br>8594 Kitchell Court<br>Saint Louis, MO 63114 | P-0008431 | 10/29/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| PARKER, ERNEST A<br>113 Cherry Ct. #1054<br>Waleska, GA 30183-3903 | P-0004276 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, FREDDIE M<br>2134 Shirley Avenue<br>Augusta, GA 30904 | P-0045166 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Georgeatta J<br>5708 Colter Court<br>Virginia Beach, VA 23462 | 929 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARKER, GREGORY J<br>67024 S. Ray Road<br>St. Clairsville, OH 43950 | P-0023140 | 11/12/2017 | TK Holdings Inc., et al. | $4,725.00 | | | | | $4,725.00 |
| PARKER, HEATHER<br>950 pULITZER RD<br>FORT PIERCE, FL 34945 | P-0057380 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JAMES L<br>1641 N Sonoran Dr.<br>Saint George, UT 84770 | P-0011669 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JASON M<br>310 Railroad Ave<br>SSF, CA 94080 | P-0032856 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JON C<br>320 PROSPECT AVE<br>HOQUIAM, WA 98550 | P-0030061 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PARKER, JOSEPH C<br>107 FRANCES AV<br>MARIETTA, GA 30060 | P-0054802 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, KENNETH W<br>12613 W Larkspur Rd<br>El Mirage, AZ 85335-5221 | P-0039180 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Kimberly Ann<br>48 Cypress Circle<br>Southern Pines, NC 28387 | 371 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, KIMBERLY L<br>1941 CALIFORNIA AVE<br>UNIT 77561<br>CORONA, CA 92877 | P-0055394 | 1/20/2018 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| PARKER, LAURENCE K<br>1818 Darrow Ave<br>Evanston, IL 60201 | P-0009412 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Linda<br>PO Box 4315<br>Lisle, IL 60532 | 3758 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, LINDA<br>PO Box 4315<br>Lisle, IL 60532 | P-0032500 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LISA<br>155-28 Lahn Street<br>Howard Beach, NY 11414 | P-0021512 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LYNDRIA M<br>7204 Sleep Soft Circle<br>COLUMBIA, MD 21045 | P-0010484 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MAX<br>P.O. Box 1271<br>San Angelo, TX 76902 | P-0027943 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MAX<br>P.O. Box 1271<br>San Angelo, TX 76902 | P-0027947 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MELISSA L<br>925 Shilee Dr<br>Rogersville, MO 65742 | P-0055066 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Michael<br>PO Box 3398<br>Lisle , IL 60352 | 3625 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Parker, Myron<br>2080 Hydrangea Lane<br>Austell, GA 30106 | 2553 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARKER, NICHOLAS J<br>1078 E Round Mountain Dr<br>Alpine, UT 84004 | P-0039692 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PARKER, PAMELA E<br>709 DAWSON SPRINGS WAY<br>LEXINGTON, KY 40511 | P-0003923 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PATRICIA M<br>2302 Marline Ct<br>Woodbridge, VA 22192 | P-0009294 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| PARKER, REBECCA L<br>201 Kevin Lane<br>Sikeston, mo 63801 | P-0009345 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, RENEE L<br>PO BOX 9505<br>TAVERNIER, FL 33070-9505 | P-0041743 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ROBERT<br>11192 Chase Way<br>Westminster, CO | P-0052665 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Sharon<br>1739 W.Wabansia Avenue<br>Chicago, IL 60622 | 2466 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, SHEILA<br>2701 Sunset Dr.<br>Hattiesburg, MS 39402 | P-0057439 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Sherry  W<br>300 W 8th St #332<br>Vancouver, WA 98660 | 1780 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, TED<br>1406 S. School St.<br>Charleston, AR 72933 | P-0042321 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TENIKKA D<br>935 S. 4th st.<br>Memphis, TN 38126 | P-0031291 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, THEAN R<br>3352 S 140th E Ave<br>Tulsa, Ok 74134 | P-0022381 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TIMOTHY E<br>14614 Outpost Ct Centreville<br>Centreville, VA 20121-2334 | P-0042775 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VAUGHAN<br>921 mission ridge rd<br>santa barbara, ca 93103 | P-0018601 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VICTORYA A<br>1927 E 12th Street<br>Stockton, CA 95206-3534 | P-0027162 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM G<br>3321 Country Club Rd.<br>P.O. Box 1271<br>San Angelo, TX 76902 | P-0020109 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, WILLIAM M 3321 Country Club Rd San Angelo, TX 76904 | P-0027872 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M P.O. Box 1271 San Angelo, TX 76902 | P-0027877 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M P.O. Box 1271 San Angelo, TX 76902 | P-0027951 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M P.O. Box 1271 San Angelo, TX 76903 | P-0027958 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER-GWIN, RACHEL R 2743 Thunder Bay Avenue Henderson, NV 89052 | P-0000294 | 10/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PARKER-SWAIN, CHRISTOPHER 1466 Tallac St Napa, CA 94558 | P-0017791 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKINS, ANDREW 2443 S UNIVERSITY BLVD #141 DENVER, CO 80210 | P-0040143 | 12/14/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| PARKINS, ROBERT 1565 Shire Drive PO BOX 673 Victor, ID 83455 | P-0044456 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, AMY 211 E TELLIE LAWRENCE RD MURFREESBORO, NC 27855 | P-0046796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BARRY S 160 Mohawk Trail Cranston, RI 02921 | P-0040526 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRIAN L 117 S. Chestnut St. Linesville, PA 16424-8607 | P-0009368 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K 1391 Oak Openings Road Avon, NY 14414 | P-0015429 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K 1391 Oak Openings Road Avon, NY 14414 | P-0015442 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, DEREK A 1924 Highgrove Rd Harrison, AR 72601 | P-0014747 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, DONA M 2880 16th Street Boulder, CO 80304 | P-0053452 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, KEVIN A 3019 Victor Street Salisbury, NC 28147 | P-0013143 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, KEVIN 7807 charlesmont rd Baltimore, MD 21222 | P-0048189 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parks, Megan 2417 Independence Trail Plumas Lake, CA 95961 | 3201 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKS, ROBERT B<br>1017 SE Sweetbriar Ln<br>Troutdale, Or 97060 | P-0016452 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, ROBERT W<br>1201 Pleasant Valley Road<br>Manhattan, KS 66502 | P-0023066 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, RODERICKA<br>7131 CRYSTAL CREEK PLACE<br>DOUGLASVILLE, GA 30134 | P-0057955 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, SHARON<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026838 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, SHARON<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026839 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKS, THOMAS G<br>1823 Emerywood Drive<br>Charlotte, NC 28210 | P-0041020 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARLATO, RALPH<br>137 Redstone Drive<br>Nazareth, PA 18064 | P-0023200 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARLI, JENNIFER A<br>6705 Aspen Ln<br>Apt 1<br>Westmont, il 60559 | P-0025401 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMA, DANNY<br>410 s east street<br>saybrook, il 61770 | P-0005584 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMANTIER, LINDA<br>17146 Martingale Lane<br>Clinton TWP, MI 48038 | P-0037198 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMANTIER, LINDA<br>17146 Martingale Ln<br>Clinton Twp, MI 48038 | P-0037196 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMAR, KUNAL<br>547 N Bayview Ave<br>Sunnyvale, CA 94085 | P-0016915 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMAR, PARAG V<br>62 WOODWARD LANE<br>BASKING RIDGE, NJ 07920 | P-0035549 | 12/4/2017 | TK Holdings Inc., et al. | $12,727.00 | | | | | $12,727.00 |
| PARMENTIER , THOMAS J<br>PO Box 992<br>Pinellas Park, FL 33780 | P-0032680 | 11/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PARMER, CAROLYN H<br>2112 Winton St.<br>Middletown, OH 45044 | P-0047332 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARMER, JEFFREY<br>56-Marne Rd<br>Buffalo, NY 14215 | P-0045162 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PARNELL, DAN M<br>865 Swanson Road<br>Sycamore, IL 60178 | P-0050896 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PARNELL, SANDRA E<br>2340 Mountain View Dr<br>East Wenatchee, WA 98802 | P-0023077 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARNELL, STEPHANIE<br>2160 W 70TH ST<br>LOS ANGELES, CA 90047 | P-0052746 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARODI, JOHN G<br>51 Island Way #902<br>Clearwater, FL 33767-2250 | P-0047322 | 12/22/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| PARONE, LISA M<br>19 Rock Ave<br>Watchung, NJ 07069 | P-0005743 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAROSKI, STEPHEN<br>19877 Straughn Rd<br>Farmington, mo 63640 | P-0008135 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARQUE, PHAT V<br>13020 107th ST E<br>Puyallup, WA 98374 | P-0017742 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARR, ROBERT F<br>14 half mile road<br>darien, ct 06820 | P-0010401 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, JOE H<br>709 Tesoro Avenue<br>Rancho Viejo, TX 78575 | P-0044761 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, JORGE H<br>159 Jones ST<br>Middletown, RI 02842 | P-0048337 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, LORETO<br>13350 Georgian Court<br>Wellington, Fl 33414 | P-0001273 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA-GUTIERREZ, DELFINO<br>331 KENLOCH AVE<br>LIBERTYVILLE, IL 60048 | P-0029423 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRAN, LORE T<br>3835 Village Drive SW<br>Atlanta, GA 30331 | P-0039706 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRETT, TREVER J<br>9316 68th AVE CT E<br>Puyallup, Wa 98371-6130 | P-0019157 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRILLO, MARY E<br>260 Elena Street<br>Cranston, RI 02920 | P-0010516 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRILLO, WILLIAM A<br>16 n clifton ave<br>park ridge, il 60068 | P-0007068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, MARY L<br>2241 Blackoak Bend<br>San Antonio, TX 78248 | P-0002381 | 10/23/2017 | TK Holdings Inc., et al. | $8,000 | | | | | $8,000.00 |
| PARRIS, SUSAN R<br>PO BOX 1001<br>Tarpon Springs, FL 34688-1001 | P-0050061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, SUSAN R<br>PO BOX 1001<br>Tarpon Springs, FL 34688-1001 | P-0050109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, BRITTANY C<br>330 Mohawk Road<br>Santa Barbara, ca 93109 | P-0019027 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, CAROLYN<br>30 E Moyer Dr.<br>Bear, DE 19701 | P-0013647 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARRISH, GIBBS A<br>2955 Grandview Road<br>Tyrone, PA 16686 | P-0011525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A<br>2955 Grandview Road<br>Tyrone, PA 16686 | P-0011534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GILLIAM Y<br>3710 E 63rd St<br>Tulsa, OK 74136 | P-0019977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, WILLIAM C<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019014 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, DAVID W<br>2012 Sabine Dr<br>Waco, TX 76708 | P-0053766 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, GREGORY S<br>3412 S SAINT LUCIE DR<br>Casselberry, FL 32707 | P-0030991 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARROTT, IDA T<br>2977 w pembrook loop<br>fresno, ca 93711 | P-0056538 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRY, LAWANNA C<br>530 Oak<br>Douglass, Ks 67039 | P-0011903 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRY, MARILYN<br>2403 E Curtis Court<br>Glendora, ca 91741 | P-0022773 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSIO, JOHN F<br>316 Forest Valley Rd<br>Pleasant Valley, NY 12569 | P-0005462 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSON, TOM L<br>517 Doddridge Ave<br>Cloquet, MN 55720 | P-0010916 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, ALICE M<br>1744 Richmond Dr NE<br>Albuquerque, NM 87106 | P-0041626 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. Nocturne Lane<br>Shelby Township, MI 48316 | P-0017264 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. Nocturne Lane<br>Shelby Township, MI 48316 | P-0017269 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. Nocturne Lane<br>Shelby Township, MI 48316 | P-0018387 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, AMY G<br>324 Bristol St.<br>Apt. 3<br>Cambria, CA 93428 | P-0039146 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, ARNOLD L<br>W5340 County Rd. 366<br>Daggett, MI 49821 | P-0010716 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parsons, Belinda Ann<br>2410 Lou Lane, Unit W<br>Wichita Falls, TX 76308 | 3741 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARSONS, CHARLES C<br>2905 Snowmass Ct.<br>Richardson, TX 75082 | P-0011654 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, GAYLAND B<br>1005 Westwood Drive<br>Saint Joseph, MI 49085 | P-0011610 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, HOWARD A<br>111 Forest Pointe Dr<br>Madison, AL 35758 | P-0009068 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, JOHN Q<br>2615 KINGSLEY LN<br>BOWIE, MD 20715 | P-0011700 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parsons, Paige<br>10 Connors Ave B307<br>Mansfield, MA 02048 | 837 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARSONS, RICHARD R<br>772 Oak Street<br>Columbus, OH 43205 | P-0000439 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, VERNON S<br>15 Wilden Dr<br>Easton, Pa 18045 | P-0010937 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARSONS, WILLARD E<br>c/o Kolcun Suite 8 Box 270<br>13720 Old St Augustine Road<br>Jacksonville, FL 32258 | P-0039261 | 12/11/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| PARTAIN, JOHN H<br>236 Vail Road<br>Caledonia, MS 39740 | P-0012073 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTENHEIMER, MINERVA V<br>1570 N. 650 East Road<br>Sidell, IL 61876 | P-0005512 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTIDA, ARMANDO L<br>P.O. Box 9518<br>Bakersfield, CA 93389-9518 | P-0032419 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Partida, Manuel J<br>1824 Elm<br>Detroit, MI 48216 | 2208 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARTIDA, SERENA J<br>1719 W Avenue J15 Apt 5<br>Lancaster, CA 93534 | P-0019179 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTIN, DEBORAH M<br>2415 HARPER AVE<br>NORWOOD | P-0002850 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTIN, VALERIE<br>7279 Highway 10 East<br>PineApple, Al 36768 | P-0003292 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTLOW, ESTHER J<br>52 west fisher street<br>Saginaw, MI 48604 | P-0040966 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>2251 N. 32nd Street, Lot 32<br>Mesa, AZ 85213 | P-0010251 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>2251 N. 32nd Street, Lot 32<br>Mesa, AZ 85213 | P-0010282 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARTOVI, BIJAN<br>po box 1158<br>SOUTH PASADENA, CA 91031 | P-0026976 | 11/16/2017 | TK Holdings Inc., et al. | $4,750.00 | | | | | $4,750.00 |
| PARTRIDGE, ROGER C<br>800 W Willis Rd<br>Apt 1095<br>Chandler, AZ 85286 | P-0006730 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parvenu Inc<br>LESSEY, NATALE A<br>778 Molino Ave<br>Long Beach, CA 90804 | P-0048880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARVIN, DARIUSH<br>4138 94th Avenue S.E.<br>Mercer Island, WA 98040-4224 | P-0015594 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARYS, ANDREW J<br>6 Swarthmore Building<br>Hershey, PA 17033 | P-0054601 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASACHIDIS, TIMOTHEOS<br>2034 E Lincoln Ave 150<br>Anaheim, CA 92806 | P-0036292 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCACIO, KRISTIE L<br>655 4th St. NE Apt E201<br>East Wenatchee, WA 98802 | P-0035493 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LAURA<br>258 Brookfield ave<br>Staten Island, Ny 10308 | P-0052441 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LYNN O<br>120 Euston Rd<br>Garden City, NY 11530 | P-0006113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLA, CLARA E<br>10958 charing cross rd<br>spring valley, ca 91978 | P-0016170 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLI, PETER<br>675 Tysens Lane<br>Apt 35<br>Staten Island, NY 10306 | P-0024833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCHKE, ANDREW A<br>1163 Elliott Ave.<br>Madison Heights, MI 48071 | P-0015858 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCHKE, HOLLY<br>12871 state hwy 150 west<br>coldspring, tx 77331 | P-0023001 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, ANTHONY<br>1251 Delaney Drive<br>Weddington, NC 28104 | P-0001327 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, FLORINIO | P-0030695 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, MICHAEL<br>3106 S. 3rd. Street<br>Whitehall, Pa 18052 | P-0046709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCUAL, DIONICIO<br>94-241 Mahapili Street<br>Mililani, HI 96789 | P-0028236 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCUCCI, JONAH<br>25 S Main Street<br>86<br>Yardley, PA 19067 | P-0057609 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASHA, ANDREW D<br>101 Briny Ave.<br>Apt.#2101<br>Pompano Beach, Fl 33062 | P-0005898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHALL, JULIA<br>1534 Benton St.<br>Apt D<br>Alameda, CA 94501 | P-0022831 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKA, ROBERT E<br>6 Brookhill Drive<br>Schenectady, NY 12309-1904 | P-0015046 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKAS, TRACY<br>123 washington ave<br>rutherford, nj 07070 | P-0030282 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKIE, JILL | P-0043727 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PASMAN, ZVI E<br>813 S Lincoln Ave<br>Springfield, IL 62704 | P-0006047 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, JESSICA R<br>24201 Arnold Dr.<br>Sonoma, CA 95476 | P-0014924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, RICHARD M<br>107 N. Reino Road<br>3339<br>Newbury Park, CA 91320 | P-0014711 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Pass Plus Driving School LLC<br>4021 Eastern Ave Apt 1<br>Baltimore, MD 21224 | 743 | 10/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Pass Trucking & Landscaping<br>1785 80th St<br>Balsam Lake, WI 54810 | P-0049555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASS, JOQUETTA L<br>1107 Griswold Heights<br>Troy, NY 12180 | P-0011239 | 10/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| PASS, WILLIAM J<br>603 Victor dr<br>KNOXVILLE, Tn 37912 | P-0048009 | 12/26/2017 | TK Holdings Inc., et al. | $2,050.00 | | | | | $2,050.00 |
| Passalaqua, Carol L.<br>24072 N. Lakeside Drive<br>Lake Zurich, IL 60047 | 847 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASSANISI, DEAN A<br>7442 County Road 9<br>Orland, CA 95963 | P-0044717 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSARELLA, EVELYN V<br>2542 eagle crest court<br>holiday, fl 34691 | P-0024735 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSARELLA, EVELYN<br>2542 Eagle Crest Ct<br>Holiday, FL 34691 | P-0024736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSEHL, JENNIFER L<br>125 Chatfield St<br>Winona, MN 55987 | P-0043548 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSER, JAY D<br>197  114th Avenue NE<br>Saint Petersburg, FL 33716 | P-0005167 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSLER, HEATHER<br>909 Poydras Street<br>Suite 1500<br>New Orleans, LA 70112 | P-0020608 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSLEY-JONES, JAZMINE R<br>1100 Hargrove Rd East<br>Unit 530<br>Tuscaloosa, al 35405 | P-0010140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTAGIA, NILESHKUMAR R<br>1, SPECTRUM POINTE DR<br>STE#225<br>LAKE FOREST, CA 92630 | P-0054023 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTER, JOSEPH P<br>48 Phillips Road<br>Sudbury, MA 01776 | P-0034022 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pasternack Enterprises<br>17802 Fitch<br>Irvine, CA 92614 | 29 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N<br>82 Neptune Drive<br>Frankford, DE 19945 | P-0053780 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N<br>82 Neptune Drive<br>Frankford, DE 19945 | P-0053782 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTOR, BERNADINE S<br>2751 Kapiolani Blvd<br>Apt 502<br>Honolulu, HI 96826 | P-0052787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTOR, ROBERT J | P-0014342 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, ALFRED<br>154 Nottingham Road<br>Ramsey, NJ 07446-2625 | P-0025833 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, AUBREE R<br>3478 Vern Lane<br>Concord, CA 94519 | P-0040902 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, EVELYN K<br>103 Fawnhill Road<br>Upper Saddle Riv, NJ 07458 | P-0006245 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PASUPULETI, SANTHOSH V<br>8472 Lanier Overlook Court<br>Bristow, VA 20136 | P-0030832 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKI, JOHN J<br>5148 Burgoyne ln<br>columbus, oh 43220 | P-0000637 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKY, JEFFREY<br>PO BOX 752872<br>Las Vegas, NV 89136 | P-0053237 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKY, JEFFREY<br>PO BOX 752872<br>Las Vegas, NV 89136 | P-0053240 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATANE, MARK J<br>20 Southview Dr.<br>S. Burlington, VT 05403 | P-0011594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patashvili, Daniel<br>1111 Oddstad Blvd.<br>Pacifica, CA 94044 | 4841 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATASHVILI, DANIEL 1111 ODDSTAD BLVD PACIFICA, CA 94044 | P-0057264 | 2/14/2018 | TK Holdings Inc., et al. | $60,068.20 | | | | | $60,068.20 |
| PATASHVILI, DANIEL 1111 ODDSTAD BLVD PACIFICA, CA 94044 | P-0015937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patashvili, Daniil 1111 Oddstad Blvd Pacifica, CA 94044 | 4840 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL 1111 ODDSTAD BLVD PACIFICA, CA 94044 | P-0057263 | 2/14/2018 | TK Holdings Inc., et al. | $20,520.00 | | | | | $20,520.00 |
| PATASHVILI, DANIIL 1111 ODDSTAD BLVD PACIFICA, CA 94044 | P-0015935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATCHETT, MARGARET M 403 Victoria Drive Port Orange, FL 32129 | P-0055357 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, ANTWOINE D 271 E. 149th St. Harvey, IL 60426 | P-0024413 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, CATHERINE 1681 Heatherwood Drive Pittsburg, CA 94565 | P-0044032 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, GEORGE R 393 W. 300 S. Valparaiso, IN 46385 | P-0006097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE', LONNIE 110 Cumberland Dr Ovilla, Tx 75154 | P-0038463 | 12/10/2017 | TK Holdings Inc., et al. | $102,072.52 | | | | | $102,072.52 |
| PATE, SHEREE 310 GREENTREE CT COLLEGE PARK, GA 30349 | P-0054732 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B | P-0056070 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B 8233 Caponata Blvd. Seminole, FL 33777 | P-0056069 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN J 15403 S Gallery St Olathe, KS 66062 | P-0018009 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AJIT 21 Vail Lane Flemiington, NJ 08822 | P-0046284 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AJIT 21 Vail Lane Flemington, NJ 08822 | P-0046235 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AMIT 880 PHILLIPS RD WARMINSTER, PA 18974 | P-0033478 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AMITKUMAR R 880 PHILLIPS RD WARMINSTER, PA 18974 | P-0033488 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ANAND N 2598 Glasgow Drive Carlsbad, CA 92010 | P-0018484 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, ASHISHKUMAR T<br>1224 Saint Monet Dr<br>Irving, TX 75038 | P-0001761 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BALDEVBHAI M<br>26514 Prairie School Lane<br>Katy, TX 77494 | P-0021381 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BHAVESH<br>4848 N lydell Ave., apt 433<br>glendale, wi 53217 | P-0044850 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BHAVIN N<br>8572 Mayfair Court<br>Breinigsville, PA 18031 | P-0038003 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DEVAL<br>4848 N. Lydell ave<br>apt 433<br>glendale, wi 53217 | P-0044835 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, GOPI<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004588 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARESH L<br>42659 Frontier Drive<br>Ashburn, VA 20148 | P-0046260 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARESH L<br>42659 Frontier Drive<br>Ashburn, VA 20148 | P-0046267 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARSHAD P<br>126 Tumbleweed Drive<br>Madison, AL 35758 | P-0016121 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARSHAD P<br>126 Tumbleweed Drive<br>Madison, AL 35758 | P-0026727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>Apt #51B<br>NEW CITY, NY 10956 | P-0023387 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>Apt #51B<br>NEW CITY, NY 10956 | P-0023395 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Hemangini<br>220 Lakeland Ave<br>#J5<br>Sayville, NY 11782 | 2605 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, HIMANSHU<br>298 EAST CEDAR STREET<br>LIVINGSTON, NJ 07039 | P-0006622 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JAY<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004594 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, JESIKA<br>326 CLUBHOUSE LN<br>WILMINGTON, DE 19810 | P-0007851 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| Patel, Kamal<br>176 Hermann Street<br>San Francisco, CA 94102 | 2582 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, KINJAL M<br>1605 Schwab Road<br>Hatfield, PA 19440 | P-0031256 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, KINJALKUMAR<br>9661 Pine Rd<br>Philadelphia, PA 19115 | P-0046447 | 12/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PATEL, KIRITKUMAR<br>200 West 2nd Street<br>The Dalles, OR 97058 | P-0034159 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Mansukhlal M.<br>10 Crawford Road<br>Morris Plains, NJ 07950 | 686 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, MASUMI<br>401 Avenue D<br>Redondo Beach, CA 90277 | P-0013540 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MAYUR<br>6134 Morning mist end<br>fortmill, sc 29708 | P-0038174 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MIHIR N<br>1613 Coyote Rdg<br>Carrollton, TX 750103227 | P-0054184 | 1/8/2018 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| PATEL, MINESH<br>8147 Viadana Bay Avenue<br>Apt # 2906<br>Boynton Beach, FL 33473 | P-0020634 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MITESH<br>7862 Turnstone Circle W<br>Jacksonville, FL 32256 | P-0016653 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Mukeshbhai<br>2037 Twain Ridge Drive<br>Lexington, KY 40514 | 2314 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, NIKUNJ<br>1618 Monroe Way<br>Rockin, CA 95765 | P-0027672 | 11/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PATEL, NIMISH<br>7826 SHADY VILLA COVE<br>HOUSTON, TX 77055 | P-0013323 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001489 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001496 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PARIMAL M<br>9 knob creek court<br>Easley, sc 29642 | P-0049748 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PRAKASH D<br>1209 Highway 45 North<br>Columbus, MS 39705-2138 | P-0045509 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, PRANAY V<br>629 ALBERT STREET<br>NEW HYDE PARK, NY 11040 | P-0045693 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Pravinchandra<br>13627 57th Road<br>Flushing, NY 11355-5224 | 421 | 10/23/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PATEL, PRIYA<br>785 Los Positos Drive<br>Milpitas, CA 95035 | P-0033155 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PURVI V<br>5004 Buttonwood Ct<br>Monmouth Jct., NJ 08852 | P-0006891 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAHUL S<br>193 SPRINGVILLE AVE<br>BUFFALO, NY 14226 | P-0008091 | 10/29/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| PATEL, RAJESHKUMAR D<br>rajeshkumar d patel<br>5600 joshua Tree Circle<br>Fredericksburg, va 22407 | P-0023005 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Rameshchandra<br>387 Autumn Park Trce<br>Lawrenceville, GA 30044 | 599 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| PATEL, RASHMIKANT<br>5580 Rialto Way<br>Cumming, GA 30040 | P-0007216 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M<br>9 knob creek court<br>Easley, sc 29642 | P-0049244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M<br>9 knob creek court<br>Easley, sc 29642 | P-0049270 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RONAK<br>36004 Vallee Ter<br>Fremont, CA 94536 | P-0048095 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SANDIP C<br>341 terrapin trail<br>whittier, nc 28789 | P-0004115 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SHANTU<br>1280 Hoover Street<br>Carlsbad, CA 92008 | P-0046348 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SUNIK S<br>50664 Belmont Ct<br>Canton, MI 48187 | P-0057101 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SUNIK S<br>50664 Belmont Ct<br>Canton, MI 48187 | P-0057104 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SWAPNIL A<br>4 WALNUT ST<br>EDISON, NJ 08817 | P-0007035 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, SWATI<br>4636 Man O War Rd<br>Carrollton, TX 75010 | P-0041829 | 12/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PATEL, VINODKUMAR<br>2209 CEDAR GARDEN DR<br>ORLANDO, FL 32824 | P-0014943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, VIRAL V<br>120 Cristianitos Road#13301<br>San Clemente, CA 92673 | P-0054679 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PATEL, VIVEK<br>8250 N Tripp Ave<br>Skokie, IL 60076 | P-0037621 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ZAKIRHUSSAI K<br>PO Box 2601<br>Southfield, Mi 48037-2601 | P-0040349 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL-HEDRICK, SHILA B<br>2524 S. Marvin Ave<br>Los Angeles, CA 90016 | P-0057837 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATELLO, SUSAN<br>25 West Broadway<br>Unit 510<br>Long Beach, NY 11561 | P-0007157 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERNO, CINDY<br>532 Park Place<br>Lyndhurst, NJ 07071 | P-0005886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERSON, SEAN A<br>36 timberlake rd<br>lane, ks 66042 | P-0024341 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATERSON, TROY D<br>2830 Chandler Grove Drive<br>Buford, GA 30519 | P-0007128 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATHARE, ATUL<br>4410 Black Walnut Court<br>Concord, CA 94521 | P-0042187 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, ABHIJIT D<br>14206 Tobiasson Rd<br>Poway, CA 92064 | P-0035686 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, PRAKASH<br>162b mill road<br>chelmsford, ma 01824 | P-0034993 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIL, VIJAYSINHA<br>2468 Millstream Ln<br>San Ramon, CA 94582 | P-0047931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATIN, CONNIE M<br>10456 Stamps Rd<br>Downey, CA 90241-2627 | P-0020364 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATINO, JASON K<br>29801 Haines Bayshore Rd #107<br>Clearwater, Fl 33760 | P-0002299 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PATKAR, GAUTAM D<br>2003 EAST TULIP TREE DRIVE<br>HUNTSVILLE, AL 35803 | P-0043857 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATKOWSKI, MARK S<br>PO Box 10<br>Cornish Flat, NH 03746 | P-0008455 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATNESKY, TODD A<br>12924 Champlain Drive<br>Manassas, VA 20112 | P-0014879 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATON, JIM C<br>5028 Sweetwood Dr<br>El Sobrante, CA 94803 | P-0022149 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRIARCA, RICHARD<br>1254 E Marconi Ave<br>Phoenix, AZ 85022 | P-0032872 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRIARCO, VINCENT M<br>33 Levydale Pk.<br>Cortland, NY 13045 | P-0055110 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CATHERINE M<br>1071 Ardmore St.<br>Riverside, Ca 92507 | P-0018914 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES E<br>1517 Sune Drive<br>Roanoke, VA 24019 | P-0034361 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001543 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001546 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001549 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001551 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001561 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001564 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001611 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001612 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>Heber City, Ut 84032 | P-0033576 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>Heber City, UT 84032 | P-0036050 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, MARY<br>815 Pettis St<br>Selma, Al 36701 | P-0011271 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, RALPH L<br>114 E. Concord Dr.<br>Lebanon, OH 45036 | P-0000785 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, RANDALL E<br>7806 86th Dr. NE<br>Marysville, WA | P-0016880 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, REBECCA A<br>20375 Via Las Villas<br>Yorba Linda, CA 92887 | P-0053204 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, ZACHARIAH E<br>3507 Windy Ridge Ct<br>San Antonio, TX 78259 | P-0055399 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK-MCGUIRE, MELISSA<br>616 Highway 305 North<br>Senatobia, MS 38668 | P-0021460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICOLA, SUSAN<br>450 S Maple, Apt #501<br>Beverly Hills, CA 90212 | P-0029168 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATS WINE MAKING AND PURSES<br>MCCANN, PATRICIA A<br>3730 STATE ROUTE 147<br>VIENNA, IL 62995 | P-0030179 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATT, DAVID B<br>58 South Ridge Trail<br>Fairport, NY 14450 | P-0012723 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATT, JENNIFER<br>1007 S. 3rd Street<br>Fairfield, IA 52556 | P-0026865 | 11/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PATTANI, AKASH J<br>4069 Oak Village ldg<br>Fairfax, Va 22033 | P-0035747 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTEN STRAHN, YVONNE<br>2410 Ocean Park Blvd, #6<br>Santa Monica, CA 90405 | P-0032536 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patten, Carol<br>26701 Quail Creek<br>Unit 215<br>Laguna Hills, CA 92653 | 4436 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Carol<br>26701 Quail Creek<br>Unit 215<br>Laguna Hills, CA 92653 | 4423 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Carol<br>26701 Quail Creek<br>Unit 215<br>Laguna Hills, CA 92653 | 4442 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Christine<br>3928 Bonita Springs Dr.<br>Fort Worth, TX 76123 | 4365 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 winding hill drive<br>hackettstown, Nj 07840 | P-0021890 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 Winding Hill Drive<br>Hackettstown, NJ 07840 | P-0037180 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON HUTTON, HEATHER R<br>3920 N 13th St<br>Tacoma, wa 98406 | P-0051143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON II, RITCHIE T<br>2207 Pickett Street<br>Hopewell, VA 23860 | P-0026320 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, ABRA E<br>477 Park Avenue<br>Apt. 1<br>Rochester, NY 14607 | P-0012730 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, ANGIE M<br>11330 Bramshill Dr.<br>Johns Creek, GA 30022 | P-0025898 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, ASHLEY B<br>4404 SE Mitchell St<br>Portland, OR 97206 | P-0023381 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, BENJAMIN C<br>1732 Paul Hite Road<br>Leesville, SC 29070-8727 | P-0001176 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, BETTY C | P-0022511 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, BRYAN A<br>847 Genaro Drive<br>Perris, CA 92571 | P-0031408 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, CAROLYN<br>11070 Campbell Cemetery Road<br>Loami, IL 62661-3155 | P-0010049 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, DARRYL<br>4925 Cimarron St<br>Los Angeles, CA 90062 | P-0015513 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, DAVID Y<br>65 Woodmont RD<br>Avon, CT 06001 | P-0049329 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Patterson, Dennis L<br>313 Jacquelyn Ct.<br>Dayton, OH 45415 | 440 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON, DONALD J<br>1044 Westmont Rd<br>Santa Barbara, CA 93108 | P-0018409 | 11/7/2017 | TK Holdings Inc., *et al*. | $258.00 | | | | | $258.00 |
| PATTERSON, GARY M<br>985 Ridgeview Circle<br>Lake Orion, MI 48362 | P-0018588 | 11/7/2017 | TK Holdings Inc., *et al*. | $11,600.00 | | | | | $11,600.00 |
| PATTERSON, JEFFREY A<br>7015 Southberry Hill<br>Canfield, OH 44406 | P-0024890 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, JILL L<br>PO BOX 212<br>CARVERSVILLE, PA 18913 | P-0022000 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, JUSTIN K<br>129 Yorkshire Circle<br>Ewing, NJ 08628 | P-0006817 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, KAREN L<br>1522 Hanover Street<br>Raleigh, NC 27608 | P-0000675 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LEONARDO J | P-0037749 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LINDA D<br>930 Avenida Campana<br>Fallbrook, CA 92028 | P-0029590 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002035 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, MICHAEL<br>14 Taft Ave<br>Latham, NY 12110 | P-0046833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, MICHELLE<br>7743 Camden Harbour Drive<br>Bradenton, FL 34212 | P-0035476 | 12/4/2017 | TK Holdings Inc., et al. | $10,360.00 | | | | | $10,360.00 |
| PATTERSON, ORA M<br>12523 Chiswick Rd.<br>Houston, Tx 77047 | P-0012302 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, REGINA A<br>149 Forsythe St.<br>Norfolk, VA 23505 | P-0050734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, RENEE<br>2608 Wagner Pl.<br>El doradohills, Ca 95762 | P-0030649 | 11/22/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| PATTERSON, RITCHIE T<br>2207 Pickett Street<br>Hopewell, VA 23860 | P-0026322 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ROBERT M<br>8040 OCEAN DRIVE<br>FORT WORTH, TX 76123 | P-0010825 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, SARAH E<br>3304 Riverside Dr NE<br>Cedar Rapids, IA 52411 | P-0057652 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patterson, Sharniesa M.<br>5414 North Dyewood Drive<br>Flint, MI 48532 | 2818 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON, SHEILA F<br>315 Bloomingrove Drive<br>Troy, NY 12180-8615 | P-0011427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, STEPHANIE K<br>202 Saint Johns St<br>Knightdale, NC 27545 | P-0015136 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI M<br>9 Lark Drive<br>Albany, NY 12210 | P-0056031 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI<br>250 Shaffer Rd<br>Beaver Falls, PA 15010 | P-0011786 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PATTERSON, TERRY<br>10338 Mataire Ln<br>Strongsville, OH 44136 | P-0050292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRY<br>10338 Mataire Ln<br>Strongsville, OH 44136 | P-0050333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, THOMAS W<br>13112 Hadley St<br>Unit 202<br>Whittier, CA 90601 | P-0034617 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WADE B<br>8927 NE 4th Ave Rd<br>Miami Shores, FL | P-0000542 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, WESLEY S<br>116 Maple Street<br>Cabot, AR 72023 | P-0018162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, YOLANDA<br>438 Caraway Dr<br>Kissimmee, FL 34759 | P-0050266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patti, Ronald Joseph<br>36516 Samoa<br>Sterling Heights, MI 48312 | 4384 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pattison, Abby<br>PO Box 1043<br>Winthrop, WA 98862 | 4204 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTISON, PAULA S<br>60 Park Avenue<br>Cassadaga, NY 14718 | P-0039990 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTNI, SAMIR<br>2821 W Parker Rd #1<br>Plano, TX 75023 | P-0003095 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON , CHARLES P<br>43 Pine Ridge Road<br>Asheville, NC 28804 | P-0026061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CAROLYN<br>2919 Aspen Meadow<br>San Antonio, TX 78238 | P-0051240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CHARLES P<br>43 Pine Ridge Road<br>Asheville, NC 28804 | P-0014408 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, DIETRICH B<br>5705 E Texas Street<br>Apt 64<br>Bossier City, LA 71111 | P-0024210 | 11/13/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| Patton, Karen Sue<br>416 Marengo Ave., #5<br>Forest Park, IL 60130 | 1252 | 11/3/2017 | TK Holdings Inc. | $14,500.00 | | | | | $14,500.00 |
| PATTON, LYNNETTE Y<br>1240 Prospect Road<br>Prospect, Pa 16052 | P-0045418 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, TIMOTHY<br>14546 brook hollow #279<br>san antonio, tx 78232 | P-0031689 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WALTER V<br>22751 Burlwood<br>Mission Viejo, CA 92692 | P-0027172 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WILLIAM J<br>23056 Golf Run Ln<br>Macomb, MI 48042 | P-0020632 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTY, ROBERT W<br>1710 Willowbrook Drive SE<br>Huntsville, AL 35802 | P-0011802 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PATY, DIANA L<br>4155 W RUTGERS PL<br>DENVER, CO 80236 | P-0010887 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUBEL, KEITH J<br>946 Holyoke Dr<br>Shiloh, IL 62269 | P-0056040 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUER, GAYLE J 308 W. Bagley Rd. Berea, OH 44017-1343 | P-0030242 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUGH, DANIEL 707 NW 60th Apt 2 Kansas City, Mo | P-0008043 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUGH, PAMELA E 865 Brooksglen Drive Brookfield Country Club Roswell, GA 30075 | P-0025963 | 11/15/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| PAUL E OSTLIE TRUSTEE OSTLIE, PAUL E 101 EAST FIFTH STREET SUITE 1500 ST. PAUL, MN 55101 | P-0042288 | 12/19/2017 | TK Holdings Inc., et al. | $475,000.00 | | | | | $475,000.00 |
| Paul Woolard Construction Inc 1457 S White Post Road Bath, NC 27808 | P-0043239 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paul Woolard Construction Inc 1457 S White Post Road Bath, NC 27808 | P-0043241 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, ANNIE S 110 E Martial Ave Apt 5212 Lafayette, LA 70508 | P-0047339 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, BRADLEY M 23160 Stewart Ave Warren, MI 48089 | P-0013227 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CALLIE J 5206 Grand Lake St Bellaire, TX 77401 | P-0009539 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CHRISTINE D 73-4422 Holoholo St Kailua Kona, HI 96740-9307 | P-0016389 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, COLLEEN N 8319 Tahona Dr Silver Spring, MD 20903 | P-0053584 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DONNA J 4409 roundabout cir lawrence, ks 66049 | P-0009199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DWAYNE R 901 Beech Drive Greenwood, IN 46142 | P-0044574 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, FRANTZ 5618 CRESCENT RIDGE DR WHITE MARSH, MD 21162 | P-0009575 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, GEARY E 780poinsetta dr Satellite beach, Fl 32937 | P-0050670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, GEARY E 780poinsetta dr Satellite beach, Fl 32937 | P-0050740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JAY S 1134 Olive Place North Bellmore, NY 11710 | P-0024324 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL, JOANN M<br>1214 Anderson Road<br>Pittsburgh, PA 15209 | P-0010601 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, KATHERINE G<br>9401 Swinton Ave.<br>North Hills, CA 91343 | P-0047141 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, KATHERINE G<br>9401 Swinton Ave.<br>North Hills, CA 91343 | P-0053616 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, LAURA S<br>3735 Greenleaf Circle<br>Apt 308<br>Kalamazoo, MI 49008 | P-0046694 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARCIA<br>1717 Mermaid Dr.<br>San Pedro, CA 90732 | P-0029711 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARK R<br>1012 Remington Dr.<br>Leander, TX 78641 | P-0042000 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, MARY L<br>1661 pee road ste 1104<br>koloa, HI 96756-9568 | P-0046289 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Paul, Mary Linda<br>1661 Pee Road<br>Ste. 1-104<br>Koloa, HI 96756 | 4373 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAUL, PAUL G<br>1209 Jefferson st<br>Bakersfield, CA 93305 | P-0024312 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, RANDELL T<br>15056 State Route 104<br>Martville, NY 13111 | P-0048629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, RYAN M<br>280 N 8th Street<br>Apt 303<br>Boise, ID 83702 | P-0032031 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULA, CATHERINE<br>741 Nw 98th Way<br>PLANTATION, FL 33324 | P-0045400 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULEMON, JEAN<br>1435 41st St<br>Orlando | P-0056046 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULEY, TERRY L<br>308 Elm Street<br>South Charleston, WV 253031616 | P-0023600 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| PAULEY, TERRY L<br>308 Elm Street<br>South Charleston, WV 25303-1616 | P-0020834 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| PAULIN, DENNIS J<br>225 Plantation Cove<br>Milton, GA 30004 | P-0009475 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULINO, ANA S<br>354 Lakeville Circle<br>Petaluma, CA 94954 | P-0036204 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULINO, FERNANDO A<br>5086 Jeffreys St Unit 201<br>Las Vegas, NV 89119 | P-0001171 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULINO-GRIMES, ALICIA M<br>420 Logsdon Court<br>Louisville, KY 40243 | P-0042355 | 12/19/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| PAULK, ANNA M<br>151 Little Rocky Creek Rd<br>Danville, GA 31017 | P-0014838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULK, STEPHEN<br>1786 Hillabee Rd<br>Ramer, AL 36069 | P-0029779 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULS, STANLEY L<br>411 Silver Creek Road<br>Greer, SC 29650 | P-0003253 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSELL, LINDA D<br>58507 Valley View Dr.<br>Washington Twp, MI 48094 | P-0021588 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSEN, MARK S<br>921 Hayes AV<br>Oak Park, IL 60302 | P-0044777 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, BRIAN D<br>3656 45th Ave S<br>Minneapolis, MN 55406 | P-0046544 | 12/25/2017 | TK Holdings Inc., et al. | $2,242.80 | | | | | $2,242.80 |
| PAULSON, DAVID G<br>6851 185th avenue se<br>Becker, MN 55308 | P-0029201 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, JAMES E<br>13560 N. Sunset Mesa Drive<br>Marana, AZ 85658 | P-0019421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, TERESA J<br>595 Ashland St<br>Hoffman Estates, IL 60169 | P-0007927 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUSAL, ALBERT G<br>100 CENTURY DR<br>APT 7106<br>ALEXANDRIA, VA 22304 | P-0042328 | 12/19/2017 | TK Holdings Inc., et al. | $6,443.34 | | | | | $6,443.34 |
| PAUTH, LINDSAY<br>5490 Carmody Lake Drive<br>Port Orange, FL 32128 | P-0040971 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUTIENUS, ROBERT M<br>20335 Montgomery Road<br>Clermont, FL 34715-9283 | P-0030466 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pavelka, Allen<br>283 Calgrove St.<br>Las Vegas, NV 89138 | 906 | 10/27/2017 | TK Holdings Inc. | $871.20 | | | | | $871.20 |
| PAVELKO, GEORGE L<br>6343 Lock Lane<br>Slatington, PA 18080 | P-0021479 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVELLE, ELIZABETH<br>29 harbor lane<br>round pond, me 04564 | P-0005157 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, BRYAN T<br>2329 E. Childs Ave.<br>Merced, Ca 95341 | P-0015928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, FREDERICK T<br>8022 S 500 E<br>Montgomery, In 47558 | P-0004042 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAVIA, PETER C<br>709 50TH AVENUE WEST<br>BRADENTON, FL 34207 | P-0028075 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pavicevich, Milka<br>18752 East Superstition Drive<br>Queen Creek, AZ 85142 | 552 | 10/24/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | $0.00 | | | $5,000.00 |
| PAVICIC, STEVE J<br>9146 Bruton Parish Cove<br>Bartlett, TN 38133 | P-0041535 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pavilonis, Stephanie<br>205 Arsenal St #397<br>Watertown, MA 02472 | 4274 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAVLATOS, CATHERINE A<br>1218 W Sunset Rd<br>Mt Prospect, IL 60056 | P-0027001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLISH, KELDON J<br>109 W. 14th Ave.<br>Spokane, WA 99204 | P-0027057 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLOS, ALYCE E<br>12242 W. Bernice Lane<br>Tucson, AZ 85743 | P-0002902 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVONE, DAVID<br>468 BAR CT<br>POINCIANA, FL 34759 | P-0002443 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWELEK, LETICIA R<br>1508 Alta Vista St.<br>Alice, TX 78332 | P-0001654 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWIGON, DEBRA<br>15 SAUPE DR<br>MANALAPAN, NJ 07726 | 936 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAWLA, MARUT<br>177 Williams Ct<br>Fremont, ca 94536 | P-0027819 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLAK, ANTHONY W<br>26 fuller street<br>Middleboro, Ma 02346 | P-0005359 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLIK, CHRISTINA M<br>606 15th Place<br>Camanche, IA 52730 | P-0047049 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLIK-YORK, PATRICIA M<br>295 Abigail Drive<br>Colchester, VT 05446 | P-0005415 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOSKI, EDWARD D<br>4200 Princess Anne Ct.<br>Lorain, OH 44052 | P-0048994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOWSKI, NICOLE M<br>821 Center Road<br>Leesport, PA 19533 | P-0009520 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K<br>303 Miller Road<br>Apt 404<br>Mauldin, SC 29662 | P-0015301 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K<br>303 Miller Road<br>Apt 404<br>Mauldin, SC 29662 | P-0015418 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAXTON, GERI L<br>5341 County Road 125<br>Wildwood, FL 34785 | P-0016416 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JACK W<br>1403 N Walnut St<br>Normal, Il 61761 | P-0009209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JASON<br>920 Kensington Pl.<br>Memphis, TN 38107 | P-0014266 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, ROBYN L<br>75 BENSON STREET<br>JAMESTOWN, NY 14701 | P-0026862 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYER, ISHELLE M<br>4008 Kincaid Ln<br>Salida, CA 95368 | P-0039588 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYETTE, CHRISTINE M<br>34526 Piocho Ct<br>Temecula, CA 92592 | P-0037376 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S<br>7700 Sunwood Drive Apt #427<br>Ramsey, MN 55303 | P-0049236 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S<br>7700 Sunwood Drive Apt #427<br>Ramsey, MN 55303 | P-0049612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE (DAWKINS), SHARI A<br>31 Frances Drive<br>Westbury, NY 11590 | P-0038646 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ADAM J<br>5658 Doe Way<br>Noblesville, IN 46062 | P-0011373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R<br>5313 Binbranch Ln.<br>McKinney, TX 75071 | P-0020897 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R<br>5313 Binbranch Ln.<br>McKinney, TX 75071 | P-0020903 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ANDREA T<br>175 Main Ave Apt 116<br>Wheatley Heights , NY 11798 | P-0052587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ANDREA T<br>175 Main Ave Apt 116<br>Wheatley Heights, NY 11798 | P-0043997 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ARGARET S<br>9027 Gavin drive<br>OLIVE BRANCH, ms 38654 | P-0013066 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, BRIAN K<br>1578 Rickman Monterey Hwy<br>Rickman, TN 38580 | P-0011703 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, BRYAN M<br>26746 Cigar Ln.<br>Wesley Chapel, FL 33544 | P-0036447 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, CATHERINE D<br>3 Saddle Ridge Road<br>New Fairfield, CT 06812-4906 | P-0043498 | 12/18/2017 | TK Holdings Inc., et al. | $34.90 | | | | | $34.90 |
| PAYNE, CHRISTINE M<br>1450 Goddard Avenue<br>Louisville, KY 40204 | P-0000618 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, DANIEL R<br>16450 Rhinefield St.<br>Tomball, TX 77377 | P-0046675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, DEBORAH A<br>11 Bow Road<br>Wayland, MA 01742 | P-0042166 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, DOREEN<br>27815 Jade<br>Mission Viejo, CA 92691 | P-0039734 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ELIZABETH A<br>10919 Old Harrods Woods Circl<br>Louisville, KY 40223 | P-0005592 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, FRANCES M<br>14 Shiloh ct<br>Palmyra, Va 22963 | P-0006830 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GARY L<br>171 Hickory Circle<br>Elyria, OH 44035 | P-0020434 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H<br>8115 Sagamore Way<br>Pasadena, Md 21122 | P-0045683 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H<br>8115 Sagamore Way<br>Pasadena, Md 21122 | P-0045725 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Payne, Harry<br>274 Gordon Rd Apt 302<br>Robbinsville, NJ 08691 | 2673 | 11/16/2017 | TK Holdings Inc. | $20,850.00 | $0.00 | $0.00 | $0.00 | | $20,850.00 |
| PAYNE, HUNTER A<br>3396 Atlantic Circle<br>Naples, FL 34119 | P-0028221 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>3396 Atlantic Circle<br>Naples, FL 34119 | P-0028227 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>3396 Atlantic Circle<br>Naples, FL 34119 | P-0028237 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, HYRUM G<br>433 LAMBS CHURCH ROAD<br>ALTAVISTA, VA 24517 | P-0034134 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, JEREMY W<br>118 MUSTANG DRIVE<br>GUYTON, GA 31312 | P-0056185 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, JUDITH<br>4836 SAPPHO AVE<br>JACKSONVILLE, FL 32205 | P-0042298 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAYNE, KARALYNN M<br>7811 State Route 5<br>Clinton, NY 13323 | P-0019439 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, KEITH B<br>6650 Rutledge Drive<br>Fairfax Station, VA 22039-1700 | P-0029945 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, MATTHEW C<br>420 Grant Dr<br>York, PA 17406 | P-0028926 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, MONICA L<br>9855 Mill Centre Dr<br>Apt 355<br>Owings Mills, MD 21117 | P-0008110 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Payne, Patricia A.<br>P.O. Box 542<br>Anniston, AL 30202 | 4115 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, PHILIP P<br>712 Randolph Ave SE<br>Huntsville, AL 35801-3605 | P-0026118 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, RICHARD A<br>9209 Mott Ct<br>Orangevale, CA 95662 | P-0013760 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PAYNE, RICHARD W<br>3177 BIRKDALE AVENUE, NW<br>STONEBRIER AT SUGARLOAF<br>DULUTH, GA 30097-5228 | P-0003259 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, SANDRA L<br>7911 DeBar Circle<br>Oklahoma City, OK 73132 | P-0031654 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Payne, Starkisha<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | 4418 | 12/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| PAYNE, STARKISHA<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0053216 | 12/28/2017 | TK Holdings Inc., *et al*. | $10,000,000 | | | | | $10,000,000.00 |
| PAYNE, STEVEN J<br>131 Millstone Way<br>Monroeville, NJ 08343 | P-0016099 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, THOMAS M<br>2124 Saddle Creek Ridge Ct<br>2124 Saddel Creek Ridge Ct<br>Wildwood, MO 63005 | P-0008628 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, VICTORIA E<br>7926 E Knots Pass<br>Prescott Valley, AZ 86314 | P-0022816 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, WENDY L<br>3215 Marvin Ave<br>Erie, PA 16504 | P-0025656 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNES, STARKISHA<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0053145 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| PAYTE, BRANDON M<br>4328 Cartagena Dr<br>Fort Worth, TX 76133-5451 | P-0043925 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYTON, JAMES D<br>4739 Cabreo Ct<br>Bradenton, Fl 34211 | P-0005818 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYTON, MARIE A<br>8700 N Port Washington Rd<br>Apt 109<br>Milwaukee, WI 53217 | P-0037720 | 12/8/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYTON, MELISSA<br>720 Tope Rd<br>Sharpsburg, GA 30277 | P-0042841 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, PAMELA S<br>11831 Pearl Road<br>Apt. 204<br>Strongsville, OH 44136-3337 | P-0006218 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYTON, RONALD J<br>2120 s 11th st<br>los banos, ca | P-0051740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Payton, Ronald James<br>2120 S 11th St<br>Los Banos, CA 93635 | 4865 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYTON, TIFFANY<br>1274 Heritage Lakes Drive<br>Mableton, GA 30126 | P-0018260 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, OMAR J<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, OMAR J<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, VALENTINO D<br>845 17th Avenue South<br>St Cloud, MN 56301 | P-0033856 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZ, VALENTINO D<br>845 17th Avenue South<br>St. Cloud, MN 56301 | P-0033598 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAZZUTO, TERRI L<br>1104 S Madison Ave<br>Goldsboro, NC 27530 | P-0001783 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PD & DD Holdings LLC<br>242 Dewberry Road<br>Jonesboro, LA 71251 | P-0035096 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PDQ Cleaning Services, Inc<br>BENDURE, PHYLLIS J<br>P O Box 49<br>1433 Lulu St.<br>Trenton, MO 64683 | P-0007445 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, JEFFREY R<br>6780 Dexter Pinckney Rd.<br>Dexter, MI 48130-8541 | P-0044389 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 Garden Rd<br>Maumee, OH 43537 | P-0024976 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 Garden Rd<br>Maumee, Oh 43537 | P-0030890 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACHEY, JASON M<br>85 Swamp Bridge Rd<br>Denver, PA 17517 | P-0054853 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEACOCK, DIXIE C<br>Dixie Church Peacock<br>1204 Barbara Dr.<br>Seymour, TX 76380-4001 | P-0017587 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEACOCK, RENEE L<br>4606 Autumn Orchard Ln<br>Katy, TX 77494 | P-0023716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAD, TANYA<br>1227 W 1200 N<br>Mapleton, UT 84664 | P-0033249 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAK, BLAIR K<br>300 E. Mission St.<br>Crowley, TX 76036 | P-0032284 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peak, Lindsay<br>155 Oak Manor Court, Apt. 2<br>Ukiah, CA 95482 | 3852 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEAK, SHARON A<br>300 E. Mission St<br>Crowley, TX 76036 | P-0032291 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, GUY L<br>PO Box 9106<br>Salt Lake City, UT 84109 | P-0002682 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pearce, Heather M<br>737 Wizard Avenue<br>Stockton, CA 95205 | 4917 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARCE, JOHANNA G<br>131 S. Woodlawn Avenue<br>aldan, pa 19018 | P-0055979 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, KAREN B<br>3630 Windom Place NW<br>Washington, DC 20008 | P-0044952 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, KIMBERLY L<br>1903 Dayflower Trace<br>Cedar Park, TX 78613 | P-0015237 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARCE, MARC C<br>421 Kerfoot Avenue<br>Front Royal, VA 22630 | P-0040084 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 Tanya Drive<br>Whitwell, TN 37397 | P-0006757 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 Tanya Drive<br>Whitwell, TN 37397 | P-0006765 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>500 Tanya Drive<br>Whitwell, TN 37397 | P-0006771 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARL, DARWYN L<br>PO Box 175<br>Chiloquin, OR 97624 | P-0030548 | 11/22/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| PEARL, DARWYN L<br>PO Box 175<br>Chiloquin, OR 97624 | P-0030559 | 11/22/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| PEARMAN, JULIE A<br>2019 W Lemon Tree Pl, #1127<br>Chandler, Az 85224 | P-0049915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARMAN, THOMAS<br>708 ALLEN AVENUE<br>SAINT LOUIS, MO 63104 | P-0024240 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSALL, TERRINE E<br>4180 Gardenia Avenue<br>Long Beach, CA 90807 | P-0044119 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARSE, SHARON J<br>950 Thunder road<br>Rougemont, NC 27572 | P-0029948 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pearson, Andrea<br>6618 Westmoreland Ave.<br>Takoma Park, MD 20912 | 1459 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, CARLA C<br>7004 smith terrace apt.37<br>douglasville, ga 30134 | P-0057852 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, CATHY<br>24815 Normandie Ave<br>64<br>Harbor City, CA 90710-2128 | P-0025286 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020899 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 Red Maple<br>Littleton, CO 80127 | P-0020950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DEBORAH<br>15530 Montalone  Pl<br>Bakersfield, CA 93314 | P-0050268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DIANNE M<br>293 Casino Drive<br>Farmingdale, NJ 07727 | P-0022026 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, FOULLA A<br>9612 E. Watson Drive<br>Tucson, AZ 85730 | P-0035499 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, GLEN E<br>1115 EAGLE LANE<br>MANTECA, CA 95337 | P-0017469 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pearson, Kayson<br>c/o #04-A-4176<br>F.P.C.F, P.O. Box 119<br>Romulus, NY 14541 | 4526 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, LISA M<br>607 second st<br>Albany, ny | P-0012671 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pearson, Markeice Devon<br>120 Wells Court<br>Hampton, VA 23666 | 4742 | 1/22/2018 | TK Holdings Inc. | $9,000.00 | $0.00 | | $0.00 | | $9,000.00 |
| PEARSON, MARY K<br>907 Conroy Rd<br>Birmingham, AL 35222 | P-0001687 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, MICHAEL<br>PO Box 2496<br>Bay Saint Louis, MS 39521 | P-0026733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, NICOLE<br>PO BOX 1354<br>Pittsburg, Ca 94565 | P-0021157 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ROGER E<br>PO Box 342204<br>Tampa, FL 33694-2204 | P-0002255 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ROSALIND<br>2038 Flintshire Rd<br>Apt 304<br>Baltimore, MD 21237 | P-0040276 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARSON, VELVET D<br>2734 Ostrom Ave<br>Long Beach, CA 90815-1603 | P-0021747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, WILLIAM C<br>830 S Country Club Dr.<br>Gallup, NM 87301 | P-0029192 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DAVID G<br>9201 Lewis Dr NE<br>Lacey, WA 98516 | P-0022775 | 11/11/2017 | TK Holdings Inc., et al. | $35,371.53 | | | | | $35,371.53 |
| PEASE, DUSTIN S<br>PO BOX 51<br>Rockland, ME 04841 | P-0038835 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0038895 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039140 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039209 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039266 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039269 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039270 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039271 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039272 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039275 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039276 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO Box 51<br>Rockland, ME 04841 | P-0039277 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, GAYLORD R<br>9201 Lewis Dr NE<br>Lacey, WA 98516 | P-0038141 | 12/9/2017 | TK Holdings Inc., et al. | $16,290.00 | | | | | $16,290.00 |
| PEASE, HOWARD C<br>22853 Southshore Drive<br>Land O Lakes, FL 34639 | P-0036456 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEASE, JENNIFER A<br>PO Box 142<br>Candler, FL 32111-0142 | P-0025476 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, JESSICA R<br>9862 La Cresta rd<br>Spring Valley, CA 91977 | P-0051450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEASE, TARA M<br>845 ON THE GREEN<br>BILOXI, MS 39532 | P-0037316 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAT, HAROLD<br>216 S. 16th Ave.<br>#5<br>Hollywood, FL 33020-5261 | P-0026458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, ANN L<br>Ann L. Peavey<br>105 Boxwood Drive<br>Davenport, FL 33837 | P-0025738 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 Beck Rd<br>Eastaboga, AL 36260 | P-0036666 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 Beck Rd<br>Eastaboga, AL 36260 | P-0036668 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 Beck Road<br>Eastaboga, AL 36260 | P-0036670 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVY, NORRIS W<br>52 pamrapo ave<br>Jersey city, Nj 07305 | P-0033324 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECCHIO, DIANA | P-0000462 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 Summerfield Dr<br>Plano, TX 75074 | P-0026694 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 Summerfield Dr<br>Plano, TX 75074 | P-0026711 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DAVID A<br>326 oakbranch dr.<br>encinitas, ca 92024 | P-0025249 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DOUGLAS E<br>6908 Mariposa Cove Ct.<br>Citrus Heights, CA 95610-3975 | P-0015890 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DOUGLAS E<br>6908 Mariposa Cove Ct.<br>Citrus Heights, CA 95610-3975 | P-0027744 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, KERRY L<br>3781 County Road 71<br>Killen, AL 35645 | P-0029476 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PECK, LORI A<br>PO Box 85<br>Gilbertsville, NY 13776 | P-0013555 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, MICHAEL A<br>152 KATY TRAIL LANE<br>SAINT CHARLES, MO 63303 | P-0057473 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, RAYMOND M<br>326 S PRESIDENT AVE<br>LANCASTER, PA 17603 | P-0046308 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, ROBERT S<br>1901 Connecticut Ave, NW<br>Washington, DC 20009 | P-0028514 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PECOCK, MERCY E 65 Frank Street #130 Worcester, MA 01604 | P-0054274 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECORA, MARIA A 10 Sprain Brook Parkway Drive Elmsford, NY 10523 | P-0008950 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECOURT, JEAN-MARC L 1834 Westwood Ave Columbus, OH 43212 | P-0008183 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECSON, SHAMIRE SALAVDOR C 87-1550 Farrington Hwy. Apt. D5 Waianae, HI 96792 | P-0018677 | 11/7/2017 | TK Holdings Inc., et al. | $1,909.00 | | | | | $1,909.00 |
| PEDDICORD, JON M 124 Wicker Rd Cowarts, AL 36321 | P-0010607 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CELIA A PO Box 547 Brinnon, wa 98320 | P-0024118 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHARLES W 3 Sheffield Road Winchester, MA 01890 | P-0045272 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHRISTOPHER W 406 Dudley Road Lexington, KY 40502 | P-0050036 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHRISTOPHER c/o Peter Prieto, Esq. One S.E. Third Avenue Miami, FL 33131 | P-0043561 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PEDERSEN, FRED L 280 S Vernon Ave San Jacinto, CA 92583-3644 | P-0001618 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, JEREME P UNIT 8600 BOX 1181 DPO, AP 96515 | P-0016982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, VIC E 414 N. Third Ave. Bozeman, MT 59715 | P-0030660 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, BRUCE C 1087 NEW LONDON TPKE. GLASTONBURY, CT 06033 | P-0013377 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A 657 Heron Court North Oakdale, MN 55128 | P-0011910 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A Keith Pederson 657 Heron Court North Oakdale, MN 55128 | P-0011954 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, WENDY L 50686 Birch Bluff Drive North Mankato, MN 56003 | P-0018405 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDLEY, ROBERT J 237 Lynn Ann Drive New Kensington, PA 15068 | P-0033710 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDONE, ANTHONY J<br>25300 SW 137TH AVE<br>APT 305<br>HOMESTEAD, FL 33032 | P-0008484 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, KANDICE J<br>13235 N Manito Rd<br>Manito, IL 61546 | P-0016867 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, OSCAR<br>8206 Forest Gate Drive<br>Sugar Land, TX 77479 | P-0013937 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEDROZA ESPARZA, ALBA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDROZA, DANIE<br>5330 N Pershing Ave<br>San Bernardino, Ca 92407 | P-0019858 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDUZZI, CHISTOPHER J<br>6528 nightingale court<br>new market, md 21774-6620 | P-0006080 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PEDUZZI, MICHAEL<br>817 Housman Pl<br>Lancaster, PA 17601 | P-0041209 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEBLES, ANDREA<br>P.O. Box 3854<br>Cherry Hill, NJ 08034 | P-0056910 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEBLES, KATIE L<br>3919 Vermont Avenue<br>Alexandria, VA 22304 | P-0041718 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEED, GARY | P-0033681 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, JESSICA H<br>688 Winifred Rd<br>Leesburg, GA 31763 | P-0002795 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, TYLER A<br>309 Colwick Lane<br>Morrisville, NC 27560 | P-0008129 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, ALISA R<br>1191 Jones Street<br>Robersonville, NC 27871 | P-0008104 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, BRIANA J<br>2409 Wolf Creek Dr<br>Melbourne, FL 32935-2138 | P-0000325 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PEELER, CHARLES E<br>810 irongate ct<br>newport news, va 23602 | P-0008694 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, CHRISTINE C<br>24310 Burnt Hill Road<br>Clarksburg, MD 20871 | P-0017177 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, JAMES A<br>1012 Sethcreek Drive<br>Fuquay Varina, NC 27526 | P-0036000 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, JIM<br>113ashbrookrd<br>cherryhill 08034 | P-0012922 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEEPGRASS, GAYLE M<br>48939 River Park RD #101<br>Oakhurst, CA 93644 | P-0043685 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEPLES, ROGER E<br>1195 Mandarin Dr. NE<br>Palm Bay, FL 32905 | P-0000307 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEET, LAWRENCE A<br>1175 S Bonnie Ln,<br>Watkins, Co 80137 | P-0007350 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEET, NANCY C<br>2620 Eagle Dr<br>Joliet, IL 60436 | P-0022483 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047029 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047227 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047018 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047196 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047244 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047284 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047296 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047310 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047318 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047543 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047550 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047559 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047569 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047575 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047583 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047589 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047629 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047642 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047647 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047652 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047656 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047663 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047669 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047674 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047682 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047690 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047902 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047910 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047928 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0048010 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0048019 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049094 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049101 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049111 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049122 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049129 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049138 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049142 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA KANE, MARK S 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049160 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049163 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049168 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049255 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049277 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049287 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049298 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049308 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049315 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049492 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049521 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049536 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049568 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049582 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049594 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049601 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049613 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049812 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049823 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049837 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049850 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049859 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049868 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049879 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0050627 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0050652 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK AVENUE<br>EMERYVILLE, CA 94608 | P-0047180 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARK<br>EMERYVILLE, CA 94608 | P-0048032 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>KANE, MARK S<br>1400 PARTK AVE<br>EMERYVILLE, CA 94608 | P-0049156 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE 7 TEA<br>KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049552 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEEVLER, JANNA L<br>7042 Stockton Drive<br>Knoxville, TN 37909 | P-0056428 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEFFER, JORDAN M<br>2332 austin avenue<br>chambersburg, pa 17202 | P-0008706 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pegasus Auto Parts Monterrey S.A. de C.V.<br>Mr. Hiroshi Miyagawa<br>Arco Vial km. 3.8 # 3810 int. 2<br>Santa Catarina, Nuevo leon 66100<br>Mexico | 3259 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Pegasus-Shimamoto Autoparts Vietnam Co., LTD<br>Gakuji Haraguchi<br>Long Duc Industrial Park<br>Long Duc Ward, Long Thanh District<br>Dong Nai Province<br>Vietnam | 277 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEGG, MERCEDES A<br>4154 Levonshire Dr.<br>Houston, TX 77025 | P-0015988 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGRAM, LAWRENCE R | P-0036787 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUERO, YESENIA<br>6743 HURSTON CT<br>JUPITER, FL 33458 | P-0006310 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUES, JONTIA A<br>1000 S Mayfield Ave<br>Chicago, IL 60644 | P-0039048 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEHLE, CALVIN J<br>7901 Lander Ave NE<br>Otsego, MN 55301 | P-0012567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEI, SHUGUANG<br>7408 2nd DR SE<br>EVERETT, WA 98203-5563 | P-0053801 | 1/3/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PEINE, WARREN R<br>3634 James Ct.<br>Hastings, Mn 55033 | P-0034283 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIRICK, EDWARD W<br>5833 TIMBER LAND CIRCLE<br>FITCHBURG, WI 53711-5173 | P-0038711 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIRICK, EDWARD W<br>5833 Timber Land Circle<br>Fitchburg, WI 53711-5173 | P-0042275 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEISSIG, GERALD<br>6653 N 58th Street<br>Milwaukee, WI 53223 | P-0014178 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIXOTO-MYERS, MARY J<br>21095 Gary Drive #207<br>Castro Valley, CA 94546 | P-0043409 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEJOOH, HOMAYOON<br>399 Fremont Street<br>Unit 2403<br>San Francisco, Ca 94105 | P-0029323 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEKICH, LAURA<br>3 Willow Ct<br>Woodridge, IL 60517 | P-0010833 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELAYO, ELIZABETH<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044033 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PELKEY, JESSICA M<br>14040 15TH Ave NE Apt 110E<br>Seattle, WA 98125 | P-0037439 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R<br>162 rte 6a<br>yarmouth port, ma 02675 | P-0009191 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R<br>162 rte 6a<br>yarmouth port, ma 02675 | P-0009201 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGRINI IMAZ, INGRID S<br>500 Arthur St.<br>Novato, CA 94947 | P-0021830 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGRINI, NINETTA G<br>3011 Roselawn Avenue<br>Baltimore, MD 21214-1825 | P-0010632 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLET, GWENDOLYN D<br>6215 Vicksburg Drive<br>Pensacola, FL 32503 | P-0021147 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETIER, HENRY R<br>10 Snow Canning Rd.<br>Scarborough, ME 04074 | P-0009635 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETTIERI, ANNE M<br>939 Ridgefield Lane<br>Wheeling, IL 60090 | P-0013013 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETTIERI, CARL<br>618 Prairie Avenue<br>Glen Ellyn, IL 60137 | P-0015592 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEY, BRANDON<br>1200 Randall st.<br>Beliot, Wi 53511 | P-0058184 | 8/20/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PELLICANO, SUSAN T<br>209 E LINE ST<br>OLYPHANT, PA 18447 | P-0055315 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICANO, SUSAN T<br>209 East Line St<br>Olyphant, PA | P-0055316 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICCIA, LANNY C<br>574 Wyoming Ave<br>Wyoming, PA 18644 | P-0009451 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICORI, TRACY L<br>4003 Pinehill Blvd.<br>Mount Pleasant, WI 53403 | P-0009778 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLINO, ELISA<br>246 Main St<br>Farmingdale, NY 11735 | P-0003660 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLY, BRANDON D<br>6596 Chesapeake Dr<br>Memphis, TN 38141 | P-0032128 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PELMAN, TIMOTHY M<br>1513 North Atlanta Street<br>Metaire, LA 70003 | P-0020282 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELON, BONNIE S<br>159 Kings Dr.<br>Rotonda West, Fl 33947 | P-0003099 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pelosi, Donna M.<br>c/o Joseph R. Pelosi<br>24 Tern Road<br>Narragansett, RI 02882 | 3974 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PELOSO , DON B<br>4- 08 Alyson St<br>Fair Lawn, NJ 07410 | P-0027506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTIER, MARLIESE<br>5430 Pine View Dr<br>Ypsilanti, MI 48197 | P-0050954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZ, DAVID H<br>112 West 18th Street<br>Apt. 5A<br>New York, NY 10011 | P-0030811 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZMAN, DAVID S<br>35 Saint Moritz Lane<br>Cherry Hill, NJ 08003 | P-0009894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELUSO, MARTA E<br>557 Stoneridge Drive<br>San Luis Obispo, CA 93401 | P-0023285 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEMBERTON, CRYSTAL<br>4224 GAULT PL NE<br>WASHINGTON, DC | P-0049073 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PEMBERTON, RODNEY B<br>5605 W 129th St<br>Overland Park, KS 66209 | P-0014741 | 11/3/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| PEMBLETON, SHERRI L<br>2633 Storter Ave<br>Naples, Fl 34112 | P-0058216 | 10/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA JR, REYNALDO<br>1306 Mimosa Rd<br>Missouri City, Tx 77489 | P-0003342 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA SALAS, ANAYANNCYE<br>1650 Westbrook Dr<br>Columbus, OH 43223 | P-0005214 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ANDREA E<br>PO Box 290632<br>Davie, FL 33329 | P-0054977 | 1/16/2018 | TK Holdings Inc., et al. | $1,009.46 | | | | | $1,009.46 |
| PENA, CARLA A<br>832 22nd Street South<br>La Crosse, WI 54601 | P-0025924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, CYNTHIA<br>12238 Downey Ave.<br>Downey, CA 90242 | P-0031279 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, DEBORA E<br>3307 Glacier Drive<br>Lawrence, KS 66047 | P-0048664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pena, Jesus<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3274 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PENA, JESUS<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031013 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOE A<br>Joe pena<br>1275 w Yvonne lane<br>Tempe, Az 85284 | P-0047775 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOSE<br>6834 Lakeside Cir S<br>Davie, FL | P-0027402 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOSE<br>6834 Lakeside Cir S<br>Davie, FL 33314 | P-0027397 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JULIO<br>17 Landscape Avenue<br># 3<br>Yonkers, NY 10705 | P-0036324 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, LORENZO A<br>1828 Los Luceros RD NW<br>Albuquerque, NM 87104 | P-0027892 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PENA, LUIS O<br>8500 SW 125 Terrace<br>Miami, FL 33156 | P-0056741 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pena, Maria<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce St.<br>Houston, TX 77002 | 3333 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PENA, MARIA<br>MO AZIZ ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031017 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, MARICELA Z<br>10529 La Mirada Blvd.<br>Whittier, CA 90604 | P-0040879 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, RAUL G<br>19712 East Stanford Drive<br>Centennial, CO 80015 | P-0034062 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ROSSELYNN C<br>7661 Links Crescent Dr<br>Apt 4201<br>Orlando, FL 32822 | P-0003534 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI R<br>1 Laurel Ln<br>Eureka, MO 63025 | P-0026758 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI R<br>1 Laurel Ln<br>Eureka, MO 63025 | P-0026877 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI<br>1 Laurel Ln<br>Eureka, MO 63025 | P-0026755 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENALO, GREIMY A<br>7 trout lily ct<br>Owings mills, MD 21117 | P-0016577 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENALOZA, MARIA G<br>6990 Bangor Ave<br>Highland, CA 92346 | P-0022101 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENBERG, RICHARD<br>po box 256<br>357 White st<br>Bowmanstown, PA 18030 | P-0017674 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCA, JACK<br>234 Brenford Station Road<br>Smyrna, DE 19977 | P-0032976 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE YELEY, CAROLYN K<br>388 Rexford DR<br>Moore, SC 29369 | P-0045311 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, MICHAEL A<br>18601 Clover Hill Lane<br>Olney, MD 20832 | P-0005424 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, PEGGY A<br>601 4th street<br>Luray, Va 22835 | P-0005909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, RACHEL B<br>12004 Hudson View Ct<br>Louisville, Ky 40299 | P-0009461 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCHOS, JESSICA C<br>8000 Greenly Drive<br>Oakland, CA 94605 | P-0032624 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDER JACKSON, TABITHA D<br>P.o.box8171<br>Ft.lauderdale, Fl 33310 | P-0034133 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGAST, BRIAN F<br>1122 S. Wabena Ave<br>Minooka, IL 60447 | P-0007349 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, CAROL M<br>1400 Waverly Road<br>Villa 25<br>Gladwyne, PA 19035 | P-0040093 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, LAWRENCE<br>14597 Seven Mile Post Rd<br>Athens, AL 35611 | P-0002630 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025498 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 Via Monita<br>Yorba Linda, CA 92887 | P-0025500 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDILL, LANDON III W<br>P.O. Box 347<br>Saint Albans, MO 63073 | P-0010686 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLETON, BRUCE W<br>7650 Patton<br>Detroit, MI 48228 | P-0040512 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLETON, GEORGE D<br>2100 East Wellington Ave<br>Santa Ana, CA 92701-3183 | P-0057310 | 2/14/2018 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENDLEY, GENE 11308 Northview Drive Aledo, TX 76008 | P-0003155 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDO, SUZETTE 8749 Phoenix Avenue Fair Oaks, CA 95628 | P-0035086 | 12/3/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| PENDZINSKI, KAREN A 111 W State St Apt 704 Rockford, IL 61101 | P-0016658 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, ERIC 469 Kasra Dr. Mountain View, CA 94043 | P-0019932 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, GEN 1275 Marywood Court Aurora, IL 60505 | P-0035793 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, HAIOU 213 Snowberry Way West Chester, PA 19380 | P-0037420 | 12/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PENG, JIN MEI 625 30th St. Richmond, CA 94804 | P-0025485 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENICK, LYNETTE 411 Kent Drive Mechanicsburg, PA 17055 | P-0030225 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENLAND, LINDA A 1010 CRUMBLEY ROAD CHATSWORTH, GA 30705 | P-0003195 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENLEY, HOWARD L 1025 Madeline Dr. El Paso, TX 79902-2407 | P-0040974 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, GREGORY L 8937 marquette dr grosse ile, mi 48138 | P-0024668 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, GREGORY L 8937 marquette dr grosse ile, MI 48138 | P-0024783 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, QUINCY A 9509 CAUGHMAN ROAD COLUMBIA, SC 29209 | P-0057753 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, WILLIAM 3241 hillcrest ln. montgomery, al | P-0006636 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| PENNA, GIUSTINO 15 Rockledge Drive Avon, CT 06001 | P-0014746 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNANT, KATHERINE M 901 Horizon Ct NW Concord, NC 28027 | P-0043108 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNAZ, MATTHEW W 957 Kauku Pl. Honolulu, HI 96825 | P-0016847 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PENNAZ, MATTHEW W 957 Kauku Pl. Honolulu, HI 96825 | P-0034764 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PENNER, KIMBERLY J 16520 82nd Pl NE Kenmore, WA 98028 | P-0030520 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNEY, DANA M<br>13037 Conquest Point Ln<br>Hallwood, VA 23359 | P-0009455 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN-HODO, LATONYA<br>216 Teri Lane<br>Prattville, AL 36066 | P-0054622 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGER, FRANK A<br>1700 Cole Road<br>Aromas, Ca 95004 | P-0018918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, LEE R<br>2313 Henslowe Drive<br>Rockville, MD 20854 | P-0024915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD<br>3116 Laporte st<br>Hobart, In 46342 | P-0051011 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| PENNINGTON, RICHARD<br>3116 Laporte St<br>Hobart, In 46342 | P-0051866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, TONYA<br>794 BRAHMA ST<br>PASO ROBLES, Ca 93446 | P-0035555 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pennisi, Elizabeth<br>7970 Steeplechase Court<br>Port st Lucie, FL 34986 | 2891 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2736 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 4853 | 2/21/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PENNY, BEATRICE<br>307 MARLE PLACE<br>BELLMORE<br>, NY 11710 | P-0040364 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENRIGHT, SHARON D<br>1582 N. Pine Ave<br>Rialto, CA 92376 | P-0036973 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PENSIERO, ANTHONY M<br>154 PRUDENCE DRIVE<br>STAMFORD, CT 06907 | P-0022413 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Penske Chevrolet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047842 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Penske Chevrolet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056898 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Penske Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047846 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penske Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056778 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Penske Wynn FM<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0048524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENTECOST, DEVIN J<br>7291 SE Villa St<br>Hillsboro, OR 97123 | P-0035149 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENTZER, AIDA M<br>150-38 Union Turnpike<br>Apt. 5 S<br>Flushing, NY 11367 | P-0007205 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEOPLES, DAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043896 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Peoples, Debra H<br>1350 Park Brooke Circle SW<br>Marietta, GA 30008 | 4945 | 3/26/2018 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Peoples, Debra H<br>1350 Park Brooke Circle SW<br>Marietta, GA 30008 | 4919 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEOPLES, ROBERT N<br>12007 S 207th Dr<br>Buckeye, AZ 85326 | P-0040632 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPE, FREDERICK J<br>503 History Way<br>Acworth, GS 30102 | P-0056264 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPITONE, PAUL C<br>16858 Amberwood Dr.<br>Baton Rouge, LA 70810 | P-0011520 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPLANSKY, JAMES W<br>17935 JOHN AVENUE<br>COUNTRY CLUB HIL, IL 60478 | P-0045321 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPLOW, ANNE E<br>2085 Allentown Rd, POB 210<br>Milford Square, PA 18935 | P-0029859 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPMEYER, JENNIFER S<br>105 Drushel Drive<br>P.O. Box 375<br>Connoquenessing, PA 16027 | P-0007075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPPER, DAVID A<br>9723 W. 49th Place<br>Merriam, ks 66203 | P-0013475 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERA, SAMUEL J<br>3406 N North Street<br>Peoria, IL 61604 | P-0031338 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERAINO, PAUL V<br>2975 Sunnywood Circle<br>Santa Rosa, CA 95407 | P-0027486 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERAINO, SHARON A<br>29 Howard Place<br>Nutley, NJ 07110 | P-0031328 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERALA, CHERYL L<br>5725 Monitor Pl<br>Sarasota, Fl 34231 | P-0000112 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, DEPRAGUALIN S<br>10976 Canyon Hill Ln<br>San Diego, CA 92126 | P-0023510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, GERDA<br>6020 Calle Paraiso<br>Las Cruces, NM 88012-7513 | P-0027360 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, MARVIN F<br>42211 Stonewood Rd. Unit 72<br>Temecula, CA 92591 | P-0027028 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERALTA, MARVIN F<br>42211 Stonewood Rd. Unit 72<br>Temecula, CA 92591 | P-0027042 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERARO, SALVATOR V<br>2002 OLD FREDERICK ROAD<br>CATONSVILLE, MD 21228-4118 | P-0013267 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCELL, CLIFF<br>995 Ivy Brooke Dr<br>Douglasville, GA 30134 | P-0038971 | 12/11/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| PERCH, JEFFREY S<br>5616 Sirius Court<br>Atlantic Beach, FL 32233 | P-0006322 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCH, KENNETH<br>190 S Quinsig Ave Apt 210<br>Shrewsbury, MA 01545 | P-0014447 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCHINSKE, VICKI L<br>1820 Devonshire Dr NW<br>Canton, Oh 44708 | P-0034856 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCY, DENNIS L<br>2044 Leach Lake Ln<br>Hastings, MI 49058 | P-0032569 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCY, KARLA K<br>2044 Leach Lake Ln<br>Hastings, MI 49058 | P-0032605 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDE, AURELIAN C<br>1329 Cambon Ct.<br>Redlands, CA 92374 | P-0022304 | 11/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PERDUE, CRAIG T<br>1947 Andover Drive<br>Ypsilanti, MI 48198 | P-0015347 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDUE, SCOTT A<br>6744 Tall Cotton Rd<br>Battleboro, NC | P-0000616 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, RUBEN R<br>5469 E Montecito<br>Fresno, Ca 93727 | P-0015385 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STACEY D<br>430 Curry Dr NW<br>Fort Payne, Al 35967 | P-0053010 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 Estrada Lane<br>Bernalillo, NM 87004 | P-0008859 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 Estrada Lane<br>Bernalillo, NM 87004 | P-0008852 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREDO, ROMAN S<br>8106 Retriever Avenue<br>Las Vegas, NV 89147 | P-0031815 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007684 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 Pearl Avenue<br>North Providence, RI 02904-4534 | P-0007709 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MIRAY S<br>104 Spindle Lane<br>Chadds Ford, PA 19317 | P-0044469 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, SYLVIA M<br>Sylvia Marie Pereira<br>3343 Baron St.<br>Madera, CA 93637 | P-0014923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>3600 Holly Hill Lane<br>Loomis, CA 95650 | P-0027484 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>3600 Holly Hill Lane<br>Loomis, CA 95650 | P-0018439 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>Miami, FL 33194 | P-0001757 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>Miami, FL 33194 | P-0001760 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>Miami, Fl 33194 | P-0001744 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>Miami, Fl 33194 | P-0001750 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>Miami, FL 33194 | P-0001754 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A<br>362 River Park Dr.<br>Redding, CA 96003 | P-0023879 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A<br>362 River Park Dr.<br>Redding, CA 96003 | P-0023909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREY, WANDA D<br>311 S 12th St<br>Apt B<br>Cottonwood, AZ 86326 | P-0010835 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PÉREZ FIGUEROA, PEDRO I<br>Urb. Villa Graciela<br>Calle Miguel Meléndez casa D2<br>Juncos, PR 00777 | P-0054199 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ JR., JORGE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026840 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, ALBERT<br>2410 N. Wright Street<br>Santa Ana, CA 92705 | P-0037587 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ALICIA<br>12560 Haster Street Spc #181<br>Garden Grove, Ca 92840 | P-0055061 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, AMALBI<br>15708 NW 45th Avenue<br>Miami Gardens, FL 33054 | P-0002769 | 10/24/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PEREZ, ANDRE<br>2515 Fenton Ave<br>Bronx, NY 10469 | P-0035893 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, APRIL S | P-0056098 | 1/30/2018 | TK Holdings Inc., et al. | $212.00 | | | | | $212.00 |
| PEREZ, APRIL S<br>PO BOX 1483<br>MONTEREY PARK, CA 91754 | P-0056102 | 1/30/2018 | TK Holdings Inc., et al. | $212.00 | | | | | $212.00 |
| PEREZ, BENJAMIN A<br>PO Box 2551<br>Orange, CA 92859 | P-0025178 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PEREZ, BENJAMIN A<br>PO Box 2551<br>Orange, CA 92859 | P-0030251 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PEREZ, BENJAMIN A<br>PO Box 2551<br>Orange, CA 92859 | P-0054490 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRANDI M<br>14737 La Forge St<br>Whittier, CA 90603 | P-0056282 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRIAN J<br>1118 Lyonshall Blvd<br>Swansea, IL 62226 | P-0052391 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRYAN M<br>9364 Pharisee Dr<br>Shingletown, CA 96088 | P-0056561 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CARMEL<br>1025 W Entiat Ave A1<br>Kennewick, WA 99336 | P-0055617 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CHRISTOPHER J<br>6113 AshleyLynn Court<br>Dublin, OH 43016 | P-0000218 | 10/19/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| PEREZ, DARLENE<br>1910 S Lee Parkway<br>Chicago, Il 60616 | P-0026702 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, David<br>514 S Willard Ave #5<br>San jose, CA 95126 | 1426 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PEREZ, DEANNA<br>7322 Quill Drive #147<br>Downey, CA 90242 | P-0033086 | 11/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PEREZ, DOMINICK<br>70 Brown Avenue, 2nd floor<br>2nd floor<br>prospect park, nj 07508 | P-0021913 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PEREZ, EDGAR O<br>135 sherman ave<br>Paterson, NJ 07502 | P-0010199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, ELENA L<br>5393 Gettysburg Ave<br>Chino, CA 91710 | P-0031269 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, FELICISIMO A<br>1420 Ross St<br>Pomona, CA 91767 | P-0020289 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUADALUPE<br>1049 Sugarberry Tr.<br>Oviedo, FL 32765 | P-0050899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUSTAVO F<br>15708 NW 45th Avenue<br>Miami Gardens, FL 33054 | P-0002774 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Perez, Hector Enrique<br>8629 Coach Road<br>Tallahassee, FL 32309-9266 | 657 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PEREZ, ISABEL G<br>14307 SW 19 Terrace<br>Miami, Fl 33175 | P-0055096 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS J<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031012 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Jesus Jaime<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, Texas 77002 | 3282 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS<br>1685 Columbine Village Dr.<br>Woodland Park, Co 80863 | P-0014784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A<br>5523 107Th Ter E<br>Parrish, FL 34219 | P-0049145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A<br>5523 107th Ter E<br>Parrish, FL 34219 | P-0049153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JONATHAN<br>6730 Fry St.<br>Bell Gardens, CA 90201 | P-0056724 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JORGE L<br>10343 rosemount drive<br>tampa, fl 33624 | P-0007433 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JORGE T<br>2845 SE 5 Place<br>Homestead, FL 33033 | P-0022081 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>3960 coleman ave<br>san diego, CA 92154 | P-0021791 | 11/10/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| PEREZ, JOSE A<br>6790 SW 122 DRIVE<br>PINECREST, FL 33156 | P-0013496 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031014 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Jose Alberto<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3270 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH G<br>4029 Burke Road<br>APT 3702<br>Pasadena, TX 77504 | P-0044289 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002726 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S Pine Island RD. # 116<br>Plantation, FL 33324 | P-0056370 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSHUA S<br>1133 Harbor Court<br>Glendale Heights, IL 60139 | P-0046512 | 12/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| PEREZ, JR., AURELIANO<br>2000 S. Lakeline Blvd.<br>Apt. 618<br>Cedar Park, TX 78613 | P-0001173 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Juan<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce<br>Houston, TX 77002 | 3330 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN M<br>2204 W. Mimosa Dr.<br>Weslaco, Tx 78596 | P-0030921 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031015 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LARETTA L<br>438 WINSTON LANE<br>CHICAGO HEIGHTS, IL 60411 | P-0038925 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LINDA L<br>PO Box 934863<br>Margate, FL 33093-4863 | P-0009782 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LUZ M<br>11112 pink coral<br>el paso, tx 79936 | P-0044146 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Lynnette<br>11092 Magda Lane<br>La Habra, CA 90631 | 2572 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, MALISSA C<br>18102 Limetree Way<br>Santa Ana, CA 92705 | P-0025157 | 11/14/2017 | TK Holdings Inc., et al. | $8,227.92 | | | | | $8,227.92 |
| PEREZ, MALISSA C<br>18102 Limetree way<br>Santa Ana, CA 92705 | P-0030497 | 11/21/2017 | TK Holdings Inc., et al. | $8,227.92 | | | | | $8,227.92 |
| PEREZ, MANUEL<br>2781 Landover Blvd<br>Apt C<br>Spring Hill, FL 34608 | P-0055360 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, MARIA D<br>415 W Seminole Ave<br>Pharr, TX 78577 | P-0032995 | 11/28/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| PEREZ, MARIA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026903 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARIO A<br>743 Niantic Ave<br>Daly City, Ca 94014 | P-0034699 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARISSA<br>521 LEWIS ST<br>TURLOCK, CA 95380 | P-0026697 | 11/16/2017 | TK Holdings Inc., et al. | $7,315.00 | | | | | $7,315.00 |
| PEREZ, MARLENA E<br>505 E. Orange St.<br>Apt. A<br>Santa Maria, CA 93454 | P-0030445 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MERCEDES<br>4318 dunsmore ave<br>glendale, ca | P-0044253 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MICHAEL<br>3364 Oak Grove Cove<br>Lakeland, FL 33812 | P-0033582 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MICHAEL<br>3364 Oak Grove Cove<br>Lakeland, FL 33812 | P-0033588 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MIKE<br>po box 281<br>delhi, ca 95315 | P-0041406 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, NORMA M<br>10921 Wrightwood Lane<br>Studio City, CA 91604 | P-0015648 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Olga G.<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce<br>Houston, TX 77002 | 3326 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, OLGA<br>MO Aziz ESq<br>800 Commerce<br>Houston, TX 77002 | P-0030980 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, PERRY I<br>2371 NW 87th Avenue<br>Sunrise, FL 33322 | P-0028208 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RACHEL L<br>1507 W. Stiles St.<br>Apt. A<br>Philadelphia, PA 19121 | P-0053738 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAFAEL<br>224 Ramblewood Drive<br>Lafayette, LA 70508 | P-0020093 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAUL H<br>5 Lawrence ave<br>Danbury, CT 06810 | P-0015750 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RICARDO<br>212 Oxbow Drive<br>Willimantic, CT 06226 | P-0028709 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, ROBERT J<br>794 W Boutz Rd<br>Las Cruces, NM 88005 | P-0005196 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RUBEN<br>44114 Camellia Street<br>Lancaster, Ca 93535 | P-0053769 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SAMANTHA<br>2934 Winslow forest<br>Houston, Tx 77047 | P-0017161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Sandra<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3322 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PEREZ, SANDRA<br>MO Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031005 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SHONDELL<br>801 Neill Avenue, APT#21C<br>Bronx, NY 10462 | P-0043097 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-FLORES, MAURILIO<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026841 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-PACHECO, CARLOS A<br>C1 Calle Crisantemo<br>Estancias de Bairoa<br>Caguas, PR 00727 | P-0032270 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-REGALADO, JOSHUA H<br>3689 Camino el Jardin<br>Sierra Vista, AZ 85650 | P-0056529 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004229 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004244 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004374 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERGOLA, JOSEPH T<br>41 woodcrest drive<br>new providence, nj 07974 | P-0024943 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERILLA, CHRISTIAN<br>1535 Falcon Ave<br>Sebring, FL 33872 | P-0000230 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A | P-0049667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A | P-0049692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINE, DANA Q<br>4531/2 Noccidental Blvd<br>Los Angeles, CA 90026 | P-0030971 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINE, JOHN D<br>4405 Everett rd.<br>Eightmile, AL 36613 | P-0035606 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERINI, EMILY L<br>230 NORLEN PARK<br>BRIDGEWATER, MA 02324 | P-0035331 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M | P-0009942 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M | P-0009958 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>2711 South Welch Avenue<br>Springfield, IL | P-0009968 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERITO, JEFFREY<br>1003 Palmer St<br>Orlando, Fl 32801 | P-0038223 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERITO, JEFFREY<br>2340 Markingham Rd<br>Maitland, Fl 32751 | P-0038220 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perkins Jr., Charles H.<br>3608 Castlefield Lane<br>Fayettville, NC 28306 | 4666 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERKINS, ALEXANDER<br>4421 log cabin drive<br>Macon<br>Macon, Ga 31204 | P-0002240 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, CHASITY N<br>4204 River Ridge Dr.<br>Canton, Ga 30114 | P-0055741 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, CHRISTOPHER<br>15119 Cavalier Rise<br>Truckee, ca 96161 | P-0047749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, DEBRA R<br>3630 N Harvard Ave<br>Tulsa, OK 74115 | P-0028615 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, FRANK<br>7924 Peachtree St<br>Houston, TX 77016 | P-0054873 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, JOHN E<br>33 West Missouri Avenue<br>Unit 18<br>Phoenix, AZ 85013 | P-0024224 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHLEEN A<br>Carlos Henry Perkins<br>1002 Wythe Court<br>Fredericksburg, VA 22405 | P-0019187 | 11/7/2017 | TK Holdings Inc., et al. | $1,338.00 | | | | | $1,338.00 |
| PERKINS, KATHLEEN A<br>Carlos Henry Perkins<br>1002 Wythe Court<br>Fredericksburg, VA 22405 | P-0019212 | 11/7/2017 | TK Holdings Inc., et al. | $643.00 | | | | | $643.00 |
| PERKINS, KATHRYN<br>4417 21st Ave SW<br>Seattle, WA 98106 | P-0019669 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, LISA S<br>14346 Dobson Avenue<br>Dolton, IL 60419 | P-0019010 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PERKINS, RHONDA<br>7924 Peachtree St<br>Houston, TX 77016 | P-0054875 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERKINS, RICHARD H | P-0001260 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H | P-0001590 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, SETH H<br>4417 21st Ave SW<br>Seattle, WA 98106 | P-0019665 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINSON, JOHN R<br>226 10th St<br>Apt A<br>Hermosa Beach, CA 90254 | P-0032945 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLAN, LOREN R | P-0009933 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLEY, MARISA L<br>6213 Cordoba Ct.<br>Long Beach, CA 90803 | P-0033308 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMAN, CATHERINE M<br>249 HAVERHILL STREET<br>N. READING, MA 01864 | P-0052606 | 12/28/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PERLMUTTER, STEVEN B<br>14227 N 69th Place<br>Scottsdale, AZ 85254 | P-0006068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMUTTER, STEVEN B<br>14227 N 69th Place<br>Scottsdale, AZ 85254 | P-0006069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLOFF, MICHAEL<br>51 Pine Street<br>Medfield, MA 02052 | P-0046471 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLOFF, MICHAEL<br>51 Pine Street<br>Medfield, MA 02052 | P-0046473 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLONGO, LINDA<br>404 Campbell Street<br>Union Beach, NJ 07735 | P-0057244 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMAN, JEFFREY A | P-0037864 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMAUL, MICHELLE<br>1541 KALDA LANE<br>EAST MEADOW, NY 11554 | P-0052141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3115 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3121 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3139 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3171 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3179 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3220 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3221 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3229 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3230 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3233 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3240 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3254 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3079 | 11/20/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3111 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3118 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3145 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3151 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3159 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3160 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3172 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3180 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3188 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3193 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville, Ste. 350<br>Wilmington, DE 19808 | 3208 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>Ludmilla Permint c/o ChongEsq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043159 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA<br>Ludmilla Permint c/o ChongESQ<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0044038 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3119 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3112 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3114 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3190 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3211 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3212 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3218 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3222 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3223 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3225 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3227 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3232 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERNA, DEBORAH D 2705 W. Humphrey St. Tampa, FL 33614 | P-0034980 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL P. O. Box 286 Blooming Grove, NY 10914 | P-0015583 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL P.O. Box 286 Blooming Grove, NY 10914 | P-0015587 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL P.O. Box 286 Blooming Grove, NY 10914 | P-0015705 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNELL, TONY 415 Westglen Dr Naperville, IL 60565 | P-0036056 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNELL, TONY 415 Westglen Dr Naperville, IL 60565 | P-0036171 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNOL, MELISSA A 212 S 7th Street Denton, Md 21629 | P-0049683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEROTTI, ROBERTO 3642 S Pecos Rd Las Vevgas, NV 89121 | P-0057065 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J 84 Ridge Rd Smithfield, RI | P-0007230 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERREAULT, STEPHEN J<br>84 Ridge Rd<br>Smithfield, RI 02917 | P-0007385 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREIRA 6589, ANTHONY G<br>734 Bicknell Road<br>Los Gatos, CA 95030 | P-0041294 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRELLI, JOYCE<br>23500 Sunset Drive<br>Los Gatos, CA 95033 | P-0038124 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perrelli, Louis<br>83 Florence Rd #2C<br>Branford, CT 06405 | 4278 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRELLI, VIRGINIA A<br>341 s 15 Street<br>Saint Charles, IL 60174 | P-0019619 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRET, NORMA L<br>3718 INEZ<br>FRESNO, TX | P-0002834 | 10/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| PERRETT, BARBARA L<br>7426 Oak Bay<br>White Lake, MI 48383 | P-0051473 | 12/27/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| PERRICONE, DENISE<br>20 Bernstein Blvd<br>Center Moriches, NY 11934 | P-0003564 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIER, PATRICE M<br>237 Trace Lane<br>Lawrenceville, Ga 30046 | P-0004295 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perrin Jr., Samuel W.<br>40 South Morris St.<br>Newark, OH 43055 | 3898 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 Holman Street<br>Greenwood, SC 29649 | P-0007928 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 Holman Street<br>Greenwood, SC 29649 | P-0008006 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRING, DAN J<br>52642 Royal Forest<br>Shelby Twp, Mi 48315 | P-0015848 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRODIN, JULLIAN W<br>3616 Monroe St<br>Lake Charles, LA 70607 | P-0042850 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRONE, PATRICIA A<br>205 egbert ave<br>Staten island, Ny 10310 | P-0005904 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERROTTA, DAVID J<br>41665 DUKESBURY CT<br>NOVI, MI | P-0020163 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRUSIO, GAETANO<br>47 Burnham ROad<br>Morris Plains, NJ 07950 | P-0029344 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perry, Amanda<br>1643 S Lulu St.<br>Wichita, KS 67211 | 4502 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, AQUILLA<br>324 Glenn Road<br>West Columbia, SC 29172 | P-0054166 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, BARBARA A<br>65 Brame Rd<br>Henderson, NC 27537 | P-0020128 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 Farragut Drive<br>Piscataway, NJ 08854 | P-0006019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 Farragut Drive<br>Piscataway, NJ 08854 | P-0006022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRIAN<br>6 Riva Del Lago Dr.<br>Missouri City, TX 77459 | P-0024290 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRYCE A<br>236 Irving Street<br>Lockport, NY 14094 | P-0048864 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PERRY, CHARLOTTE E<br>4745 Tessie Lane<br>Hixson, TN 37343 | P-0024639 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, CHRISTOPHER F<br>4903 Shelburne Court<br>Jefferson, MD 21755 | P-0027927 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, CHRISTOPHER F<br>4903 Shelburne Court<br>Jefferson, MD 21755 | P-0027929 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perry, Craig E<br>2863 Circle Dr<br>Alton, IL 62002 | 921 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, DALLENE<br>1504 Harbourside Dr<br>New Bern, NC 28560 | P-0053303 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PERRY, DARRELL D<br>27 OLD BRIDGE DRIVE<br>POOLER, GA 31322 | P-0001358 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, DAVID R<br>12895 Plum<br>Southgate, Mi 48195 | P-0014103 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, EARL<br>1581 Mountain Lodge TrL<br>Birmingham, AL 35210 | P-0005149 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, EDWARD C<br>133 Preatonwood Drive<br>Apex, NC 27539 | P-0020908 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PERRY, FLOSSIE M<br>1407 White Rocks Way<br>Conyers, GA 30012 | P-0036904 | 12/7/2017 | TK Holdings Inc., et al. | | | | | | |
| PERRY, FLOSSIE M<br>1407 White Rocks Way<br>Conyers, GA 30012 | P-0036913 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE<br>1407 White Rocks Way<br>Conyers, GA 30012 | P-0036918 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JEFFREY S<br>2670 Bucker Rd<br>Lake Orion, MI 48362-2008 | P-0038647 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JERRY R<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036335 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, JERRY R<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036338 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S<br>11 Hidden Lake Circle<br>Sacramento, Ca 95831 | P-0053409 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S<br>11 Hidden Lake Circle<br>Sacramento, Ca 95831 | P-0053410 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, JOHN E<br>PO Box 17712<br>Sarasota, Fl 34276 | P-0002142 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perry, Kecia<br>6757 Town Bluff Drive<br>Dallas, TX 75248-5411 | 840 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, KEVIN L<br>845 Park Ave Apt 7<br>El Centro, CA 92243 | P-0041242 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERRY, LAQUANN S<br>3919 Sterling Point Drive#NN1<br>Winterville, NC 28590 | P-0031413 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MARK A<br>9704 N 3rd Drive<br>Phoenix, AZ 85021 | P-0008994 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MATHEW R<br>22 High St apt 2<br>Portland, Me 04101 | P-0005885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MICHAEL S<br>160 Glenwood Ln<br>Fayetteville, GA 30215 | P-0004807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RODNEY<br>3147 leeland<br>houston, tx 77003 | P-0055904 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>16 Macy Street<br>Raynham, MA 02767 | P-0046105 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9th St<br>Edmond, OK 73003 | P-0001089 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9th St<br>Edmond, OK 73003 | P-0001090 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9th ST<br>Edmond, OK 73003 | P-0001091 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD<br>3974 Huttons Lake Ct.<br>High Point, NC 27265 | P-0056544 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, ROY F<br>6719 Walker Ct<br>Niwot, CO 80503 | P-0029824 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, ROY F<br>6719 Walker Ct<br>Niwot, CO 80503 | P-0029827 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RUBY M<br>5245 Orange Drive<br>Columbus, GA 31907 | P-0014385 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, SHARON A<br>1507 Darwood Drive<br>Mobile, AL 36605 | P-0046140 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SHELIA<br>POB 23883<br>Tempe, AZ 85285 | P-0005266 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SR., ALONZO<br>15 Farragut Drive<br>Piscataway, NJ 08854 | P-0006027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, STEVEN H<br>12507 S 12th St<br>Jenks, OK 74037 | P-0000008 | 10/18/2017 | TK Holdings Inc., et al. | $11.02 | | | | | $11.02 |
| PERRY, STEVEN S<br>2 Islander Court<br>Miller Place, NY 11764 | P-0008249 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SUSAN L<br>6719 Walker Ct<br>Niwot, CO 80503 | P-0029819 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, TIFFANY R<br>1340 N. Lorel<br>Chicago, IL 60651 | P-0014229 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, TROY L<br>PO BOX 427<br>BRADFORD, VT 05033 | P-0028772 | 11/19/2017 | TK Holdings Inc., et al. | $1,835.65 | | | | | $1,835.65 |
| PERRY, VIRGINIA<br>6404 Ridgewood Drive<br>Amarillo, TX 79109 | P-0028593 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, WILLETTE<br>189 Foxglove Pass<br>Cibolo, Tx 78108 | P-0011371 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRYMAN, LOIS<br>1560 Third Street<br>Livermore, CA 94550 | P-0027235 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRYMAN, MARY ANN<br>P.O.Box 4668<br>Culver City, Ca 90231 | P-0051195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY-ROMAN, VERA M<br>4901 Green River Rd #285<br>Corona, CA 92880 | P-0021259 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSANG, STEVEN D<br>378 Main Street<br>Groveport, OH 43125 | P-0003116 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSAUD, TRAVIS<br>9207 Bluegrass road apt 7<br>philadelphia, pa 19114 | P-0040008 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pershing LLC<br>SIMMONS, BRADFORD R<br>809 ERIK LAKE RD<br>BRANDON, FL 33510 | P-0000988 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSKY, BOBBIE W<br>3720 College Park Dr<br>Apt 8107<br>Conroe, TX 77384-4847 | P-0035411 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSKY, ROSLYN<br>370 East 76 Street<br>Apt A503<br>New York, NY 10021-0247 | P-0036399 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Person, Antonio<br>152 Tree Crest Rd<br>Dothan, AL 36301 | 2301 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, ANTONIO<br>152 TREE CREST RD<br>DOTHAAN, AL 36301 | P-0026661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERSON, EUNICA<br>29W459 BLACKTHORN LN<br>WARRENVILLE, IL 60555 | 4283 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Person, Wilton A.<br>24330 Leski Lane<br>Plainfield, IL 60585 | 971 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Persovski, Sharon<br>9152 Alden Drive #1<br>Beverly Hills, CA 90210 | 2111 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERT, CYNTHIA H<br>101 GARDENIA STREET<br>PALATKA, FL 32177 | P-0000465 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERVIZI, ALIM<br>118 16th Avenue<br>Elmwood Park, NJ 07407 | P-0039123 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERZYNSKI, MAUREEN L<br>1119 Sheerbrook Dr.<br>Chagrin Falls, OH 44022 | P-0007213 | 10/28/2017 | TK Holdings Inc., et al. | $21,773 | | | | | $21,773.00 |
| PESAVENTO, GARY D<br>682 Rue Avallon<br>Chula Vista, CA 91913-1212 | P-0029032 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESAVENTO, GARY D<br>682 Rue Avallon<br>Chula Vista, CA 91913-1212 | P-0029048 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESEK, KATY L<br>1235 Wildewood Court<br>Sugar Land, TX 77479 | P-0004481 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESHKOPIA, DEAN M<br>P.O. Box 77<br>Allamuchy q, NJ 07820 | P-0026879 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESTANA, JOHN A<br>16297 San Remo Drive<br>San Leandro, CA 94578-1141 | P-0043503 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETAK, BERNIE<br>1838 NW 94th Avenue<br>Plantation, FL 33322 | P-0047445 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETAK, JEAN<br>1838 NW 94th Avenue<br>Plantation, FL 33322 | P-0047403 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G<br>1106 Estelle Street<br>Lake City, AR 72 | P-0019196 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G<br>1106 Estelle Street<br>Lake City, Ar 72437 | P-0019189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, CECILE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003278 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, DAVID R<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003277 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETEL, EFRAIM<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | P-0012290 | 11/1/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| PETEL, EFRAIM<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | P-0012297 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Peter N Carey Revoc Liv Trust<br>CAREY, PETER N<br>PO Box 62<br>41 North Shore Road<br>Hebron, NH 03241 | P-0012937 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peter Pan BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048052 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peter Pan BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056780 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, BERNARD A<br>1535 Loch Lomand Drive<br>Greenville, SC 29615 | P-0042963 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETER, HOLLY A<br>3447 Wayne Avenue<br>North Bend, OH 45052 | P-0003828 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PETER, HOLLY A<br>3447 Wayne Avenue<br>North Bend, OH 45052 | P-0023660 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PETER, JUSTIN C<br>180 jackson st NE<br>apt 1203<br>atlanta, ga 30312 | P-0023030 | 11/12/2017 | TK Holdings Inc., et al. | $1,624.96 | | | | | $1,624.96 |
| PETERKIN, SHARON M<br>5818 Ashdale Road<br>Lake Worth, FL 33463-7402 | P-0019752 | 11/8/2017 | TK Holdings Inc., et al. | $9,363.00 | | | | | $9,363.00 |
| PETERKIN, SHARON M<br>5818 Ashdale Road<br>Lake Worth, FL 33463-7402 | P-0019757 | 11/8/2017 | TK Holdings Inc., et al. | $3,992.00 | | | | | $3,992.00 |
| PETERKIN, SYLBURN<br>82-26 233 st<br>bellerose, ny 11427 | P-0004863 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| PETERKIN, VALZIE V<br>518 Scenic Road<br>Orange, CT 06477 | P-0046636 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Petermann, Joel J<br>626 Greens Loop<br>Cheshire, CT 06410 | 4429 | 12/27/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| PETERMANN, JOEL J<br>626 Greens Loop<br>Cheshire, CT 06410 | P-0048226 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Petermann, Joel J<br>626 Greens Loop<br>Cheshire, CT 06410 | 4480 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERNELL, GARY D<br>8323 CARLITOS LN.<br>HIXSON, TN 37343 | P-0009844 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERS JR, FRANK J<br>345 Knollridge ct. apt 204<br>Fairfield, OH 45014 | P-0056503 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, CHRISTINE E<br>209 Potomac Lane<br>Winthrop Harbor, IL 60096 | P-0050635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DAVID E<br>David Peters<br>359 small mountain road<br>Wapwallopen, Pa 18660 | P-0030857 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DEMARCUS L<br>345 East 7th Street<br>1413<br>Cincinnati, OH 45202 | P-0038113 | 12/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PETERS, DONALD G<br>7942 Big Buck Circle W<br>Woodruff, WI 54568 | P-0009891 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 Wheatfield Dr<br>Lititz, PA 17543 | P-0007722 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 Wheatfield Dr<br>Lititz, PA 17543 | P-0007735 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 Radford Circle<br>Dothan, AL | P-0004625 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 Radford Circle<br>Dothan, AL 36301 | P-0004607 | 10/25/2017 | TK Holdings Inc., et al. | $4,625.00 | | | | | $4,625.00 |
| PETERS, JENNIFER L<br>P.O. Box 7094<br>Gulfport, MS 39506 | P-0022414 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, KAREN R<br>9 Earhart Drive<br>Succasunna, NJ 07876 | P-0024884 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, LAURIE<br>29442 hart oaks drive<br>keene, ca 93531 | P-0033918 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, NICHOLAS K<br>4124 Preston Pointe Way<br>Cumming, GA 30041 | P-0020203 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, ROBERT M<br>PO BOX 11731<br>Santa Ana, CA 92711-1731 | P-0044260 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, RODERICK L<br>167 N Portage Path<br>Apt. 4<br>Akron, OH 44303 | P-0024594 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, SHERYL A<br>9952 Schichtel Rd.<br>Kingsley, MI 49649 | P-0011585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, THERESA M<br>35 Weyburne Road<br>Hamilton Square, NJ 08690 | P-0035281 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, VICKI L<br>312 N. Orchard Ave.<br>Fullerton, CA 92833 | P-0042649 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSCHICK, CAROL E<br>16176 Hidden Acres Dr<br>Little Falls, MN 56345 | P-0009583 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ALEXANDRA N<br>636 Cerezo drive<br>Leander, Tx 78641 | P-0017925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, DANA J<br>9021 East Eastman Avenue<br>Denver, CO 80231-4615 | P-0031193 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ELIZABETH<br>802 D Street<br>Salida, CO 81201 | P-0010781 | 10/31/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| PETERSEN, KIMBERLY S<br>2630 Ledgedale Ct<br>Cumming, GA 30040 | P-0033180 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PETERSEN, KIRSTEN E<br>5074 Westminster Terrace<br>San Diego, CA 92116 | P-0019614 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, KURT C<br>2344 Bluewater Drive<br>Wauconda, IL 60084 | P-0044889 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, LOREN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043785 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PETERSEN, MARK A<br>2838 La Joya Drive<br>Salt Lake City, UT 84124 | P-0049386 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, MARK A<br>2838 La Joya Drive<br>Salt Lake City, UT 84214 | P-0049874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAUL F<br>1942 Orchard Lane | P-0017208 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULA M<br>1777 Gravenstein Hwy South<br>Sebastopoo, Ca 95472 | P-0054420 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULETTE A<br>7480 Santa Ysabel #12<br>Atascadero, CA 93422 | P-0029678 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, REBECCA K<br>4175 Wabash Ave.<br>Unit 3<br>San Diego, CA 92104 | P-0037267 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, STUART D<br>418 S 37TH AVENUE<br>YAKIMA, WA 98902 | P-0044977 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN-KLEIN, RICHARD<br>4808 SW West Hills Dr<br>Topeka, KS 66606 | P-0046492 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS-GRENDE, ERICA D<br>704 W. 4th St.<br>Waitsburg, WA 99361 | P-0022620 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS-HOWELL, LUJEANA B<br>221 N Oak<br>Stockton, Ks 67669 | P-0017369 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON JR, GEORGE E<br>1408 Dwight Way<br>Berkeley, CA 94702 | P-0041098 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, AHMAD<br>40250 ORANGE CIR<br>LADY LAKE, FL 32159 | P-0000039 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ALAYNA R<br>7025 Harrison Ave<br>Hammond, IN 46324 | P-0056659 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peterson, Aneatha Jenkins<br>3349 Clifton Church Rd, S.E.<br>Atlanta, GA 30316 | 2455 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 Fairview Way<br>Lone Tree, CO 80124 | P-0002748 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 Fairview Way<br>Lone Tree, CO 80124 | P-0002749 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 Fairview Way<br>Lone Tree, CO 80124 | P-0002750 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>8408 Fairview Way<br>Lone Tree, CO 80124 | P-0002751 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CAROL J<br>412 Fieldstone Dr<br>Venice, FL 34292 | P-0018257 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CASSONDRA M<br>2375 Sumac Way<br>Woodbury, MN 55125 | P-0011395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CYNTHIA S<br>880 W Azure Drive<br>Camp Verde, AZ 86322 | P-0007573 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAPHNE L<br>12915 29th Ave SE<br>Everett, WA 98208 | P-0052682 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID A<br>4902 Tahoe Circle<br>Martinez, CA 94553 | P-0015201 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID A<br>4902 Tahoe Circle<br>Martinez, CA 94553 | P-0015218 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID B<br>117 Fox Den Rd<br>Glastonbury, CT 06033 | P-0041601 | 12/18/2017 | TK Holdings Inc., et al. | $420 | | | | | $420.00 |
| PETERSON, DAVID W<br>940 Basswood St<br>Hoffman Estates, IL 60169 | P-0007248 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEBORAH L<br>4211 Lakebend West Drive<br>San Antonio, TX 78244 | P-0051357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEBORAH L<br>4211 Lakebend West Drive<br>San Antonio, TX 78244 | P-0053747 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEBRA J<br>936 N Coolidge Ave<br>Wichita, KS 67203 | P-0051764 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, DEENA L<br>4819 Turtle Bay Ter<br>Bradenton, FL 34203-3158 | P-0024672 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DEENA L<br>4819 Turtle Bay Ter<br>Bradenton, FL 34203-3158 | P-0024682 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS J<br>172 Noya Point<br>Lo, TN 37774 | P-0053501 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS R<br>2194 Elmburg Rd<br>Shelbyville, KY 40065 | P-0023406 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ELAINE C<br>9318 E. Casitas Del Rio Dr.<br>SCottsdale, AZ 85255 | P-0014506 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, FRANK W<br>23985 Jackson St.<br>Plaquemine, LA 70764 | P-0042669 | 12/20/2017 | TK Holdings Inc., et al. | $20,175.00 | | | | | $20,175.00 |
| PETERSON, JACQUELINE D<br>243 Maryland Ave. Apt.E<br>Portsmouth, VA 23707 | P-0038982 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES G<br>PO Box561<br>Greencastle, Pa 17225 | P-0043601 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES<br>PO Box 134<br>Allamuchy, NJ 07820 | P-0053337 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JASON R<br>118 Maranes Circle<br>Maumelle, AR 72113 | P-0012321 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JEAN M<br>709 Strawberry Ave<br>Vineland, nj 08360 | P-0037360 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JEFFREY N<br>110 Winchester Ct<br>Foster City, CA 94404 | P-0026598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JENNIFER L<br>20240 Reed Ln Apt 203<br>Bend, OR 97701 | P-0034514 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, JULEY M<br>4887 Geneva Ave.<br>Concord, CA 94521 | P-0014583 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KARL E<br>1611 EXPLORERS DR<br>TARPON SPRINGS, FL 34689-2205 | P-0007789 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PETERSON, KENDON R<br>1624 w David Ave<br>Chillicothe, Il 61523 | P-0054431 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, KENNETH<br>11035 W 54Th Ln<br>Arvada, CO 80002 | P-0025076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LARRY D<br>25836 118TH PL SE<br>KENT, WA 98030 | P-0020562 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R<br>7423 Hwy 2<br>Saginaw, MN 55779 | P-0041964 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, LAWRENCE R<br>7423 Hwy 2<br>Saginaw, MN 55779 | P-0041969 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LESLIE B<br>163 Higgins Crowell Rd<br>W Yarmouth, ma 02673 | P-0051548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LINDA E<br>401 Ocean Heights Avenue<br>Somers Point, NJ 08244 | P-0027331 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, LISA<br>Podhurst Orseck, P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043667 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PETERSON, MICHAEL G<br>7591 NW 1ST ST<br>APT 208<br>Margate, FL 33063-7544 | P-0023193 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, MINNIE<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039104 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PETERSON, MINNIE<br>1610 Dover Street<br>Mobile, Al 36618 | P-0039107 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PAULA V<br>7233 Second Street<br>Lakeport, MI 48059 | P-0016009 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PEGGY<br>3590 S Chatterleigh Rd<br>West Valley City, Ut 84128 | P-0003255 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, PETER N<br>3211 1st Rd. N<br>Arlington, VA 22201 | P-0030018 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT L<br>1615 SW Morrison St Apt 106<br>Portland, OR 97205 | P-0044368 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT<br>4816 Riva De Romanza St<br>Las Vegas, NV 89135-2557 | P-0000460 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RONALD A<br>3732 Mandalay Dr.<br>Memphis, Tn 38111 | P-0037514 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RONALD<br>3732 Mandalay Dr.<br>Memphis, Tn 38111 | P-0030989 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peterson, Russell<br>6917 Bluff Point Drive<br>Madison, WI 53718 | 4300 | 12/26/2017 | TK Holdings Inc. | $2,052.00 | $0.00 | | | | $2,052.00 |
| PETERSON, SCOTT E<br>1952 Jenkins St NE<br>East Bethel, MN 55011 | P-0016933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, SHIKY R<br>243 Maryland Ave. Apt E<br>Portsmouth, VA 23707 | P-0030992 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, STEVEN T<br>5141 N Roadrunner Drive<br>Prescott Valley, AZ 86314 | P-0006825 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, TREVOR P<br>813 Windermere Dr<br>Clarksville, TN 37043 | P-0018916 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, WAYNE D<br>115 North 2nd Avenue<br>Chula Vista, CA 91910 | P-0054515 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETHRICK, WAYNE R<br>40 Morning Glory Terrace<br>Stratford, CT 06614 | P-0019436 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETILLO, JOSEPH C<br>20 Wickham Lane<br>East Windsor, NJ 08520-1210 | P-0007094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETIT, ERNEST P<br>33 LOCHMOOR AVE<br>WINNIPEG, MB R2J1P7 | P-0041745 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETIT, MICHAEL R<br>25 waterville street<br>portland<br>, ME 04101 | P-0039676 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETKOVA, DANIELA | P-0038151 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETO, SHARI L<br>173 Jockeyville Road<br>Lot 32<br>Gloversville, NY 12078 | P-0016090 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 Doric Avenue<br>Cranston, RI 02910 | P-0013478 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 Doric Avenue<br>Cranston, RI 02910 | P-0013663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY<br>239 Doric Avenue<br>Cranston, RI 02910 | P-0057868 | 4/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PETRAGLIA, RICHARD P<br>576 Naughton avenue<br>Staten island, Ny 10305 | P-0007975 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAITES, ROBERT J<br>20512 anndyke way<br>germantown, md 20874-2824 | P-0041372 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 Lantern Ln.<br>Kingston, NH 03848 | P-0049247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 Lantern Ln.<br>Kingston, NH 03848 | P-0049616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRANTO, NANCY A<br>117 Crystal Court<br>Novato, CA 94949 | P-0016740 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRE, JESSE M<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047776 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETREL, JERRY L<br>1403 SW Pin Oak Pkwy<br>Topeka, KS 66615-1161 | P-0029095 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETREL, JERRY L<br>Jerry L Petrel<br>1403 SW Pin Oak Pkwy<br>Topeka, KS 66615-1161 | P-0029001 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLA, DANAE M<br>3478 W. Silver Springs Pl<br>Mt Pleasant, MI 48858 | P-0052027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLA, DANAE M<br>3478 W. Silver Springs PL<br>Mt. Pleasant, MI 48858 | P-0050554 | 12/26/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| PETRELLI, LIZA R<br>1723 Midland Beaver Rd<br>Industry, PA 15052 | P-0050928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLI, MICHAEL<br>12533 east cornell circle<br>Aurora, Co 80014 | P-0025033 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRI, KRISTIN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043853 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PETRICCIANI, ROBERT J<br>7403 SE Jennings Ave<br>Milwaukie, OR 97267 | P-0035538 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Petricko, Denisa<br>1190 Encinitas Blvd D112<br>Encinitas, CA 92024 | 4053 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 Kimberly Ave.<br>Camarillo, CA 93010 | P-0021159 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 Kimberly Ave.<br>Camarillo, CA 93010 | P-0021177 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>2538 Kimberly Ave.<br>Camarillo, CA 93010 | P-0021621 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JOHN H<br>12561 Medalist Parkway<br>Carmel, IN 46033 | P-0052420 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Petrie, Kenton D.<br>1852 Oak Grove Rd<br>Dahlonega, GA 30533-4494 | 1272 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRIE, TODD D | P-0035665 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLI, DONNA<br>405 Firethorne Court<br>Sewell, nj 08080 | P-0040533 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLI, MARY JANE<br>1206 Holy Cross Drive<br>Monroeville, PA 15146 | P-0051256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRILLO, ANGELO<br>809 E Rosewood Ct<br>Ontario, CA 91764 | P-0013837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLO, MARYANN E<br>24 Barbados Drive<br>Cheektowaga, NY 14227 | P-0039855 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRINI, TYLER A<br>6919 Old Waterloo Road<br>Elkridge, MD 21075 | P-0015834 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRITZ, DANIEL J<br>4504 Blacktail Lane<br>Butte, MT 59701 | P-0002794 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRITZ, DAWN M<br>4504 Blacktail Lane<br>Butte, MT 59701 | P-0002799 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRO FELL, CHRISTINE E<br>9765 Webster Road<br>Strongsville, OH 44136 | P-0007806 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROFF, MARY-ANNE G<br>5112 S. Olathe Circle<br>Centennial, CO 80015 | P-0041881 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRONE, WILLIAM R<br>26 Parkway South<br>New London, CT 06320 | P-0004997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROSKEY, DANIEL J<br>9628 S. Cedar Rd.<br>Cedar, MI 49621 | P-0044538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROVICH, CYNTHIA L<br>2515 NW Skyline Terrace<br>Albany, OR 97321 | P-0045116 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROVICHEVA, NINA<br>4147 Ross Road<br>Sebastopol, CA | P-0028433 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETROW, DEBI J<br>3436 mt st helena drive<br>san jose, ca 95127 | P-0047793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRUSKA, ROBERT H<br>23 Crescent Ridge Road<br>Boonton<br>USA, NJ 07005 | P-0020041 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRY-JOHNSON, SYLVIA<br>3710 Lake View Court<br>Missouri City, TX 77459 | P-0002978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTAWAY, LEWIS J<br>556 S Ann street<br>Mobile, AL 36604 | P-0027647 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>20185 518th Lane<br>Lake Crystal, MN 56055 | P-0047990 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>20185 518th Lane<br>Lake Crystal, MN 56055 | P-0048222 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>20185 518th Lane<br>Lake Crystal, MN 56055 | P-0048231 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTERSEN, MELVIN L<br>20185 518th Lane<br>Lake Crystal, MN 56055 | P-0048253 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIE, RICHARD L<br>914 Royal DR<br>Martinsville, VA 24112 | P-0002289 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIFORD, RITA<br>PO Box 1541<br>Morriistown, NJ 07962 | P-0028176 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, HEIDI E<br>25 Dewey Circle<br>Campton, NH 03223 | P-0007932 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, JEWELL M<br>1217 Greenwood Street<br>Memphis, TN 38106 | P-0049984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, JOHN H<br>2380 Titus Road<br>Batavia, OH 45103 | P-0038290 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, PIERRE A<br>10208 Hammersmith Cove<br>Memphis, TN 38016 | P-0049918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIGREW, WILLIAM M<br>8708 Doe Path Ln<br>Huntersville, NC 28078 | P-0002225 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIJOHN, KENNETH G<br>424 Hagedorn Rd<br>Grayville, Il 62844 | P-0055531 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTINE, ANDREW J<br>227 Paloma Ave<br>San Rafael, CA 94901 | P-0017828 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTINGILL, SALLY D<br>3043 Willowbend Road<br>Montgomery, TX 77356 | P-0006408 | 10/27/2017 | TK Holdings Inc., et al. | $23,651.65 | | | | | $23,651.65 |
| Pettis, Darla Dee<br>1558 Ray Sowell, RD<br>Austin, AR 72007 | 1892 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pettit, Diana C.<br>221 South Fremont Street #208<br>San Mateo, CA 94401 | 2616 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETTIT, GARY W<br>3143 State Hwy KK<br>Rogersville, MO 65742 | P-0057994 | 5/30/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| PETTIT, JADE A<br>51994 Cultus Lane<br>La Pine, OR 97739 | P-0041355 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L<br>183 county highway 101<br>gloversville, ny 1078 | P-0015515 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L<br>183 County Highway 101<br>Gloversville, NY 12078 | P-0043039 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, MARION L<br>3100 Jeremes Landing<br>Plano, TX 75075 | P-0049230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTIT, TANYA R<br>3143 State Hwy KK<br>Rogersville, MO 65742 | P-0057993 | 5/30/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTUS, WILTON M<br>234 Co Rd 48<br>Lexington, Al 35648 | P-0048565 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, BARBARA G<br>1016 St Joseph St<br>Waveland, MS 39576 | P-0009070 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, BARBARA G<br>1016 St Joseph St<br>Waveland, MS 39576 | P-0009079 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, DERRICK L<br>1006 Freemont st SW<br>Decatur, AL 35601 | P-0001550 | 10/22/2017 | TK Holdings Inc., et al. | $90,666,666.07 | | | | | $90,666,666.07 |
| PETTWAY, LAKAREN D<br>Lakaren Pettway<br>300 Minnie Jones Avenue<br>Camden, AL 36726 | P-0041504 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, CAROLYN J<br>58 alexander st,<br>providence<br>, ri 02907-3533 | P-0036362 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, DAVID S<br>1873 Finsbury Lane<br>Virginia Beach, VA 23454 | P-0008147 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, JOSIE C<br>805 W Murphy Rd.<br>Colleyville, TX 76034 | P-0011462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, KRISTIN<br>9249 Mapleview Way<br>Elk Grove, CA 95758 | P-0039207 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, LENZELL A<br>478 poplar farms drive<br>Hiram, ga 30141 | P-0003398 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, SIERRA A<br>220 Stewarts Landing Circle<br>Smyrna, Tn 37167 | P-0034181 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, STEPHAN M<br>4610 Claremont Park Dr<br>Bradenton, FL 34211 | P-0000274 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, SUSAN<br>1115 Robert Hendrix Road<br>Lexington, SC 29073 | P-0004400 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTYJOHN, WAYNE R<br>3766 Lamb Drive<br>Marietta, GA 30064 | P-0003779 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M<br>1888 ICEBERG LANE<br>ROSEVILLE, CA 94574 | P-0029308 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M<br>1888 Iceberg Lane<br>Roseville, CA 9574 | P-0029310 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEVAHOUSE, WANDA<br>60 Dogwood Cir<br>Jackson, TN | P-0029245 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEVY, KATHY C<br>96195 Oyster Bay Drive<br>Fernandina Beach, Fl 32034 | P-0049367 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEW, KRISTI L<br>3163 Roadrunner Road<br>San Marcos, CA 92078 | P-0021385 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYSER, MITCHELL J<br>4826 Tabard Place<br>Annandale, VA 22003 | P-0013803 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEYTON, DANECKA<br>5204 Fox Ct unit A<br>Wilmington, nc 28405 | P-0056055 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, JAYNE<br>11846 Basile Road<br>Philadelphia, PA 19154 | P-0011628 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, ROGER<br>Roger Peyton<br>809 Rachel Ct.<br>Landover, MD 20785 | P-0014063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFAENDER, APRIL A<br>19 Lawrence Lane<br>Torrington, CT 06790 | P-0024826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFAFF, ROGER O<br>40 stonington pl<br>marietta, ga | P-0004763 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 Battle Flagg Rd<br>Bedford, MA | P-0004554 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 Battle Flagg Rd<br>Bedford, MA 01730 | P-0004537 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFERKORN, LAURA B<br>4117 Cassina Road<br>Columbia, Sc 29205 | P-0009352 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER , NADINE A<br>1340 Garden Crest Circle<br>Raleigh , NC 27609 | P-0026045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, JAMIE L<br>1920 Humboldt St.<br>Manhattan, KS 66502 | P-0049764 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, REBECCA L<br>Apt 310<br>2909 W Barcelona St<br>Tampa, Fl 33629 | P-0052400 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFENDER, GEORGE J<br>27226 Nostalgia Drive<br>Leesburg, Fl 34748 | P-0001524 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEUFFER, MICHAEL R<br>1040 Summer Place<br>Pittsburgh, PA 15243 | P-0014399 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, LINDA D<br>7518 wachtel way<br>orangevale, ca 95662 | P-0048593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, MIKE T<br>141 Fountainhead Ct<br>Martinez, CA 94553 | P-0020543 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLAUM, KEVIN L<br>984 Virginia Ave<br>York, PA 17403 | P-0010297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PFLEIGER, MINDY M<br>280 E Holly St<br>Milliken, CO 80543 | P-0016893 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, EDWARD M<br>1221 Dotty Dr<br>Little Chute, WI 54140 | P-0039212 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, EDWARD M<br>1221 Dotty Dr<br>Little Chute, WI 54140 | P-0039221 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, LISA M<br>1221 Dotty Dr<br>Little Chute, WI 54140 | P-0039213 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFUNDT, NIEL F<br>3915 Wilkin St<br>Bellingham, WA 98229-3914 | P-0030328 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFUNDT, NIEL F<br>3915 Wilkin Street<br>Bellingham, WA 98229-3914 | P-0024396 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHALEN, EMILY C<br>212 E. Shefford St.<br>Greer, SC 29650 | P-0004020 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANDREW<br>317 Parkhurst Lane<br>Allen, TX 75013 | P-0021739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANH H<br>815 HARBOUR PLACE<br>SUGAR LAND, TX 77478 | P-0012255 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, CHIMINH T<br>6581 Redgrove Cir<br>Huntington Beach, CA 92647 | P-0054329 | 1/9/2018 | TK Holdings Inc., et al. | $359.00 | | | | | $359.00 |
| PHAM, CHRIS<br>1305 S. Marine St.<br>Santa Ana, CA 92704 | P-0056579 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pham, David M.<br>2810 S. Washington St.<br>Amarillo, TX 79109 | 2133 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHAM, HENRY H<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043795 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PHAM, JULIE<br>1417 N Jackson st<br>Santa Ana, CA 92703 | P-0025808 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PHAM, JULIE<br>1417 N Jackson St<br>Santa Ana, CA 92703 | P-0025813 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PHAM, LANCE ANH V<br>4711 Calle Estrella<br>Oceanside, Ca 92057 | P-0018138 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, LANCE ANH V<br>4711 Calle Estrella<br>Oceanside, Ca 92057 | P-0018146 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PHAM, LEHANG T<br>11321 Newport Mill Rd<br>Wheaton, MD 20902 | P-0053096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LELANG T<br>11321 Newport Mill Rd<br>Wheaton, MD 20902 | P-0051539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, LINHUYEN<br>8921 Riverwell Circle West<br>Houston, TX | P-0025177 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, MICHELLE<br>7740 NE 200th St<br>Kenmore, Wa 98028 | P-0043565 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pham, Ngoc Thuy<br>2810 S. Washington ST.<br>Amarillo, TX 79109 | 2085 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHAM, NGOC-MAI T<br>579 LAKE ASHLEY CIR.<br>MELBOURNE, FL 32904-1984 | P-0003891 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, NHI T<br>4509 Carter Creek #5<br>Bryan, TX 77802 | P-0007998 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, PHUONG<br>2916 W Lingan Ln<br>Santa Ana, CA 92704 | P-0020407 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PHAM, QUOC-KHANH T<br>11226 LEGATO WAY<br>SILVER SPRING, MD 20901-5049 | P-0051419 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, TRISH<br>8420 Newby Way<br>Elk Grove, CA 95624 | P-0050559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, VINH G<br>6581 Redgrove Cir<br>Huntington Beach, CA 92647 | P-0054333 | 1/9/2018 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| PHAN, ADRIAN D<br>2810 Warner Ave.<br>Apt 366<br>Irvine, CA 92606 | P-0029705 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, CHIEU H<br>3583 Macintosh Street<br>Santa Clara, CA 95054 | P-0053656 | 1/2/2018 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| PHAN, HUONG T<br>1029 Kings rd<br>schenectady, NY 12303 | P-0055285 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, JACQUELINE<br>PO BOX 1166<br>LOS ALAMITOS, CA 90720 | P-0024301 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAN, KENNY A<br>1235 W. Bishop St.<br>Santa Ana, CA 92703 | P-0020482 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHARES, MARY<br>3229 E Kristal Way<br>Phoenix, AZ 85050 | P-0042475 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHARES, STEVEN 10818 SE 240TH PLACE APT #B-203 KENT, WA 98030 | P-0027231 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHARRIS, INGRID 5524 Carmelita Drive Albuquerque, NM 87111 | P-0029579 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHEFFER, DIANE M 4 Gail Drive North Massapequa, NY 11758 | P-0026906 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHEIFFER, RORY P 6 Gudrun Drive Andover, MA 01810 | P-0039079 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, BRANDI L 58 Burdick Avenue Johnson City, NY 13790 | P-0016482 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PHELAN, GEORGE R 14733 sw 52 ter Miami, Fl 33185 | P-0013124 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, JAMES M 6105 Caminito Ct. NE Albuquerque, NM 87111 | P-0005751 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN, THOMAS M 203 Chaparral St Borger, TX 79007 | P-0032594 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Phelan-Morrell, D'Arcy 1107 Austin Manor Ct. Spring, TX 77379-3995 | 4537 | 12/26/2017 | TK Holdings Inc. | $14,600,411.40 | | | | | $14,600,411.40 |
| PHELAN-MORRELL, DARCY 1107 AUSTIN MANOR COURT Spring, Tx 77379-3995 | P-0036773 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY 1107 Austin Manor Ct Spring, TX 77379 | P-0058394 | 6/21/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, D'ARCY 1107 Austin Manor Ct. Spring, TX 77379-3995 | P-0052791 | 12/26/2017 | TK Holdings Inc., et al. | $14,600,411.40 | | | | | $14,600,411.40 |
| PHELAN-MORRELL, DARCY DARCY PHELAN-MORRELL 1107 AUSTIN MANOR COURT SPRING, TX 77379-3995 | P-0012029 | 11/1/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| PHELPS, ANGELITA 420 gonzales st tracy, ca 95376 | P-0042330 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ANGELITA 420 gonzales st tracy, ca 95376 | P-0042425 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ANNETTE M 4298 Pinckard Pike Versailles, KY 40383 | P-0004225 | 10/25/2017 | TK Holdings Inc., et al. | $640.50 | | | | | $640.50 |
| Phelps, Brian 218 Main Street #131 Kirkland, WA 98033 | 4655 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHELPS, CHRISTOPHER 11005 Harvest Dance Way San Diego, CA 92127 | P-0025460 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHELPS, DIANE<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046217 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ELDEN<br>7406 W Westlawn St<br>Wichita, KS 67212 | P-0046223 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, ERIC<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046221 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, JOHN R<br>4298 Pinckard Pike<br>Versailles, KY 40383 | P-0004204 | 10/25/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| PHELPS, LEEANN<br>3821 freds folly drive<br>Corpus christi, Tx 78414 | P-0035804 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, PAUL O<br>165 N Canal St<br>Apt 1422<br>Chicago, IL 60606 | P-0033078 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, RANDOLPH C<br>po Box 255<br>Danville, VT 05828 | P-0056054 | 1/29/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PHELPS, SHERI<br>11005 Harvest Dance Way<br>San Diego, CA 92127 | P-0025463 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS, TERESA A<br>1531 N. Glenhurst St.<br>Wichita, KS 67212 | P-0030696 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHELPS-MCMILLEN, AMELIA L<br>2044 Sunset Grove Lane<br>Clearwater, FL 33765 | P-0000418 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHETPHOMMASOUK, ESTHER M<br>902 Bedford Ct<br>Waldorf, MD 20602 | P-0035124 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, BRIDGET B<br>59593 414th Lane<br>New Ulm, MN 56073 | P-0037947 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, MATTHEW J<br>59593 414th Lane<br>New Ulm, MN 56073 | P-0037995 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, NOEL L<br>59593 414th Lane<br>New Ulm, MN 56073 | P-0037873 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILBRICK, GEORGE K<br>12352 Faust Court<br>Jacksonville, FL 32258 | P-0057388 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILE, LAURA R<br>8 Melodie Ct<br>Hainesport, NJ 08036 | P-0040804 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIP, EDWIN A<br>PO Box 284<br>West Hempstead, NY 11552 | P-0029928 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPOSE, JUBIN<br>12814 Hymeadow Dr. Unit# A<br>Austin, TX 78729 | P-0001221 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIPPE, SAMUEL E<br>7234 Tallowtree Lane<br>Orlando, FL 32835 | P-0032670 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPOU, PHILIP J<br>7159 South Lincoln Way<br>Centennial, CO 80122 | P-0014348 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPUS, ELIZABETH L<br>1051 Stirrup Place NW<br>Concord, NC 28027 | P-0038751 | 12/11/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| PHILIPPUS, ELIZABETH L<br>1051 Stirrup Place NW<br>Concord, NC 28027 | P-0038818 | 12/11/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| PHILIPS, ALEXANDER C<br>1627 10th Ave<br>Grinnell, IA 50112 | P-0054971 | 1/16/2018 | TK Holdings Inc., et al. | $3,845.00 | | | | | $3,845.00 |
| PHILLIP, BAXTER W<br>200 E 4th St<br>Hinsdale, IL 60521 | P-0008929 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIP, TERESA<br>2008 CENWOOD DR.<br>JONESBORO, AR 72401 | 1282 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHILLIPE, ALYSSA<br>38245 Murrieta Hot Springs Rd<br>Apt O208<br>Murrieta, CA 92563 | P-0041974 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ADELE D<br>147 Chatham West Drive<br>Brockton, Ma 02301 | P-0035073 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, AMANDA C<br>1130 Minnesota Rd<br>Iola, ks 66749 | P-0034440 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BENJAMIN J<br>Benjamin J Phillips<br>613 Cantebury Dr<br>Warrensburg, MO 64093 | P-0051736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BOBBI<br>6775 Bucleigh Rd<br>Lk Wylie, SC 29710 | P-0051242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BONNIE J<br>2027 Rexford Dr<br>San Diego, ca 92105 | P-0056652 | 2/5/2018 | TK Holdings Inc., et al. | $2,210.00 | | | | | $2,210.00 |
| PHILLIPS, BRONSON F<br>205 Lancelot Lane<br>Dublin, GA 31021 | P-0033225 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BRYIAN K<br>2309 Lomas Pl<br>Clovis, NM 88101 | P-0024665 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PHILLIPS, CAROLYN<br>1417 E 72nd Pl 1w<br>chicago, IL 60619 | P-0011040 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, CLARECE E<br>121 Edgewood Street<br>2nd Floor<br>Hartford, CT 06112 | P-0036899 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, COLLIN W<br>902 Kensington Drive<br>Mobile, AL 36608 | P-0029007 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, CYNTHIA W<br>P. O. Box 445<br>Gray, ME 0403*-0445 | P-0050442 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DAVID E<br>24 Ashford Lane<br>Waterbury, VT 05676 | P-0018323 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PHILLIPS, DEAN<br>20282 Ordinary Pl<br>Ashburn, VA 20147 | P-0028159 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M<br>2 N. Central Ave.<br>Suite #1130<br>Phoenix, AZ 85004 | P-0036262 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M<br>2 North Central Avenue<br>Suite #1130<br>Phoenix, AZ 85004 | P-0036222 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DON M<br>207 county road 629<br>mentone, al 35984-2214 | P-0008340 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DONNA<br>1214 Wayne avenue<br>New Smyrna beach, Fl 32168 | P-0009687 | 10/30/2017 | TK Holdings Inc., et al. | $20,000 | | | | | $20,000.00 |
| PHILLIPS, GARY W<br>16710 Gentle Stone Dr<br>Houston, Tx 77095 | P-0030647 | 11/22/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| PHILLIPS, GRETCHEN A<br>2929 W Rainmaker<br>Prescott, AZ 86305 | P-0037023 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, HELEN S<br>4950 Governors Drive<br>#2316<br>Forest Park, GA 30297 | P-0021661 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JACKIE S<br>622 Wolfe Street<br>Fredericksburg, VA 22401 | P-0014445 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JAMES E<br>32 Alpine Ct<br>Voorhees, NJ 08043 | P-0007520 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PHILLIPS, JANE<br>4908 Cottonwood Road<br>Wimberley, TX 78676 | P-0027726 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JEFREY M<br>9245 Twin Trails Rd<br>San Diego, ca 92129 | P-0030835 | 11/23/2017 | TK Holdings Inc., et al. | $49,000.00 | | | | | $49,000.00 |
| PHILLIPS, JERRY D<br>235 Westminster dr mackinaw I | P-0042283 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOHNNY<br>7330 Laurel Creek Ct<br>Springfield, VA 22150 | P-0025295 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B<br>1578 NW Baltimore Ave.<br>Bend, Or 97703 | P-0031425 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B<br>1578 NW Baltimore Ave.<br>Bend, Or 97703 | P-0031437 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, JOSE S<br>1739 E G st<br>Apt 19<br>Ontario, Ca 91764 | P-0057803 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE S<br>1739 E Gst<br>19<br>Ontario, Ca 91764 | P-0016970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JUNE A<br>6150 Courtside Pl<br>Loveland, OH 45140 | P-0039194 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, KEITH<br>4455 Mont Eagle Place<br>Los Angeles, CA 90041 | P-0028634 | 11/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| PHILLIPS, KELA L<br>808 E Towne Lake Circle<br>Opelika, AL 36804 | P-0005926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, KERON O<br>415 Columbus Avenue<br>Trenton, NJ 08629 | P-0018743 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LARRY<br>173 Camp Road<br>Red Hook, NY 12571 | P-0005195 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LAURA C<br>7406 La Manga Drive<br>Dallas, TX 75248 | P-0002825 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LINDA D<br>1054 Phillips Rd<br>Midway, GA 31320 | P-0027328 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LYNN R<br>1109 HORNSBYVILLE RD<br>YORKTOWN, VA 23692 | P-0009112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARIA B<br>220 Arabella Way<br>Oceanside, CA 92057 | P-0037915 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARK P<br>5708 Dorian Dr<br>Rohnert Park, CA 94928 | P-0040457 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARTY C<br>14 windmere<br>texarkana, tx 75503 | P-0046856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY ANNE<br>P. O. Box 803<br>Euless, TX 76039 | P-0002949 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY M<br>1208 Fernside Street<br>Redwood City, Ca 94061 | P-0039034 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MELAINA<br>206 Oak Ridge Circle<br>Mount Airy, Nc 27030 | P-0051812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MEREDITH L<br>187 Acacia Avenue<br>Biloxi, MS 39530 | P-0051069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, NANCY V<br>235 Woods Rd<br>Greer, SC 29650 | P-0007382 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, PAMELA A<br>4173 via solano<br>palos verdes est, ca 90274 | P-0018653 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA<br>250 Fox Run Rd<br>Pinehurst, NC 28374 | P-0002297 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAULINE S<br>4114 40th Ave S<br>Minneapolis, MN 55406 | P-0032395 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Phillips, Peggy I.<br>60 Dee Rd.<br>Somerville, TN 38068 | 4037 | 12/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PHILLIPS, RANA R<br>PO Box 519<br>Cedar Hill, TX 75106 | P-0010275 | 10/31/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PHILLIPS, ROBERT J<br>400 Bells Ferry Rd NE<br>White, GA 30184-2841 | P-0005625 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBERTO E<br>2230 SW 9TH ST<br>APT #3<br>Miami, FL 33135 | P-0045847 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBIN R<br>637 COATE COURT<br>ALTADENA, CA 91001 | P-0025255 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, RONALD T<br>104 chestnut st<br>laporte city, IA 50651 | P-0007707 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, RYAN A<br>6482 N. Gentry Ave<br>Fresno, CA 93711 | P-0020306 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, SCOTT<br>1912 SW 29th Terrace<br>Ocala, FL 34474 | P-0003804 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Phillips, Seandrea<br>481 Dewdrop Circle Townhouse E<br>Cincinnati, OH 45240 | 903 | 10/27/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| PHILLIPS, STACY A<br>15 Derrygally Circle<br>Kinnelon, NJ 07405 | P-0042747 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, TIMOTHY D<br>4 Hunley Circle<br>Groton, CT 06340 | P-0009902 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, TREVINA D<br>8795 56th St. N<br>Pinellas Park, FL 33782 | P-0000304 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI D<br>7647 Smiling Wood Lane<br>Houston, TX 77086 | P-0049361 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI M<br>101 Trailwood Cove<br>Brandon, MS 39047 | P-0051361 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHILPITT, CHRISTINE<br>12510 Mays Canyon Rd<br>Guerneville, CA 95446-9405 | P-0054197 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHINNEY, HARTLEY K<br>123 Lake Point Drive<br>Gallatin, TN 37066 | P-0014331 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, JONATHAN D<br>1634 Charouleau Place<br>Tucson, AZ 85737-8566 | P-0044820 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Phipps, Kimberly<br>1918 W. Jay Ave<br>Spokane, WA 99208 | 2858 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHIPPS, NOEL A<br>127 N. PINECREST ST<br>WICHITA, KS 67208 | P-0022291 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 Ike Monhollen Road<br>Corbin, KY 40701 | P-0058148 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 Ike Monhollen Road<br>Corbin, KY 40701 | P-0058149 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 Ike Monhollen Road<br>Corbin, KY 40701 | P-0058150 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 Ike Monhollen Road<br>Corbin, KY 40701 | P-0058151 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Phoenix, Cortney A<br>3715 Coker St #202<br>Irving, TX 75062 | 307 | 10/21/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0004883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0009192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHONPRATANWECH, YUI<br>310 11th ave<br>San Francisco, CA 94118 | P-0057762 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHU, HELEN<br>6250 N Campbell Ave<br>Chicago, IL 60659 | P-0030623 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pianalto, Anthony E<br>13910 Mohawk Rd<br>Leawood, KS 66224 | 1243 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E<br>Palmetto, FL 34221-4177 | P-0042336 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E<br>Palmetto, FL 34221-4177 | P-0042415 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042333 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042344 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042408 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piano Distributors of Florida 1475 12th Street E. Palmetto, FL 34221-4177 | P-0042431 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Florida 1475 12th Street E. Palmetto, FL 34221-4177 | P-0042733 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piano Distributors of Illinoi 1475 12th Street E. Palmetto, FL 34221-4177 | P-0042739 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piantek, Manny Anthony E. Kalikas, Attorney at Law 3936 Hortensia Street San Diego, CA 92110 | 3893 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIASECKI, DANIEL R 1080 Morrill Pond Road Hartland, ME 04943 | P-0054812 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIATKOWSKI, STEVEN M 20 Whispering Pine Lane Voorhees, NJ 08043-4214 | P-0017192 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piazza Acura Main Line WATSON, LILLIAN E 1741 N 61st Street Philadelphia, PA 19151 | P-0018437 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZA JR, JOSEPH J 2211 Springfield Way San Mtaeo, ca 94403 | P-0016924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZI, LORI A 134 PRIMROSE LANE BARTLETT, IL 60103 | P-0053170 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, DONALD R 2730 Banyan Rd Apt 2 Boca Raton, FL 33432 | P-0027654 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S 26675 N 86th Dr Peoria, AZ 85383 | P-0009952 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S 26675 N 86th Dr Peoria, AZ 85383 | P-0025846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H 30 Sapphire ST Enfield, CT 06082 | P-0009274 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H 30 Sapphire St Enfield, Ct 06082lh | P-0009436 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARDI, MICHAEL J 6525 N Nashville APT 204B Chicago, IL 60631 | P-0015505 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R 228 Meridian Ave San Jose, CA 95126 | P-0027260 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R 228 Meridian Ave San Jose, CA 95126 | P-0027261 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICCHI, EDWARD A 5134 Oak Valley Drive Madison, WI 53704 | P-0008165 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piccininni, Paul<br>88 Fisher Road<br>Mahwah, NJ 07430 | 1079 | 11/1/2017 | TK Holdings Inc. | $423.00 | | | | | $423.00 |
| PICCIRILLI, TERRE S<br>110 Canyon Dr<br>East Stroudsburg, PA 18301 | P-0033111 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICCOLO, DANIEL D<br>P.O. Box 1704#<br>Salem, NH 03079 | P-0037315 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHARDO, ANGEL M<br>15 waller ave<br>ossining, ny 10562 | P-0033792 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHER, STEPHANIE<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054861 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| PICHES, GEORGE C<br>PO Box 51747<br>Albuquerque, NM 87181 | P-0054364 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, MARYANN<br>21847 center<br>northville, mi | P-0013370 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, ROBERT P<br>21847 center<br>northville, mi 48167 | P-0013352 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKENS, CYNTHIA E<br>1353 Brentwood Trail.<br>Bolingbrook, IL 60490 | P-0047370 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKENS, PAMELA S<br>34518 County Line Road<br>Yucaipa, CA 92399 | P-0050565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKER, SHEILA R<br>461 Poplar Lane<br>East Meadow, NY 11554 | P-0034007 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, BRENDA J<br>P. O. Box 758<br>Hot Springs, AR 71902 | P-0051363 | 12/27/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| PICKETT, DAVID P<br>6769 neanover rd<br>somerville, oh 45064 | P-0043388 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Pickett, George B.<br>217 Brae Burn Dr.<br>Jackson, MS 39211 | 2500 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pickett, Kenneth<br>The Law Office of Sandra J. Wortham, LLC<br>Sandra J. Wortham<br>203 North LaSalle<br>Suite 2100<br>Chicago, IL 60601 | 4540 | 12/26/2017 | TK Holdings Inc. | $265,000.00 | | | | | $265,000.00 |
| PICKETT, PETER E<br>10555 huntington way drive<br>Houston, TX 77099 | P-0036093 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, ROGER D<br>858 Harris Creek Rd<br>Jacksonville, NC 28540 | P-0000991 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICKFORD, DOUGLAS A<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043462 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043463 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>9800 Flintridge Court<br>Fairfax, VA 22032 | P-0043464 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>9800 Flintridge Court<br>Fairfax, VA 22032 | P-0045842 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKMAN, PHILLIP<br>6 Sunrise View Ct<br>Tijeras, NM 87059 | P-0003736 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKREL, CELESTE<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0033611 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKWORTH CAMPBE, CAROLE E<br>5805 Stallion Drive<br>New Albany, OH 43054 8059 | P-0001241 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICONE, ANIELL<br>38 Meriden Avenue<br>Southington, CT 06489 | P-0041962 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICOU-RODY, BRENDA L<br>58 Ravenwood Drive<br>Picayune, MS 39466 | P-0025908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICQUET, QUIANNA<br>2213 Kendalll Springs Ct Apt 201<br>Brandon, FL 33510 | P-0013889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIDCOE, ALLEN J<br>712 Old Commons Road<br>Windsor, PA 17366 | P-0041317 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIE, DOMINIQUE M<br>404 taylor avenue nw #b<br>renton, wa 98057 | P-0046587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECH, PAULA<br>1929 D Street<br>Forest Grove, OR 97116 | P-0015439 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECHOTTKA, HANS R<br>102 Magnolia Woods Drive<br>Cary, NC 27518 | P-0001025 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECZKIEWICZ, JACLYN L<br>371 Cambridge Drive<br>Grayslake, IL 60030 | P-0023823 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEDRA, ELAINE W<br>106 N Columbia St<br>Naperville, IL 60540 | P-0006645 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEGARO, JARED<br>46 Lang St<br>First floor<br>Newark, NJ 07105 | P-0055234 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEL, DEANNA K<br>1509 W Lindberg<br>Springfield, MO 65807 | P-0052305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIEMONTE, KAY A 1821 Rizzi Lane Bartlett, IL 60103 | P-0005657 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, PHILLIP J 1821 Rizzi Lane Bartlett, IL 60103 | P-0006076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIENNETTE , DANIEL P 50678 Trails North Drive Granger, IN 46530-6934 | P-0032790 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIENTKA, MARK 1068 w main ave Nanticoke, Pa 18634 | P-0009840 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEPENBURG, HEATHER M 3506 Blue Coat Rd. Nottingham, MD 21236 | P-0008874 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEPER JR., WILLAIM C. 1405 EL TEJON WAY SACRAMENTO, CA 95864 | 1966 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERACACOS, NICK 9510 GLENSHEE DR Rowlett, TX 75089 | P-0041337 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERACACOS, ROSA W 9510 Glenshee Dr Rowlett, TX 75089 | P-0041386 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, ADAM J 115 West Wolfert Station Rd Mickleton, NJ 08056 | P-0022472 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BARBARA J 2009 land end loop Roseville, Ca 95747 | P-0041646 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BOB 5103 S. Sheridan Rd, #624 Tulsa, OK 74145 | P-0003224 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BRENDA D 6911 DIANNA DR CINCINNATI, OH 45239 | P-0040202 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A 10287 Quail Way Westminster, CO 80021 | P-0027240 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A 6511 kentdale court charlotte, nc 28270 | P-0002557 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CLARA C 208 Vancroft St. Asheboro, NC 27205 | P-0043298 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DANIEL M 3316 E. Morelos Ct. Gilbert, AZ 85295 | P-0009069 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DANIEL M 3316 E. Morelos Ct. Gilbert, AZ 85295 | P-0009071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DAVIAH M PO Box 228 Cairo, IL 62914 | P-0026735 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, DONNA V<br>Donna V. Pierce<br>1362 Mill Crossing<br>Garland, Tx 75040 | P-0043805 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pierce, Evonda M<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 1126 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| PIERCE, GERALD E<br>243 E 140 th street<br>Los Angeles, CA 90061 | P-0017725 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, HAROLD W<br>3000 Court St.<br>Syracuse, NY 13208 | P-0047601 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, HEATHER C<br>2006 East Autumn Street<br>Eagle Mountain, UT 84005 | P-0038803 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, JASON<br>10a myrtle st<br>pittsfield, ma 01201 | P-0008171 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, JOSEPH E<br>84 Lake Royale<br>Louisburg, NC 27549 | P-0007889 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, NICOLE L<br>507 w Mississippi st<br>Liberty, Mo 64068 | P-0049625 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, OBERLIN C<br>1004 Martin dr<br>Anderson, In 46012 | P-0003526 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, PATRICK J<br>6541 monte serrano n.e.<br>albuquerque, nm 87111 | P-0004927 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, PAUL B<br>44799 Malow Avenue<br>Sterling Heights, MI 48314 | P-0021897 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, RICHARD G<br>47 Hampstead St.<br>Methuen, MA 01844 | P-0040337 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, RICHELLE K<br>1031 MUIRFIELD AVE<br>WAUKEGAN, IL 60085 | P-0006259 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SANDRA L<br>1160 E Cambridge St<br>Springfield, MO 65807 | P-0016953 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHANNON P<br>515  Oyster Street<br>Freeport, TX 77541 | P-0040738 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pierce, Sharon<br>44799 Malow Avenue<br>Sterling Heights, MI 48314 | 2668 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J<br>44799 Malow Avenue<br>Sterling Heights, MI 48314 | P-0021902 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J<br>44799 Malow Avenue<br>Sterling Heights, MI 48314 | P-0026607 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, STEPHANIE N<br>4905 baker ridge place<br>acworth, ga 30101 | P-0054734 | 1/14/2018 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| PIERCE, STEPHEN A<br>2 Arden Mills Way #2202<br>Fitchburg, MA 01420 | P-0021854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SUSAN L<br>PO Box 214<br>Garden Valley, CA 95633 | P-0054348 | 1/9/2018 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| Piercey Fontana, LLC dba Rock Honda<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2216 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Piercey North, Inc. dba Piercey Toyota<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2172 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Piercey West, Inc. dba Honda World Downey<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2011 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PIERI, DAMON<br>47 Dungarrie Road<br>Catonsville, MD 21228 | P-0042774 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERING, SUZANNE M<br>759 Youngs Corners Rd<br>Amsterdam, NY 12010 | P-0018908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERMONT, STEPHANIE A<br>601 mission lane<br>Howey in the hil, Fl 34737 | P-0008045 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PIERRE, AUFWIEDERSE<br>2737 Hwy. 71<br>Campti, LA 71411 | P-0003874 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, DANIEL<br>390 Halladay St.<br>Jersey City, NJ 07304 | P-0019484 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PIERRE, MILA<br>P.O. Box 416<br>Carmichael, CA 95609 | P-0039118 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, PHELDER<br>2565 Tanner tercas<br>kissimmee, FL 34743 | P-0030966 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, RICHARD<br>32469 Quiet trail dr<br>Winchester, CA 92596 | P-0056304 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, STEVE G<br>5120 Treecrest Parkway<br>Decatur, GA 30035 | P-0009672 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, TROY G<br>16 friendship st<br>billerica, ma 01821 | P-0021218 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PIERSON, RICHARD A<br>70 Field Street<br>Seekonk | P-0008083 | 10/28/2017 | TK Holdings Inc., et al. | $7,350.00 | | | | | $7,350.00 |
| PIERSON, RUSSELL N<br>275 Via Linda Vista<br>Redondo Beach, CA 90277 | P-0019386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierson, Sammantha and Cooper Hurley Injury Lawyers<br>John Cooper<br>125 St Pauls Blvd, Ste. 510<br>Norfolk, VA 23510 | 4084 | 12/15/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PIERSON, SHANNON L<br>35 Fenway Drive<br>Framingham, MA 01701 | P-0028496 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, TIMOTHY P<br>144 Tuttle Rd.<br>Spofford, NH 03462 | P-0055874 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERSON, VELMA<br>Oakwood Ave<br>Country Club Hil, il 60467 | P-0033184 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERZNIK, WILLIAM<br>1073 radio road<br>little egg harbo, nj 08087 | P-0011569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETA, ANDREW S<br>17 Taftville Occum Road<br>Unit 11<br>Norwich, CT 06360 | P-0005400 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETER, LILLIAN W<br>6746 SW 45th Avenue<br>Gainesville, FL 32608 | P-0029794 | 11/20/2017 | TK Holdings Inc., et al. | $726.63 | | | | | $726.63 |
| PIETROPAOLO, ANDREW<br>4 Ayrshire Drive<br>New Milford, ct 06776 | P-0028276 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETROWICZ, DANIELLE<br>2537 Aikin Circle South<br>Lewis Center, OH 43035 | P-0002364 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETRYKOSKI, KRISTIN<br>26 Big Valley Rd<br>Wurtsboro, NY 12790 | P-0016000 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIETRZAK, MEAGAN A<br>3931 Falvel Cove Dr<br>Spring, TX 77388 | P-0003908 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pietsch, Dawn<br>2146 Caldwell St<br>Conway, AR 72034 | 2944 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIETSCH, GEOFFREY N<br>1929 NW 12th Road<br>Gainesville, FL 32605 | P-0003114 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEZAS, CESAR L<br>630 Valley Brook Ave.<br>Unit 1<br>Lyndhurst, NJ 07071 | P-0010135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIGNATELLO, ANNE M<br>P.O. Box 72<br>Coloma, CA 95613 | P-0035279 | 12/3/2017 | TK Holdings Inc., et al. | $11,505.36 | | | | | $11,505.36 |
| Pigott, John<br>5815 Shookstown Rd<br>Frederick, MD 21702 | 4403 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIHL, KENNETH B<br>312 Garden Road<br>Normal, IL 61761 | P-0024734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PI-IS, SORRAYDA G<br>417 knollwood ct<br>Euless, Tx 76039 | P-0005858 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pikarski, Daniel G<br>6175 N Keating Ave<br>Chicago, IL 60646 | 977 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE JR, GORDON L<br>P.o.box 574<br>44 ladyslipper dr<br>Newmarket, Nh 03857 | P-0050852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, CARL S<br>535 State St<br>Lancaster, PA 17603 | P-0043493 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, CHRISTOPHER D<br>21040 shearer ave<br>Carson, ca 90745 | P-0024184 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Pike, David<br>1807 Novato Blvd Apt H<br>Novato, CA 94947 | 2481 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE, JASON M<br>395 PEPPER LN<br>PETALUMA, CA 94952 | P-0042005 | 12/18/2017 | TK Holdings Inc., et al. | $675.00 | | | | | $675.00 |
| PIKE, SHIRLEY<br>990 S Spring Meadow Drive<br>West Covina, CA 91791 | P-0048204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, STUART<br>52900 E 88th Ave<br>Strasburg, CO 80136 | P-0028740 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIKE, STUART<br>52900 E 88th Ave<br>Strasburg, CO 80136 | P-0028794 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILAFIAN, NERISA G<br>2621 W. Lutz Lake Fern Road<br>Lutz, Fl 33558 | P-0034991 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILAKOWSKI, SHAUNAH-ANN K<br>95-989 KELAKELA STREET<br>MILILANI, HI 96789-5959 | P-0014935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILCO, JULIO R<br>P. O. Box 251447<br>Glendale, Ca 91225-1447 | P-0018199 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILEGGI, ALBERTO<br>406 Stuart lane<br>Ambler, Pa 19003 | P-0022951 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILITTERE, MARILYN<br>1602 ivar ave<br>los angeles, ca | P-0026646 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILKINGTON, WILL M<br>12160 East Iowa Drive<br>Aurora, CO 80012 | P-0026915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, DONNA<br>205 Glenview Circle<br>Warrington, Pa 18976 | P-0032642 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A<br>918 Sage Rd<br>West Chester, PA 19382 | P-0034889 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A<br>918 Sage Rd<br>West Chester, PA 19382 | P-0034890 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PillarHomeInvestments<br>ALONGE, JOHN N<br>4842 Yacht Basin Drive<br>Jacksonville, FL 32225 | P-0002380 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLER, JILL<br>19807 Rosewood Ct<br>Parker, CO 80138 | P-0029594 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLING, WILLIAM W<br>11910 Tawas Ct<br>Bokeelia, FL 33922 | P-0002003 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N Belleview Ave<br>Kansas City, MO 64155 | P-0013329 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N Belleview Ave<br>Kansas City, MO 64155 | P-0013360 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N Belleview Avenue<br>Kansas City, MO 64155 | P-0013345 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSITZ, MICHAEL E<br>441 Morning Canyon Road<br>Corona del Mar, CA 92625 | P-0020185 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSON, LAYNOLD O<br>1177 Tender lane<br>Cascade, VA 24069 | P-0000859 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILTZ, GUY H<br>PO Box 1973<br>Kamuela, HI 96743-1973 | P-0029071 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMENTAL, LILLIAN N<br>5 TENTH STREET<br>DARTMOUTH, MA 02748 | P-0051876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMENTAL, ROBERT<br>115 Captains Circle<br>Tiverton, RI 02878 | P-0033908 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMM, CATHERINE L<br>5852 S. Miller Street<br>Littleton, CO 80127 | P-0004589 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pin, Delfin<br>1577 Presidio Drive<br>Weston, FL 33327 | 459 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PINA, ADRIANE<br>53 Pearl St<br>3<br>Stoughton, MA 02072 | P-0011472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, HÉCTOR<br>68720 Ocotillo Rd<br>Apt 4<br>Cathedral City, CA 92234 | P-0030085 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATT M<br>24040 13th Avenue South<br>Des Moines, WA 98198 | P-0023359 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATTHEW<br>24040 13th Avenue South<br>Des Moines, WA 98198 | P-0023375 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO<br>2555 juban rd<br>Denham springs, LA 70726 | P-0034944 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINA-MARTINEZ, DIEGO<br>25556 juban rd<br>Denham springs, LA 70726 | P-0034936 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINCHETTI, KATHLEEN M<br>P.O. Box 178852<br>San Diego, CA 92177 | P-0033237 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINCKNEY, MARTHA<br>Post Office Box 90313<br>Los Angeles, CA 90009 | P-0029950 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pinckney, Paula R<br>304 Olive Street<br>Hinesville, GA 31313 | 418 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| PINDEL, DAVID L<br>2967 Markle Hollow Road<br>Big Flats, NY 14814 | P-0018955 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 Roseglen St<br>El Monte, Ca 91732 | P-0048605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 Roseglen St<br>El Monte, Ca 91732 | P-0048624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 Roseglen St<br>El Monte, Ca 91732 | P-0050864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, TIFFANY DAN C<br>3207 SE 29th Blvd<br>Gainesville, FL 32641 | P-0005088 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW A<br>15300 92nd Way N.<br>Jupiter, FL 33478 | P-0008969 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW<br>15300 92nd Way N.<br>Jupiter, FL 33478 | P-0009031 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, MARIA L<br>URB MANUEL CORCHADO 313<br>CALLE ACASIA<br>ISABELA, PR 00662-2760 | P-0055788 | 1/25/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Pinellas County Sheriff's Office<br>Attn: General Counsel<br>10750 Ulmerton Rd.<br>Largo, FL 33778 | 719 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PINERO, MARIA R<br>610 Rooks Rd<br>Seffner, FL 33584 | P-0036707 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEROS, RICHARD<br>26621 Shane Dr<br>Lake Forest, CA 92630 | P-0036087 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINES, ANDREA<br>18 Quincy Lane<br>White Plains, NY 10605 | P-0020531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEYRO, LESLIE M<br>Leslie Pineyro<br>21 8th Street NE<br>Atlanta, GA 30309 | P-0037090 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PING, QINGGONG<br>80 Fenwood Rd<br>Unit 704<br>Boston, MA 02115 | P-0022853 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGER, WILLIAM A<br>1202 Madison St.<br>Keithsburg, IL 61442 | P-0034042 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGITORE, PHYLLIS<br>14 Nebraska Road<br>Wilmington, DE 19808 | P-0008404 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGLETON-EVANS, JANE A<br>101 Turtle Lane<br>Hedgesville, WV 25427 | P-0046664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGS, JOHN<br>637 NW Silver Buckle Road<br>Bend, OR 97703 | P-0017384 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINHAS, ELIO<br>169 Clairmont Road<br>Sterrett, AL 35147-7011 | P-0002455 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKERTON, KIP A<br>19327 e avenida dell valle<br>queen creek, AZ 85142 | P-0033639 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, DOUGLAS E<br>8317 Fantasia Park Way<br>Riverview, FL 33578 | P-0001713 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, STEVEN J<br>N115 W16580 Royal Ct<br>Germantown, WI 53022 | P-0006980 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKNEY, RICHARD M<br>23846 Hilltop cr.<br>Twain Harte, CA 95383 | P-0035482 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKOWSKI, JOHN J<br>14714 Old Town Court<br>Riverview, MI 48193 | P-0030215 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKOWSKI, WILLIAM M<br>5 Meadowview Drive<br>Selinsgrove, PA 17870 | P-0032108 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKSTON, DONALD L<br>301 Creekwood Drive<br>Bardstown, Ky | P-0037334 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKSTON, DONALD L<br>301 Creekwood Drive<br>Bardstown, Ky 40004 | P-0037335 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKUSOV, VITALY<br>3338 Richlieu Rd<br>Apt Q231<br>Bensalem, PA 19920-1564 | P-0010132 | 10/30/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| PINKUSOV, VITALY<br>3338 Richlieu Rd<br>Apt Q231<br>Bensalem, PA 19920-1564 | P-0023966 | 11/2/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| Pinnacle Pools, Inc.<br>JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042689 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinnacle Pools, Inc.<br>JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042690 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pinnacle Pools, Inc.<br>JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042698 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNERELLI, LINDA L<br>33895 Andy Way<br>Winchester, Ca 92596 | P-0040190 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNIX-JONES, DORSHAWN<br>10623 Atkins Ridge Dr<br>Carlotte, NC 28213 | P-0000706 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNOW, WILLIAM G<br>2202 2nd Ave W<br>Monroe, WI 53566 | P-0012101 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINO, MELONY S<br>11 Island Ave Apt 1202<br>Miami Beach, FL 33139 | P-0035963 | 12/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PINON, ARMANDO<br>4801 South Main#41<br>Mesilla Park, NM 88047 | P-0004440 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINSKY, CHARLES<br>2001 Colony Road<br>Metairie, LA 70003-2133 | P-0041136 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINSKY, TERESA A<br>2001 Colony Road<br>Metairie, LA 70003-2133 | P-0041158 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTER, VICTOR<br>35 Jasper Street<br>Staten Island, NY 10314 | P-0026098 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTO, ALLISON<br>6050 Whitsett Ave., #11<br>Valley Glen, CA 91606 | P-0019408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTO, KATE A<br>5531 Tastor Ln<br>Fredonia, NY 14063 | P-0009967 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTO, MAURICIO M<br>11762 De Palma Rd., Suite 1-C<br>Corona, CA 92883 | P-0032127 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTORE, SHELLI L<br>2879 Woodmont Drive West<br>Canton, MI 48188 | P-0049411 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, ALISON J<br>24836 Mulholland Highway<br>Calabasas, CA 91302 | P-0024317 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, ALISON J<br>24836 Mulholland Highway<br>Calabasas, CA 91302 | P-0026196 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, JAMES A<br>24836 Mulholland Highway<br>Calabasas, CA 91302 | P-0024297 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, JAMES A<br>24836 Mulholland Highway<br>Calabasas, CA 91302 | P-0027801 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIOVESAN, ALEKSANDR J<br>4127 Redbud drive west<br>Whitehall, PA 18052 | P-0024530 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPELING, DAVID<br>183 Pancoast Mill Rd.<br>Buena, NJ 08310 | P-0009947 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, COLIN<br>21 Chestnut Street<br>Woburn, MA 01801 | P-0013673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, JESSICA<br>837 Runningwood Circle<br>Mountain View, CA 94040 | P-0038672 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, WILLIAM R<br>6309 Wydown Blvd<br>Clayton, MO 63105 | P-0036646 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPES, DOUGLAS J<br>W163N10433 Ridgeview Ln<br>Germantown, WI 53022 | P-0038373 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKIN, SARA N<br>4618 McNutt Court<br>Norfolk, VA 23513 | P-0025164 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKINS, CYNTHIA H<br>1304 Burton Ave<br>Macon, GA 31204-4439 | P-0030993 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRATHIVIRAJ, SIVASUBRAMA<br>3 albany<br>irvine, ca 92604 | P-0020379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE Radford Dr. Apt #2822<br>Seattle, WA 98115 | P-0057129 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE Radford Dr.,Apt #2822<br>Seattle, WA 98115 | P-0056434 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRMOHAMED, RAHIM<br>255 spring forest way<br>sharpsburg, ga 30277 | P-0009584 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRMORADI, PEYMAN<br>Peyman Pirmoradi<br>25851 Majorca Way<br>Mission Viejo, ca 92692 | P-0057802 | 3/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISANI, ANTHONY M<br>844 Patrick Drive<br>West Palm Beach, fl 33406 | P-0053323 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISANO, WAYNE F<br>2 Cornish Place<br>Asbury, NJ 08802 | P-0036082 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISARCHIK, ROBERT<br>5447 W 115th Dr<br>Broomfield, CO 80020 | P-0010720 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PISARCIK, STEPHEN M<br>3757 West Monte Cristo Avenue<br>Phoenix, AZ 85053-3700 | P-0004872 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISCOPO, STEPHEN J<br>132 Taylor Road<br>Peterborough, NH 03458-1114 | P-0050260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PISHKO, GEORGE M<br>2333 W. Venisa Dr<br>Hazle Township, PA 18202 | P-0010915 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISKULICH, FRANKO<br>4055 La Junta Drive<br>Claremont, CA 91711 | P-0057309 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTELLA, ROBERT J<br>40 Gallant Fox Rd<br>Tinton Falls, NJ 07724 | P-0007495 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTOR, RAHNE<br>10816-1/2 Venice Blvd<br>Culver City, CA 90232 | P-0019013 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piszczek, Rachel<br>5219 Zebra Court<br>North Las Vegas, NV 89031 | 621 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITENIS, JAMES<br>2828 N. Atlantic Ave<br>Suite 806<br>Daytona Beach, FL 32118 | P-0034125 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, EDVARD<br>Bisevska br. 13<br>OSIJEK 31000 | P-0002994 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, JR., RAYMOND D<br>3321 Monticello Ct<br>Anchorage, AK 99503 | P-0006677 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITMAN, CATHERINE L<br>Post Office Box 211<br>Campbellton, FL 32426 | P-0022985 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITMAN, JOHN P<br>5711 River Run Circle<br>Rocklin, CA 95765 | P-0033762 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITNER, JOSEPH A<br>109 Vinca Drive<br>Lakeway, TX 78734-4240 | P-0041854 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITNER, KAREN A<br>109 Vinca Drive<br>Lakeway, TX 78734-4240 | P-0041850 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITONYAK, STEPHEN C<br>599 Stratmill Rd<br>Binghamton, NY 13904 | P-0012758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, JOHN D<br>12304 FT CAROLINE RD<br>Jacksonville, Fl 32225 | P-0042715 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, REBECCA W<br>12415 Schlayer Avenue<br>Baton Rouge, LA 70816 | P-0028201 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, ROBERT L<br>61 Sawgrass Circle<br>Londonderry, NH 03053 | P-0018316 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE-FONVILLE, SUSAN<br>2440 PA will Trail<br>Burlington, NC 27217 | P-0036172 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITROFSKY, JOSEPH V<br>531 Bonair Place<br>La Jolla, CA 92037 | P-0033281 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITT, CAROLYN<br>264 Vinings Retreat View<br>Mableton, GA 30126 | P-0005070 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN<br>264 Vinings Retreat View<br>Mableton, GA 30126 | P-0005084 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pittman (Nail), Ellen Tamberie<br>2335 Cartwright Rd<br>Reno, NV 89521 | 442 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pittman Enterprise & Serv., Inc.<br>4365 SE 40th Ln<br>Ocala, FL 34480 | 390 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN III, DAVID W<br>131 Stoney Hill Dr<br>Folsom, CA 95630 | P-0054653 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pittman, Anna C<br>1725 Wiggins Ave<br>Springfield, IL 62704 | 670 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pittman, David D<br>1725 Wiggins Avenue<br>Springfield, IL 62704 | 658 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN, L L<br>608 N Jackson St<br>Waukegan, Il 60085 | P-0020592 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, LASHENIA B<br>4174 SHARON CHURCH ROAD<br>KINSTON, NC 28501 | P-0054854 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, SUSAN L<br>62105 highway 1090<br>Pearl River, LA 70452 | P-0017016 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, YAJAIRA N<br>5301 trailwood dr.<br>Pascougla, Ms 39581 | P-0049777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, JONATHAN B<br>16 Summerfield Court<br>Acworth, GA 30101 | P-0009792 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pitts, Marvin<br>929 Thomas Street<br>Union Springs, AL 36089 | 1100 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTS, PHILIP L<br>222 Evangeline Dr<br>Mandeville, La 70471 | P-0037887 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, ROBERT<br>9 Hartman Rd<br>Greer, SC 29651 | P-0030954 | 11/24/2017 | TK Holdings Inc., et al. | $6,320.00 | | | | | $6,320.00 |
| PITTS, STEVEN W<br>1111 Cobblestone Dr<br>Bogart, GA 30622 | P-0029724 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTSLEY, THOMAS<br>6 Morningstar Drive<br>Hadley, MA 01035 | P-0041336 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITZEN, ARNO<br>12509 Tabor Oaks Dr<br>Austin, TX 78739 | P-0029507 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIUNNO, MARY E<br>33609 Lakeshore Blvd<br>Lakeline, OH 44095 | P-0025054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIUS, CHRISTOPHER J<br>521 Redberry Lane<br>Saint Johns, FL 32259 | P-0017099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVAR, BENJAMIN L<br>238 E. Parkwood Rd.<br>Decatur, GA 30030 | P-0007827 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVERGER, SHARLENE<br>183 Montgomery St<br>Bloomfield, NJ 07003 | P-0038123 | 12/9/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| PIVOVARNIK, TIMOTHY P<br>2805 Northeast Expressway NE<br>Unit A22<br>Atlanta, GA 30345 | P-0005298 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIVOVAROV, ALEXANDER<br>77 Rock Harbor Ln<br>Foster City, CA 94404 | P-0013717 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PIWINSKI, JANICE G<br>1723 Sherman Drive<br>Utica, NY 13501 | P-0025550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZANA, GUADALUPE<br>8953 FENTON<br>REDFORD, MI 48239 | 1911 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PIZONT, CHARLES G<br>101 Phillip St<br>Nanticoke, PA 18634-4425 | P-0042533 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZAMIGLIO, GENE M<br>307 Old Farm Rd<br>Bloomington, IL 61704 | P-0015179 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZI, RONALD E<br>13604 S. Village Dr<br>#303<br>Tampa, Fl 33618 | P-0000688 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZICHEMI, REMO J<br>38 Circle Dr<br>Monson, MA 01057 | P-0052463 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIZZITOLA, REBECCA L<br>10201 21st Ave SE<br>Everett, WA 98208 | P-0046558 | 12/26/2017 | TK Holdings Inc., et al. | $182.73 | | | | | $182.73 |
| PIZZOFERRATO, JOSEPH V<br>4837 CEDAR LAWN WAY<br>LAS VEGAS, NV 89130 | P-0003675 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PJOSEK, ALBERT C<br>707 W 6th Ave<br>Unit #22<br>Spokane, WA 99204 | P-0037783 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLACEK, MARK W<br>614 HAMPTON ST<br>ALLIANCE, NE 69301 | P-0038690 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLACHTA, CATHLEEN M<br>435 E 53rd Ave.<br>Eugene, or 97405 | P-0027617 | 11/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PLAMBECK, CHRISTOPHER A<br>29803 Lewis Rd<br>Millsboro, DE 19966 | P-0024962 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANALP, DONALD R<br>3518 Karnes Rd<br>St Joseph, MO 64506-1423 | P-0054921 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Planet Motors Cars Inc<br>BURGOS, ANGIE D<br>1 Saint Johns Road<br>Apt 2 R<br>Ridgewood, NY 11385 | P-0057669 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, JANET R<br>7373 St Ives Place<br>West Chester, OH 45069 | P-0054306 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, JANET R<br>7373 St Ives Place<br>West Chester, OH 45069 | P-0054342 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D<br>7373 St Ives Place<br>West Chester, OH 45069 | P-0054315 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D<br>7373 St Ives Place<br>West Chester, OH 45069 | P-0054320 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Plano Lincoln-Mercury, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Plano Lincoln-Mercury, Inc.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058081 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANTE, MAURICE R<br>19 White Fish Rd<br>Winslow, ME 04901 | P-0029257 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLANTIER, PATRICIA<br>1020 Cedar Lane<br>Burlington, NJ 08016 | P-0011391 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Plasencia, Richard Joseph<br>12500 S.W. 93 Avenue<br>Miami, FL 33176-5013 | 545 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PLASKY, ERIC S<br>120 Harding Ave.<br>Havertown, PA 19083 | P-0039464 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAT, KELLY L<br>959 Birch Avenue<br>Los Banos, CA 93635 | P-0013302 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATAS, ROLAND<br>7408 Sanctuary Dr.<br>Corona, ca 92883 | P-0021761 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATE, SCOTT A<br>1416 school house lane<br>chatham, il 62629 | P-0048435 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102 | P-0041419 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 colcord drive<br>oklahoma city, ok 73102-2226 | P-0017760 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATOSH, SONIA R<br>282 Candlewyck Dr<br>Newington, CT 06111 | P-0037176 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLATT, CHERYL W<br>20622 hwy.167<br>dry prong, La 71423 | P-0043951 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, GALE | P-0005352 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, JAMES R<br>91 Central Park West<br>Apt. 8F<br>New York, NY 10023 | P-0005037 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, JEFFRY B<br>409 Heritage Hls #A<br>Somers, NY 10589 | P-0003097 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, LANDYN R<br>206 Hansen Ave<br>Evanston, WY 82930 | P-0051394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATT, PENNY<br>11030 Sweet Pea<br>San Antonio, TX 78245 | P-0024387 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLATTS, ZYNNESS<br>PO BOX 290663<br>TAMPA, FL 33687 | P-0006125 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Platum finance<br>BARRINGER, SHAMEKA M<br>3807 Bullard st.<br>charlotte, nc 28208 | P-0010430 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Plaza Tool and Mold Co.<br>AND MOLD CO., PLAZA TOOL<br>53 Century Drive<br>Wheeling, IL 60090 | P-0005530 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025724 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025730 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, NANCY<br>984 Summit Lake Dr<br>West Palm Beach, FL 33406 | P-0001832 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, NANCY<br>984 Summit Lake Drive<br>West Palm Beach, FL 33406 | P-0001835 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, RUBEN D<br>10808 SW 72 Street<br>Apt. 134<br>Miami, FL 33173 | P-0000587 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pleasant Valley Automotive<br>LARA, EMILIO A<br>PO BOX 25613<br>Little Rock, AR 72221 | P-0037275 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEASANT, RICHARD L<br>3212 Stowers Drive<br>Monroe, La 71201 | P-0053093 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEMMONS, CARMEN M<br>2109 LAUREL ST<br>TEXARKANA, AR 71854 | P-0008644 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLEMMONS, KENNETH D<br>1174 Holly Terrace Road<br>Franklin, Nc 28734 | P-0036460 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLENKERS, C SUZANNE<br>4940 Richardson Road<br>Molino, FL 32577 | P-0035791 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLESO, JOSEPH<br>238 poplar st<br>monroeville, pa 15146 | P-0028052 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLESSNER, RICHARD J<br>62 Woodland Avenue<br>Verona, NJ 07044 | P-0032418 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEVYAK, EUGENE F<br>18908 Westview Dr<br>Saratoga, CA 95070 | P-0018497 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLICKOVA, PATRICIE<br>1122 Stone Pine Lane Unit A<br>Corona, ca 92879 | P-0039529 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLIKUHN, CORY<br>2 Wheaton Ctr Apt 608<br>Wheaton, IL 60187 | P-0054840 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLIMPTON, SAMUEL S<br>100 Pier Four Blvd.<br>Unit 606<br>Boston, MA 02210 | P-0035441 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLINIO, STEVEN J<br>10921 Wrightwood Lane<br>Studio City, CA 91604 | P-0015652 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLISKY, CAROL L<br>135 Post Ave.<br>Apt 5M<br>Westbury, NY 11590 | P-0010563 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOFSKY, JORDAN<br>415 E. North Water Street<br>2506<br>Chicago, IL 60611 | P-0010339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLONSKY, JOSEPH C<br>345 South Doheny Dr. #4A<br>Beverly Hills, CA 90211 | P-0052047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOP, ANDRE N<br>3219 Bammel ln<br>Houston, TX 77098 | P-0032150 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOP, ANDRE N<br>3219 Bammel ln<br>Houston, TX 77098 | P-0032155 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055056 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055059 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, RUTH ANN<br>1301 West 9 1/2 Street  #300<br>Austin, Tx 78703 | P-0002179 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLOURDE, MATTHEW<br>1530 201st Pl SE<br>Apt B<br>Bothell, WA 98012 | P-0045104 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOWMAN, BARBARA A<br>6112 W. 9th Ave.<br>Kennewick, WA 99336 | P-0038779 | 12/11/2017 | TK Holdings Inc., et al. | $8,132.00 | | | | | $8,132.00 |
| PLUDE, DOUGLAS J<br>2301 Wilchester Glen Drive<br>Virginia Beach, VA 23456 | P-0010467 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, DAVID A<br>3911 Walnut Wood Way<br>Uniontown, OH 44685 | P-0008907 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, JOSEPH W<br>14501 Hickory Hill Ct.<br>Unit 615<br>Fort Myers, FL 33912 | P-0017154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, CATHERINE A<br>2815 E. Pebble Beach<br>Missouri City, Tx 77459 | P-0015838 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, CATHERINE A<br>2815 E. Pebble Beach<br>Missouri City, Tx 77459 | P-0015842 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, JESSICA<br>2346 Harrison Dr<br>Dunedin, FL 34698 | P-0032928 | 11/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| PLUMECOCQ, STEPHANIE<br>17 Flint Ridge Drive<br>Mableton, GA 30126 | P-0019449 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PLUMECOCQ, STEPHANIE<br>17 Flint Ridge Drive<br>Mableton, GA 30126 | P-0019461 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEE, KEVIN A<br>1302 Daytona Dr<br>Austin, TX 78733 | P-0021298 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEY, CHRISTOPHER<br>7640 Harmans Rd<br>Hanover, MD 21076 | P-0016763 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PLUMLEY, RACHEL<br>7640 Harmans Rd<br>Hanover, MD 21076 | P-0016817 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMMER, MARKETTE<br>1205 CHRISTOPHER LN<br>LEWISVILLE, TX 75077 | P-0011683 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMMER, ROBERT<br>1225 e Johnson st<br>Philadelphia, Pa 19138 | P-0027316 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMP, BRENDA M<br>36 E 157th St<br>South Holland, IL 60473 | P-0020254 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUNK, PAULA J<br>608 Sardie Henry Rd<br>Bethel Springs, TN 38315 | P-0013989 | 11/3/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PLUNKETT, RON<br>13400 N. Sandra Road<br>Marana, AZ 85658 | P-0032453 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLUSH, MARITA<br>102 HEDDEN TERRACE 2A<br>NEWARK, NJ 07108 | P-0011659 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLYMALE, LINDSEY<br>162 proctor lane<br>Wayne, WV | P-0037557 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PLYMALE, LINDSEY<br>162 proctor lane<br>Wayne, WV 25570 | P-0043871 | 12/21/2017 | TK Holdings Inc., et al. | $6,400.00 | | | | | $6,400.00 |
| POARCH, JAMES P<br>648 Cabin Creek Drive<br>Hopewell, Va 23860 | P-0035513 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Poberzyn, Carissa<br>The Gilbert Law Group, P.C.<br>c/o Anne M. Dieruf<br>5400 Ward Road, Bldg. IV, Ste. 200<br>Arvada, CO 80002 | 3184 | 11/22/2017 | TK Holdings Inc. | $1,195,544.02 | | | | | $1,195,544.02 |
| POC for GPI GA-CGM, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy blvd suite 3700<br>Tampa, FL 33602 | P-0051536 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POCOPANNI, MATTHEW P<br>1306 Brookmont Ave E<br>Jacksonville, Fl 32211 | P-0002118 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODESLA, DONALD J<br>5 marina plaza<br>unit 1116<br>newport, ri 02840 | P-0057284 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODESLA, DONALD J<br>5 marina plaza<br>unit 1116<br>Newport, RI 02840 | P-0057773 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODOLSKY, ANN<br>4438 Ramsgate Ln<br>Bloomfield Hills, MI 48302 | P-0013748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODRAT, JOSHUA A<br>219 North Avenue Apt 2<br>East Pittsburgh, PA 15112 | P-0026285 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODRAZIL JR, JOSEPH F<br>65 HIGH STREET<br>JOHNSON CITY, ny 13790-1525 | P-0009776 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POE, TISHA<br>1139 York St #104<br>Denver, CO 80206 | P-0019399 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POEHLMANN, ALEXANDRA<br>1372 N Lyndonville Rd<br>Apt 1<br>Lyndonville, NY 14098 | P-0051878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POEPPING, SCOTT A<br>261 125 St NW<br>Rice, MN 56367 | P-0047511 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POETT, JOSEPH R<br>7417 Parkwood Drive<br>Saint Louis, MO 63116 | P-0024914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POFCHER, ERIC R<br>379 Guilford St<br>Brattleboro, VT 05301 | P-0030886 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pogach, Shari R.<br>4141 N. Henderson Rd., #522<br>Arlington, VA 22203 | 1145 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011198 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011215 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845-4108 | P-0011233 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGREBITSKY, VADIM<br>828 4th Street #304<br>Santa Monica, ca 90403 | P-0023421 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHL, COLLEEN R<br>5698 Martin Rd<br>Erie, PA 16509 | P-0044950 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLHAUS, TIMOTHY J<br>14 Hollybrook Court<br>Nottingham, MD 21236-5008 | P-0019924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLMAN, RONALD N<br>1503 Boones Lick Road<br>Saint Charles, MO 63301 | P-0057854 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Point Breeze Credit Union<br>11104 McCormick Road<br>Hunt Valley, MD 21031 | P-0008667 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINT-DUJOUR, PATRICIA<br>279 Haviland Road<br>Stamford, CT 06903 | P-0056474 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINTER, KEVIN<br>3402 Dayton Avenue<br>Jonesboro, AR 72401 | P-0052003 | 12/27/2017 | TK Holdings Inc., et al. | $29,542.38 | | | | | $29,542.38 |
| POINTER, SANDRA J<br>4804 ne114th st<br>vancouver, wa 98686 | P-0019074 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POIRIER, PETER C<br>908 Kings Cross<br>Virginia Beach, VA 23452 | P-0008421 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POISSANT, JEREMY J<br>806 4TH AVE N<br>SARTELL, MN 56377 | P-0048540 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POISSON, DORIS A<br>131 Capron Farm Drive<br>Warwick, RI 02886 | P-0053270 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Poitevint, Billy<br>1926 Stagecoach Road<br>Pelham, GA 31779 | 3999 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036010 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036017 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E<br>240 Legend Dr Apt. 103<br>Valparaiso, IN 46383 | P-0047107 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POKORNEY, BLANCHE E<br>240 Legend Dr Apt. 103<br>Valparaiso, IN 46383 | P-0029955 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNY, JENNIFER C<br>5111 Plateau Court<br>Waterford, WI 53185 | P-0021959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>121 S. Chugwater Drive<br>Cody, WY 82414 | P-0010988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>121 S. Chugwater Drive<br>Cody, WY 82414 | P-0011000 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, RONALD J<br>634 Water Street<br>PO Box 9<br>Prairie du Sac, WI 53578 | P-0019582 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACK, ELLEN F<br>8612 Sorano Villa Drive<br>Tampa, FL 33647 | P-0042263 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, ROBERT E<br>84 Ferin Rd<br>Ashburnham, MA 01430 | P-0028996 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, ROBERT E<br>84 Ferin Rd<br>Ashburnham, MA 01430 | P-0029041 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, RONALD P<br>125 Gallaher View Drive<br>Kingston, TN 37763 | P-0007272 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| POLANSKY, EVAN J<br>6 Anchor Drive<br>Massapequa, NY 11758 | P-0026634 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLATZ, CAROLANNE<br>171 KINGSTON BLVD<br>ISLAND PARK, NY 11558 | P-0054959 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLCHLOPEK, KEN R<br>16 Villa Place<br>Lancaster, ny 14086 | P-0046189 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLENZ, DARYL P<br>8 Rockledge Rd<br>Pleasantville, NY 10570 | P-0009928 | 10/30/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| Polhamus, Suzanna M.<br>2281 Knapp Drive<br>Rahway, NJ 07065 | 1992 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLICICHIO, JANET A<br>6 Carolyn Court<br>Hockessin, DE 19707-1100 | P-0018228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLICY, VINCENT M<br>9904 La Duke Drive<br>Kensington, MD 20895 | P-0039685 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLINDER, DYLLAN M<br>15720 120th Avenue SE<br>Renton, WA 98058 | P-0031855 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLING, CHARLENE M<br>P.o box 481<br>Clinton, Wa 98236 | P-0056634 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLINSKY, DANIEL A<br>1190 Whitman Ave<br>Claremont, CA 91711 | P-0025952 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLISINI, JACK M<br>5446 Valkeith Drive<br>Houston, TX 77096 | P-0034718 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLITO, BONNIE L<br>17 Maple Lane<br>Whitehouse Sta., NJ 08889 | P-0005384 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Polk, Ahmad<br>2721 N. Dorgenois St.<br>New Orleans, LA 70117 | 1599 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| POLK, AHMAD R<br>2721 N. Dorgenois st.<br>New Orleans, LA 70117 | P-0012658 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| POLK, BETTY J<br>5074 Autumn Trail<br>Grovetown, GA 30813 | P-0007386 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, CHIANA S<br>Post Office Box 278<br>Pickens, Ms 39146 | P-0045890 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, JACQUELINE M<br>700 Birch Knot Court<br>Lexington, SC 29073 | P-0008011 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, LINDA W<br>4401 Monnig Lane<br>Fort Worth, TX 76244 | P-0050685 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, LINDA W<br>4401 Monnig Lane<br>Fort Worth, TX 76244 | P-0054156 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H<br>41 Berwick Rd.<br>Newton, MA 02459 | P-0005526 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H<br>41 Berwick Rd.<br>Newton, MA 02459 | P-0005533 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, BONITA<br>19019 Martin Road<br>Three Oaks, MI 49128 | P-0054050 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, GENNADIY<br>779 N Sanga Rd<br>Cordova, TN 38018 | P-0019184 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pollack, Richard<br>880 Princeton Drive<br>Sonoma, CA 95476 | 1777 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pollack, Richard<br>880 Princeton Drive<br>Sonoma, CA 95476 | 4863 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLAK, ERIKA T<br>1112 Oregon St<br>Berkeley, CA 947024s4 | P-0021896 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLAK, NOAH R<br>1112 Oregon St<br>Berkeley, CA 94702 | P-0021879 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, ALICE L<br>82 Village Circle<br>San Rafael, CA 94903 | P-0044316 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLLARD, COREY B<br>PO Box 4840<br>Kailua Kona, HI 96745-4840 | P-0030059 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W<br>633 Holmes Road<br>Falkville, AL 35622 | P-0017196 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W<br>633 Holmes Road<br>Falkville, AL 35622 | P-0017254 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pollard, Timothy C<br>C.E. Pollard<br>13575 Auburn ST<br>Detroit, MI 48223 | 1654 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| POLLEY, MICHAEL S<br>3822 Amber Way Cir. Sw<br>Roanoke, Va 24018 | P-0053415 | 12/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| POLLINA, JENNIFER A<br>18 Chestnut Ct<br>North Andover, MA 01845 | P-0028505 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLIZZE, ROBERT M<br>1336 Twin Oak Ct<br>Fort Collins, CO 80525 | P-0047608 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLO, KRISTINA J<br>2508 Cherry Ave<br>Steubenville, OH 43952 | P-0034804 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pollock, David E.<br>4385 Sugar Maple Drive<br>Acworth, GA 30101 | 4725 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLOCK, DAVID G<br>7081 Texas Blvd<br>Thomasville, NC 27360 | P-0057305 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, DEBORAH J<br>4705 Hickory Hollow<br>Austin, TX 78731 | P-0033061 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 Southridge Ed.,east<br>Mobile, AL | P-0003288 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 Southridge Rd.,east<br>Mobile, AL 36693 | P-0003256 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLWORTH, DENISE A<br>14N600 Timber Ridge Drive<br>Elgin, IL 60124 | P-0052980 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOGRUTO, SUSAN<br>8606 Geren Road<br>Silver Spring, MD 20901 | P-0050212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOME, MICHAEL J<br>1513 Main Blvd<br>South Park, PA 15129 | P-0027866 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Polonaise, Renata<br>23125 Liberty St<br>St Clair Shores, MI 48080 | 4460 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| POLONAISE, RENATA A<br>23125 Liberty St<br>St Clair Shores, MI 48080 | P-0051288 | 12/27/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLONCHUK, SVETLANA<br>12513 montclair drive<br>Silver Spring, MD 20904 | P-0011187 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONSKY, MELISSA J<br>7214 Vaden Dr<br>Gloucester, VA 23061 | P-0020594 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOSKEI, GYONGYI<br>2286 Century Point Lane<br>Apt B<br>Glendale Heights, IL 60139 | P-0008912 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLSON, JENNIFER L<br>88 Nighthawk<br>Irvine, CA 92604 | P-0039815 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLSON, SUSAN D<br>631 Jade Court<br>Clinton, TN 37716 | P-0049031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLUR, PRASAD<br>10 Allen<br>Valhalla, NY 10595 | P-0016327 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLUS, BRUCE J<br>7045 West 145th Street<br>St. Paul, MN 55124-8515 | P-0026119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLZIN, FRANCISCO R<br>2418 Oakgrove Circle<br>Scott AFB, IL 62225 | P-0012481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMARICO, MARC G<br>563 Vincent Dr<br>Loudonville, OH 44842 | P-0008433 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERANTZ, BRUCE C<br>PO Box 633<br>Stony Brook, NY 11790-0633 | P-0028530 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERANTZ, BRUCE C<br>PO Box 633<br>Stony Brook, NY 11790-0633 | P-0028533 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERENKE, RICK M<br>107 Bernice Ave<br>Lafayette, La 70503 | P-0030915 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMEROY, JAMES P<br>28 East Green Valley Circle<br>Newark, DE 19711 | P-0008439 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMICTER, ALLAN J<br>207 BUTTERNUT CIRCLE<br>CONWAY, SC 29526 | P-0009249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERANZ, JULIE R<br>4430 Brittany Road<br>Ottawa Hills, OH 43615 | P-0018064 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERENING, MELISSA L<br>624 GRANADA CIRCLE<br>LEMOORE, CA 93245 | P-0020648 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMORANTZ, DANNY I<br>4100 Picardy Drive<br>Northbrook, IL 60062 | P-0044958 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMPENEO, BRIAN L<br>4018 W Cass St<br>Tampa, FL 33609 | P-0026561 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POMPONIO, MICHAEL A<br>2171 east Main Street apt 4C<br>Waterbury, CT 06705 | P-0055211 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMRINK, ROBERT<br>626 E Lost Pine Way Rd<br>Galloway, NJ 08205 | P-0032604 | 11/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PONCE, ABRAHAM<br>1812 Karl Wyler Dr<br>El Paso, TX 79936 | P-0019581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, ALEJANDRO<br>5680 Calanas Avenue<br>Las Vegas, NV 89141 | P-0054856 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, GERARDO<br>8810 memory park ave #204<br>north hills, CA 91343 | P-0036745 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, JANIE P<br>175 SKYLINE DRIVE<br>MARTINDALE, TX 78655 | P-0019586 | 11/8/2017 | TK Holdings Inc., et al. | $10,309.00 | | | | | $10,309.00 |
| PONCE, NORMA<br>3718 INEZ<br>FRESNO, TX 77545 | P-0002928 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| POND, KARLEY D<br>17412 Creekbed Rd<br>Chesterfield, Va 23838 | P-0040911 | 12/16/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| POND, ROBERT M<br>155 Inverness Drive<br>JONESBORO, GA 30238 | P-0007666 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J<br>1209 NW 85th ST<br>Apt 206<br>Seattle, WA 98117 | P-0033215 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J<br>1209 NW 85th St.<br>Apt 206<br>Seattle, WA 98117 | P-0033223 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONT, DAVID C<br>18471 sw oakville ct<br>aloha, or 97078 | P-0016469 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L<br>1030 Prairie Ave<br>Deerfield, il 60015 | P-0032831 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L<br>1030 Prairie Ave<br>Deerfield, il 60015 | P-0032834 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH M<br>120 Oneida Drive<br>Greenwich, CT 06830 | P-0042892 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 Oneida Drive<br>Greenwich, CT 06830 | P-0042954 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 Oneida Drive<br>Greenwich, CT 06830 | P-0042960 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 Oneida Drive<br>Greenwich, CT 06830 | P-0042967 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POOL, PEGGY J<br>626 S Madison  Ave<br>Madisonville, Ky 42431 | P-0036124 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, AMANDA L<br>20135 Aquasco Road<br>Aquasco, MD 20608 | P-0032650 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, AMY L<br>34 Prospect Ave SE<br>Apt 2<br>Grand Rapids, MI 49503 | P-0055549 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, BRANDI L<br>1580 BUCKSVILLE ROAD<br>AUBURN, KY 42206 | P-0055969 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, CAROLYN<br>2715 Carter Dr<br>Arlington, TX 76014 | P-0040519 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, CHRISTOPHER J<br>802 Spring Meadow Court<br>Simpsonville, SC 29680 | P-0038567 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, DAVID H<br>11598 Dueling Oaks Ct.<br>Pensacola, FL 32514 | P-0003399 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, IF,ES C<br>6201 nw 59th terrace<br>Kansas city, Mo 64151 | P-0056360 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, SHAUN O<br>7842 S Constance Ave<br>Chicago, IL 60649 | P-0040973 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLER, ROGER E<br>257 Main St<br>New Sharon, ME 04955 | P-0029866 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLEY, RICHARD D<br>15076 Dutchman Way<br>Apple Valley, Mn 55124 | P-0010936 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046601 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>9226 OLIVE STREET<br>temple city, CA 91780 | P-0046607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, STEPHEN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046599 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POON, WING W<br>62 Continental Road<br>Morris Plains, NJ 07950 | P-0034110 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POONAWALA, FAYYAZ D<br>24919 SE 20th Ct<br>Sammamish, WA 98075 | P-0035313 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POOR, JONATHAN D<br>35 Samoset Rd<br>Orleans, MA 02653 | P-0007334 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Poore, Nancy Ruth<br>5538 Misty Ridge Way<br>Boise, ID 83713 | 772 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POORMON, SCOTT C<br>5844 Shull Rd<br>Huber Heights, OH 45424 | P-0041798 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOSTI, MEHRNOOSH<br>12535 sw 32nd terrace<br>miami, fl 33175 | P-0041403 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPCHOCK, ANDREW R<br>2348 Millbrook Ct<br>Rochester Hills, MI 48306 | P-0050181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023214 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023219 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023224 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 Abbotsinch Court<br>Charlotte, NC 28269 | P-0023230 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, JIMMY D<br>6222 Hwy 100 N<br>Tallapoosa, GA 30176 | P-0023457 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, LINDA L<br>1204 Bloomsbury Manor Dr<br>Durham, NC 27703 | P-0009343 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001108 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001110 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001112 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001115 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001131 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001137 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001179 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001187 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARY A<br>10436 196 ST<br>APT 5E<br>Saint Albans, NY 11412-1155 | P-0055426 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPE, SABRINA A<br>22020 SW 116TH AVENUE<br>MIAMI, FL 33170-4611 | P-0051623 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, STACY E<br>6222 Hwy 100 North<br>Tallapoosa, GA 30176 | P-0023411 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPER, TRAVIS<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043788 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POPIK, RICHARD D<br>4161 Cheswick Lane<br>Virginia Beach, VA 23455-6560 | P-0050481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D<br>4161 Cheswick Lane<br>Virginia Beach, VA 23455-6560 | P-0050571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D<br>4161 Cheswick Lane<br>Virginia Beach, VA 2355-6560 | P-0050516 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPKIN, GARY S<br>849 President Street<br>Brooklyn, NY 11215 | P-0022485 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POPLAWSKI, JOEL E<br>441 Seneca road<br>North Hornell, NY 14843-1037 | P-0042257 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOFF, KIRA R<br>PO Box 40<br>Richburg, SC 29729 | P-0002598 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOVA, IULIIA<br>169 3rd Ave.<br>San Francisco, CA 94118 | P-0039055 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOVICH , LAURIE A<br>1264 Vailwood Drive<br>Danville , CA 94526 | P-0028970 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPE, BRIAN D<br>311 S 51st St<br>Omaha, NE 68132 | P-0011421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPEN, JENNA<br>635 Riverside Dr.<br>South Elgin, IL | P-0047117 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPEN, KEITH<br>635 Riverside Dr.<br>South Elgin, IL | P-0047127 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, AMY M<br>475 E Cotati Ave<br>Unit F<br>Cotati, CA 94931 | P-0050468 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R | P-0016474 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 Boedeker Drive<br>Dallas, TX 75225-4501 | P-0016465 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 Boedeker Drive<br>Dallas, TX 75225-4501 | P-0016604 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORAC, LOUISE M<br>PO Box 18403<br>Pittsburg, PA 15236 | P-0052039 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PORAC, LOUISE M<br>PO Box 18403<br>Pittsburgh, PA 15122 | P-0057927 | 5/2/2018 | TK Holdings Inc., et al. | $13,091.00 | | | | | $13,091.00 |
| PORAC, LOUISE M<br>PO Box 18403<br>Pittsburgh, PA 15236 | P-0057907 | 4/27/2018 | TK Holdings Inc., et al. | $68,180.00 | | | | | $68,180.00 |
| PORAC, LOUISE M<br>PO BOX 18403<br>Pittsburgh, PA 15236 | P-0052733 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORBANDERWALA, ROHEN<br>1455 HADDON CV<br>HOOVER, AL 35226 | P-0011297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORCELLI, CHRISTOPHER F<br>184 W BAY CEDAR CIR<br>JUPITER, FL 33458 | P-0002095 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PORCHE, MAIA A<br>31991 Partridge Lane, Apt. 23<br>Farmington Hills, MI 48334 | P-0050599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORECHA, KIRIT P<br>2023 Crisfield Dr<br>Sugar Land, TX 77479 | P-0055740 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORR, DONNA M<br>6515 LIPTAK DRIVE<br>HARRISBURG, PA 17112 | P-0041762 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRECA, JONATHAN N<br>951 Locust St<br>Columbia, PA 17512 | P-0040918 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRECA, MARYBETH J<br>112 denniston drive<br>new windsor, ny 12553 | P-0028122 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRIDGE, GENESSE<br>1770 Humboldt Street<br>Santa Rosa, CA 95407 | P-0048058 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche Monmouth<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047934 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche Monmouth<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056793 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056892 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Beachwood<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047945 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porsche of Beachwood<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056829 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048491 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056853 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049059 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Stevens Creek<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056830 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056738 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048394 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056831 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche West Broward<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048400 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porsche West Broward<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056855 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSHINSKY, RONALD K<br>4931 Pinehaven Drive<br>Westerville, oh 43082 | P-0014452 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003119 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, I<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540 | P-0003298 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING,<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003284 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORT CITY GROUP<br>LAURA LAGUIRE<br>1985 E. LAKETON AVENUE<br>MUSKEGON, MI 49442 | 2980 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTE, AUDREY A<br>2123 Remington Pointe Blvd<br>Kissimmee, FL 34743 | P-0024894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTEN, JOSHUA<br>205 Coopers Crown Lane<br>Austin, TX 78738 | P-0057192 | 2/12/2018 | TK Holdings Inc., et al. | $360.00 | | | | | $360.00 |
| PORTER SR, PATRICK J<br>2243 EVERGREEN ST<br>BIRMINGHAM, AL 35217 | P-0052510 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER WERTH, CRISTA I<br>2803 Glendora Avenue<br>Orlando, FL 32812 | P-0019710 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, ANN T<br>225 E. 63rd Street<br>Apt. 9F<br>New York, NY 10065 | P-0053030 | 12/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PORTER, BARBARA J<br>408 Haverhill Rd<br>Joppa, MD 21085 | P-0034730 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, BRIAN E<br>2379 Brown Bark Drive<br>Beavercreek, oh 45431 | P-0001692 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DENNIS L<br>8902 Dutchmans Cir.<br>#13<br>Rogers, AR 72756 | P-0030996 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>7069 Mink Hollow Rd<br>Highland, MD 20777 | P-0016899 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>7069 Mink Hollow Rd<br>Highland, MD 20777 | P-0016906 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, INNA<br>2445 S Barrington Ave #108<br>APT# 108<br>Los Angeles, CA 90064 | P-0045187 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porter, James L.<br>155 E Sanner St<br>Somerset, PA 15501 | 2136 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, JANET F<br>5506 Jeffrey Circle<br>Waldorf, MD 20601-3220 | P-0049603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JASON A<br>1744 Lookout Landing Circle<br>Winter Park, FL 32789 | P-0000094 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, JOE R<br>10401 Wayne Avenue<br>Lubbock, TX 79424-5713 | P-0039267 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Porter, Jonathan<br>24600 Pine Rd<br>Lucedale, MS | 1828 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, JOSH<br>33 PAULETTA CT<br>DANVILLE, CA 94526 | P-0030713 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTER, KIMBERLY L<br>2816 N.23RD Street<br>St.Louis, MO 63107 | P-0023880 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, LAKEITHIA R<br>1500 Bouldercrest Rd apt #131<br>atlanta, ga 30316 | P-0006215 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W Crystal Ln Unit 512<br>Mount Prospect, IL 60056 | P-0005635 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W Crystal Ln Unit 512<br>Mount Prospect, IL 60056 | P-0005640 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, MAKAYLA C<br>437 E Edgewood Blvd<br>Apt H<br>Lansing, MI 48911 | P-0013011 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, MARILYN M<br>1515 Saran Ct<br>Oceanside, CA 92056 | P-0031552 | 11/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, MICHAEL D<br>957 W. Glencoe Road<br>Palatine, IL 60067 | P-0020414 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, PATRICK J<br>10401 Wayne Avenue<br>Lubbock, TX 79424-5713 | P-0039620 | 12/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, PAUL H<br>300 East Church Street<br>Apartment 1105<br>Orlando, FL 32801-3536 | P-0026115 | 11/8/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| PORTER, PHILIP A<br>18576 Ridgedale Drive<br>Madera, CA 93638 | P-0023634 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, RONALD W<br>408 Haverhill Rd<br>Joppa, MD 21085 | P-0034724 | 12/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Porter, Roya<br>6938 Mapleton Court<br>Indianapolis, IN 46214 | 4800 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PORTER, ROYA<br>6938 Mapleton Court<br>Indianapolis, IN 46214 | P-0056647 | 2/5/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, SABRINA A<br>9 Beachwood Drive<br>Stevens, PA 17578 | P-0050135 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTER, STEPHANIE J<br>P O Box 313<br>Karnes City, TX 78118 | P-0052946 | 12/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Porter, Stephen Thomas<br>1420 Canoochee Dr.<br>Brookhaven, GA 30319 | 1319 | 10/31/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| PORTER, WILLIAM K<br>1609 N. Gatewood Ave<br>Oklahoma City, Ok 73106 | P-0040039 | 12/13/2017 | TK Holdings Inc., et al . | $3,768.45 | | | | | $3,768.45 |
| PORTER, ZACHARY A<br>1124 Pamela Drive<br>Jefferson City, MO 65109 | P-0047094 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| PORTERFIELD, AMELIA M<br>PO Box 87<br>Madeline, CA 96119 | P-0053862 | 1/4/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER-REMUS, MICHELLE L<br>1124 Pamela Drive<br>Jefferson City, MO 65109 | P-0046798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, GERALD<br>1204 Lawrence Ave<br>Lawrence, KS 66049 | P-0024942 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, JAIRO E<br>3941 Topping St<br>Houston, TX 77093 | P-0034585 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTILLO, TERESA<br>15623 N. 29th Way<br>Phoenix, AZ 85032 | P-0048930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTIS, CHAKIRA L<br>2005 30th Ave North<br>E<br>Birmingham, Al 35207 | P-0055214 | 1/18/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| PORTIS, TERRY A<br>4517 Armorhill Ave<br>Homestead, PA 15120 | P-0033347 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTNOY, BRUCE M<br>1432 Gregory Court<br>Indian Creek, IL 60061 | P-0052757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, CHRISTOPHER P<br>4930 O Bar Road<br>sarasota, fl 34241 | P-0016765 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, JANE L<br>4930 O bar Road<br>sarasora, fl 34241 | P-0016770 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTO, STEVEN M<br>7509 Madison Avenue<br>Urbandale, IA 50322 | P-0012847 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTRICK, SHAMARKA L<br>11 Beverly Place<br>Edgewater, Nj 07020 | P-0006815 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORTUGAL, PAUL T<br>106 Wicklow Lane<br>Jupiter, FL 33458 | P-0002197 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSADA, JORGE W<br>13531 NW 7 Place<br>Pembroke Pines, FL 33028 | P-0048845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSADA, LAURA A<br>13531 NW 7 Place<br>Pembroke Pines, FL 33028 | P-0048834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSADAS, JORGE N<br>228 S. Kenmore Ave. Apt. 301<br>Los Angeles, CA 90004 | P-0041792 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSCH, MICHAEL J<br>412 W. EDWARD ST.<br>LOMBARD, IL 60148 | 775 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POSEHN, TRACY G<br>9399 New Orleans Dr.<br>weeki wachee, fl 34613 | P-0040205 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSER, KAREN D<br>S20W27362 FENWAY DR. N<br>Waukesha, WI 53188 | P-0052150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSEY, JOAN M<br>690 Kensington Ct<br>Maineville, OH 45039 | P-0019537 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSEY, RAYMOND L<br>846 Willow Creek Dr<br>Fairlawn, OH 44333 | P-0007822 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSNER, RUTH D<br>25007 Cooper Circle<br>San Antonio, TX 78255 | P-0002912 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSNERE, GIDEON<br>6131 Linden Lane<br>Dallas, TX 75230-1308 | P-0033219 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSPISIL, HEATHER<br>555 W Kinzie St<br>#2607<br>Chicago, IL 60654 | P-0036713 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, DIANNE L<br>1826 E Willetta St<br>Phoenix, AZ 85006 | P-0007460 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, EDWARD N<br>25 ROYAL JAMES DRIVE<br>HILTON HEAD, SC 29926 | P-0006506 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, JOHN C<br>1981 Sussex Dr E<br>Orange Park, FL 32073 | P-0001213 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, LYNDA J<br>3119 ashebury pt<br>greenwood, ar 72936 | P-0033528 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POST, ROBERT A<br>3119 Ashebury Pt<br>Greenwood, ar 72936 | P-0033510 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTON, CAROLYN J<br>5976 Willowross Way<br>Plano, TX 75093-4776 | P-0036108 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTON, EDGAR D<br>198 Hunters Hill Drive<br>Statesville, NC 28677 | P-0003269 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POSTPISCHIL, ERIC<br>16 Woodhaven Circle<br>Merrimack, NH 03054-2518 | P-0007771 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTCHYNOK, EUGENE M<br>3149 e lovejot rd<br>perry, mi 48872 | P-0050596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTEET, PAMELA S<br>922 Christi CT<br>Titusville, FL 32796 | P-0057125 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTEMPA, ALEKSANDER<br>421 Shirelle Ln<br>McDonough, GA 30252 | P-0046052 | 12/24/2017 | TK Holdings Inc., et al. | $625.00 | | | | | $625.00 |
| POTENZA, LISA A<br>326 PARK AVE<br>#2<br>HOBOKEN, NJ 07030 | P-0022968 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTENZA, SARAH L<br>1275 48th Ave<br>San Francisco, CA 94122 | P-0037634 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POTIER, MICHAEL P<br>3553A Atlantic Ave<br>#214<br>Long Beach, CA 90807 | P-0024218 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Potmesil, Becky R<br>2672 396th Trl.<br>Alliance, NE 69301 | 2625 | 11/15/2017 | TK Holdings Inc. | $130.50 | | | | | $130.50 |
| Potmesil, Clifton Scott<br>2672 396th Trl.<br>Alliance, NE 69301 | 2624 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTOKER, GERI<br>1112 Brower Blvd<br>Ocean, NJ 07712 | P-0040554 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>2020 e downing st<br>mesa, az 85213 | P-0006388 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>2020 e downing st<br>mesa, az 85213 | P-0006427 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTRATZ, JACKELYN K<br>2222 E Belleview Pl #107<br>Milwaukee, WI 53211 | P-0010900 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTANAT, MARIE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026842 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTANAT, THOMAS<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026857 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTER, CHEYENNE<br>27 Coggeshall Street<br>Providence, Ri 02908 | P-0007500 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTER, ELVET A<br>3913 Stillwell Ave.<br>Lansing, MI 48911-2160 | P-0035691 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTER, JANET L<br>619 N Austin St<br>Rockport, TX 78382 | P-0013167 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTER, KEIRA<br>1168 S. Farmview Drive<br>Dover, DE 19904 | P-0044318 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTER, MICHAEL J<br>325 Reflections Circle<br>Apt 25<br>San Ramon, CA 94583 | P-0026399 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Potter, Steven R<br>PO Box 1703<br>Grapevine, TX 76099 | 957 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTS, BRANT T<br>30061 Robrt St<br>Wickliffe, OH 44092 | P-0053690 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTS, DAVID F<br>704 Southwest 14th Court<br>Fort Lauderdale, FL 33315-1455 | P-0023555 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POTTS, ERIC S<br>7115 Angel Falls<br>Missouri City, TX 77459 | P-0032551 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, ERIC S<br>7115 Angel Falls<br>Missouri City, TX 77459 | P-0036730 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R<br>8371 South Brewington Road<br>Manning, SC 29102 | P-0023878 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R<br>8371 South Brewington Road<br>Manning, SC 29102 | P-0023912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, HOLLY M<br>704 Southwest 14th Court<br>Fort Lauderdale, FL 33315-1455 | P-0018492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, JOHN W<br>260 orchard lane<br>wheeling, wv 26003-4981 | P-0029617 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KARI L<br>111 Robins Way<br>Boerne, TX 78015 | P-0044367 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KELLIE L<br>7115 Angel Falls<br>Misouri City, TX 77459 | P-0032537 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KELLIE L<br>7115 Angel Falls<br>Misouri City, TX 77459 | P-0036728 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KRISTI S<br>6845 Oakland Dr<br>Portage, MI 49024 | P-0013509 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POTTS, KRISTI S<br>6845 Oakland Dr<br>Portage, MI 49024 | P-0013519 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POTTS, KRISTI<br>6845 Oakland Dr<br>Portage, MI 49024 | P-0057217 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POTTS, RICHARD N<br>812 E Houston St<br>Llano, TX 78643 | P-0023817 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, RICK L<br>105 Bar H Dr<br>Athens, Ga 30605 | P-0019418 | 11/8/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Potts, Sarah J.<br>1113 Oakwood Road<br>East Peoria, IL 61611 | 1195 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| POTTS, STEVE H<br>2475 Hwy 9<br>Morrilton, AR 72110 | P-0025116 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTULA, PRASANTHI<br>2 Burgess Drive West<br>Piscataway, NJ 08854 | P-0030843 | 11/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| POTYNSKI, RONALD K<br>42286 W Oakland Dr<br>Maricopa, AZ 85138 | P-0005309 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| POUCH, DEBRA<br>13718 14 Avenue<br>College Point, NY 11356 | P-0004403 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POUCHE, FREDRICK R<br>10015 NW Mirror Lake Drive<br>Kansas City, MO 64152 | P-0030868 | 11/23/2017 | TK Holdings Inc., et al. | $3,044.32 | | | | | $3,044.32 |
| POUGE, REBECCA S<br>100 south wetumpka st<br>sylacauga, al 35150 | P-0051106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 Washington  Ave<br>Oakmont, PA 15139 | P-0056913 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 Washington  Ave<br>Oakmont, PA 15139 | P-0056950 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULAKOS, CAROL A<br>8533 South Maize Drive<br>Oak Creek, WI 53154 | P-0004080 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIN, DONALD E<br>11409 SW Rockingham Dr<br>Port Saint Lucie, FL 34987 | P-0003946 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIS, JASON M<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | P-0056912 | 2/6/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| POULIS, JASON MICHAEL<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | 4815 | 2/6/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| POULOS, ORESTIS N<br>26910 N. 144th Street<br>Scottsdale, AZ 85262 | P-0026493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULSEN, KAREN L<br>1305 Professor Place<br>Durham, NC 27713 | P-0003417 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUNCY, DOMINIQUE R<br>4855 W. Fuqua # 903<br>houston, TX 77045 | P-0051401 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| POUND, SANDRA D<br>151 east railroad street<br>alamo, ga 30411 | P-0015879 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POURREZA, PARVIZ<br>2800 Pacific View Dr. #122<br>Corona Del Mar, CA 92625-1123 | P-0030866 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POVENTUD, LYNETT<br>1704 Willoughby Dr<br>Buford, GA 30519 | P-0041055 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POVEROMO, RICHARD P<br>7 West Neck Circle<br>Southampton, NY 11968 | P-0012770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, MEGHAN E<br>1239 W. Jarvis Avenue<br>#3<br>Chicago, IL 60626 | P-0012765 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, THOMAS<br>1628 Dundee Dr<br>Wheaton, IL 60189 | P-0050076 | 12/27/2017 | TK Holdings Inc., et al. | $749.00 | | | | | $749.00 |
| POWELL, AMANDA T<br>401 monument rd apt 174<br>jacksonville, fl 32225 | P-0002473 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, BRIAN J<br>9617 Maryville Ln<br>Fort Worth, Tx 76108 | P-0006316 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, BRYAN D<br>35339 23-Mile Road<br>Unit 302<br>New Baltimore, MI 48047 | P-0027618 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CAITLIN R<br>3708 W Griflow St<br>Tampa, FL 33629 | P-0001804 | 10/22/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| POWELL, CALVIN L<br>4920 Halls Ferry Rd A16<br>Vicksburg, MS 39180 | P-0058200 | 9/7/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| POWELL, CARRIE A<br>4121 Alston Lane<br>Vestavia Hills, AL 35242 | P-0032747 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CASEY<br>2028 E Ben White Blvd<br>Suite 425<br>AUstin, TX 78741 | P-0054011 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CASEY<br>2028 E Ben White Blvd<br>Suite 425<br>Austin, TX 78741 | P-0055028 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CHRISTIAN L<br>228 Glenwood Dr<br>New Bloomfield, MO 65063 | P-0008362 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Powell, Claudia Lee<br>8704 New River Circle<br>Raleigh, NC 27603 | 301 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DANNY H<br>1058 Gordon Edwards RD<br>Dublin, GA 31021 | P-0002802 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DAVID<br>2190 Emerald Road<br>Boulder, CO 80304 | P-0006501 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L | P-0048161 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| POWELL, DEANDRA L | P-0048195 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| POWELL, DEANDRA L<br>2520 Waterbury Dr.<br>Apt905<br>Woodridge, IL 60517 | P-0047980 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| POWELL, DONALD J<br>400 Entrance Way<br>Melbourne, FL 32940 | P-0044644 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Powell, Donna Mitchell<br>109 Battery Point Rd<br>Ridgeland, SC 29936 | 1869 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DORIS V<br>P.O. Box 45<br>White Plains, VA 23893 | P-0042546 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, EDWARD L<br>106 Silver Birch Lane<br>La Vergne, TN 37086 | P-0044171 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, ELSA<br>P.O. Box 131<br>Cartersville, GA 30120 | P-0019167 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Powell, Florine<br>2657 E 93rd Street<br>Chicago, IL 60617 | 3912 | 12/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| POWELL, GARON H<br>4501 Manatee Ave W<br># 135<br>Bradenton, FL 34209 | P-0030803 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, GARY S<br>10660 Monaco Way<br>Traverse City, MI 49684 | P-0023540 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, GARY S<br>10660 Monaco Way<br>Traverse City, MI 49684 | P-0029675 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JANNIE R<br>Jannie R Powell<br>1334 Adkins Blvd<br>Jackson, MS 39211 | P-0030474 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JEANETTE M<br>4145 Thoreau Drive<br>Colorado Springs, Co 80916 | P-0041354 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JENNIFER D<br>225 Glenwood Dr<br>New Bloomfield, MO 65063 | P-0008371 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>108 Northwyke<br>Jackson, TN 38305 | P-0013935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>108 Northwyke<br>Jackson, TN 38305 | P-0013942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KATHRYN<br>2028 Seabury Ave<br>Apt 1<br>Minneapolis, MN 55406 | P-0048256 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KENNETH D<br>1429 Colonial Dr.<br>Garnet Valley, pa 19060 | P-0016336 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Powell, Laura<br>12713 Verbena Avenue<br>Chino, CA 91710 | 2418 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, LOIS A<br>79 Snowberry Rd<br>Ballston Spa, NY 12020 | P-0011445 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, LYNN D<br>230 Spectrum Ave.<br>326<br>Gaithersburg, Md 20879 | P-0028425 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, MARY ANNE<br>31 Timber Lane<br>Thornton, PA 19373-1050 | P-0052830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, MIKE<br>9615 state road<br>Philadelphia | P-0036340 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, NISSI<br>56 Orchard Dr.<br>Gaithersburg, MD 20878 | P-0000011 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, PETER<br>8750 belle aire dr<br>boca raton, fl 33433 | P-0001600 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, TONI L<br>4548 Goodwin Road<br>Sparks, NV 89436 | P-0001218 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, WILLIAM J<br>3531 Lone Tree Ln<br>Jacksonville, FL 32216 | P-0048339 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, KATHERINE W<br>940 25th St. NW<br>Apt 205S<br>Washington, DC 20037 | P-0023136 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, LESLIE<br>6 Oceanside Ct.<br>Spring Lake, NJ 07762 | P-0023146 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, MICHELLE C<br>3 Corwen Terr. W.<br>West Chester, PA 19380 | P-0043547 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANN M<br>38 school st.<br>northfield, ma 01360 | P-0048384 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANNIE C<br>6023 Carmel Drive<br>Huntsville, Al 35810 | P-0012442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, CHARLES E<br>6023 Carmel Drive<br>Huntsville, Al 35810 | P-0012364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, CHARLES E<br>Powers Charles or Annie C<br>6023 Carmel Drive<br>Huntsville, AL 35810 | P-0043693 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, DEBRA F<br>813 Minnesota Ave<br>N. Fond du Lac, WI 54937 | P-0018942 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ERIC<br>3232 Woodland Rd<br>Los Alamos, NM 87544 | P-0017426 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, GIANA F<br>29 Magnolia Ave<br>Shalimar, FL 32579 | P-0034958 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, KENNETH P<br>2295 Camden Drive SW<br>Marietta, GA 30064 | P-0036901 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, LAURA L<br>2185 Fritz Cove Road<br>Juneau, AK 99801 | P-0015272 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| POWERS, LOUISE<br>1534 N 61st St<br>Philadelphia, Pa 19151 | P-0051004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, MARILYN S<br>1013 Coulter Rd.<br>Sherwood, AR 72120 | P-0021991 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWERS, STEFANIE<br>2953 River Road<br>Elkton, va 22827 | P-0011356 | 11/1/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| POWERS, THELMA M<br>20 Fitzpatrick Road<br>Grafton, MA | P-0043577 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, THOMAS J<br>1953 SOUTH SANTA FE AVENUE<br>BARTLESVILLE, OK 74003 | P-0008971 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, WILLIAM E | P-0015313 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, WILLIAM J<br>3643 Lachenne Pl<br>Moss Point, MS 39563 | P-0028972 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWLEY, JOHN F<br>2041 Midvale St<br>Ypsilanti, MI 48197 | P-0028401 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWNALL, MARY ANNE<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043842 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POYNTER, BONNIE L<br>217 ESTHER STREET<br>Lakeland, FL 33815 | P-0040772 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, KELLIS A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0051274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049473 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049558 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>2618 Northern Rd<br>Radcliff, KY 40160 | P-0049578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J<br>410 Wallace Ct<br>Richmond, KY 40475 | P-0050380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J<br>410 Wallace Ct<br>Richmond, KY 40475 | P-0050415 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZ, ANTONIO<br>2243 NW 21st ST<br>Oklahoma city, OK 73107 | P-0037732 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POZA, MARIA C<br>13335 SW 73 Terrace<br>Miami, FL 33183 | P-0002980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 Baker Road<br>Orchard Park, NY 14127 | P-0049105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 Baker Road<br>Orchard Park, NY 14127 | P-0049314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRACHACHALERM, PANYA<br>5512 Besley Ct<br>Rockville, MD 20851 | P-0008933 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADHAN, RUNA<br>629 Quitman St<br>Denver, CO 80204 | P-0053311 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ARTURO L<br>2222 East 66th Place # 1201<br>Tulsa, OK 74136-1168 | P-0000170 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ERICK<br>1345 S Monterey Ave<br>Ontario, Ca 91761 | P-0054522 | 1/12/18 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, RAPHAEL<br>16949 S. Western Ave. #40<br>Gardena, CA 90247 | P-0029801 | 11/21/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| PRAH, TIMOTHY M<br>PO Box 724<br>Greensburg, PA 15601 | P-0023418 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO Box 724<br>Greensburg, PA 15601-0724 | P-0057398 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO Box 724<br>Greensburg, PA 15601-0724 | P-0057401 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, CHANDRA<br>15076 SW Greenfield Dr<br>Tigard, OR 97224 | P-0017297 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, DINESH<br>220 Brookside Dr<br>Suisun, CA 94585 | P-0019053 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, KRISHNEEL<br>15076 SW Greenfield dr<br>Tigard, OR 97224 | P-0017285 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, SHIVNEEL<br>15076 SW Greenfield Dr<br>Tigard, OR 97224 | P-0017305 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAMUK, EDWARD M<br>4499 SE Antelope Hills Pl<br>Gresham, OR 97080 | P-0026669 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pranger, Kenneth M.<br>23301 Westbury<br>St Clair Shores, MI 48080 | 2771 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRANGER, SUZANNE L<br>23301 Westbury<br>St. Clair Shores, MI 48080 | P-0030819 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASAD, KSHITIJ<br>6080 Falls Landing Dr<br>CUMMING, GA 30040 | P-0048689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRASAD, KSHITIJ<br>6080 Falls Landing Dr<br>CUMMING, GA 30040 | P-0048698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASETYO, ADITYA<br>516 Green St. , Unit 2C<br>Cambridge, MA 02139 | P-0020149 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASHKER, COREY J<br>1316 N Paradise Lane<br>Daytona Beach, FL 32119 | P-0034833 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PRASOON, PRASOON<br>717 STRASSLE WAY<br>SOUTH PLAINFIELD, NJ 07080 | P-0034316 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATAP, GEETHA<br>8433 amanda pl<br>vienna, va 22180 | P-0016615 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATCHER, LATONYA M<br>51 Highoak Drive<br>Marietta, GA 30066 | P-0006197 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATE, ERICA D<br>4315 Davron Lane<br>Knoxville, TN 37918 | P-0027743 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRATER, ANJANETTE M<br>903 Deerberry Court<br>Odenton, MD 21113 | P-0031637 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, GREGORY<br>1800 Sans Souci Blvd<br>Apt 205<br>North Miami, FL 33181 | P-0057320 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, WILLIAM K<br>P.O. BOX 432<br>EDINBURG, TX 78540 | P-0017547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, DONNA R<br>1637 NE 32nd Street<br>Oklahoma City, OK 73111 | P-0000023 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, SUZANNE L<br>P O Box 187<br>Jones, OK 73049 | P-0047441 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER-WEBER, ANNA M | P-0057766 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER-WEBER, ANNA<br>1504 Montpelier Court<br>Norfolk, VA 23509 | P-0051413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, INGA H<br>428 Childers St PMB 11012<br>Pensacola, FL 32534 | P-0025515 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>5449 Withers Ave<br>Fontna, CA 92336 | P-0019086 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>PO Box 1105<br>Claremont, CA 92336 | P-0018965 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT C<br>5215 Overland Dr.<br>Biloxi, MS 39532 | P-0034442 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT I<br>203 South Saluda Avenue<br>Columbia, SC 29205 | P-0002627 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratt, Thomas<br>PO Box 385<br>Murphys, CA 95247 | 2537 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pratt, Thomas V<br>PO Box 385<br>Murphys, CA 95247 | 2565 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 Trail Lake Drive<br>Arlington, TX 76016 | P-0021980 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 Trail Lake Drive<br>Arlington, TX 76016 | P-0021989 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, WILLIAM F<br>127 Peytons Ridge Dr.<br>Hubert, NC 28539 | P-0001008 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT-JOHNSON, TIFPHANY C<br>2485 E sherwood circle<br>cocoa, fl 32926 | P-0003825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWIHARJO, JERRY<br>1794 Gable Ln<br>San Jose, CA 95124 | P-0023484 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWL WOODS, KEISHA<br>9716 duffer way<br>gaithersburg, md 20886 | P-0006160 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAY, THOMSON<br>Thomson Pray<br>841 Coronado Ave<br>Coronado, CA 92118 | P-0020082 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREAP, BO<br>5680 Rockford Drive<br>Trinity, NC 27370 | P-0006527 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Die & Stamping, Inc.<br>1704 W. 10th Street<br>Tempe, AZ 85281 | 4995 | 6/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Precision Infiniti, Inc. d/b/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Infiniti, Inc.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058049 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Motorcars, Inc. d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Motorcars, Inc.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058076 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Nissan, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Precision Nissan, Inc. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058055 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION STEEL DETAILING INC STOCK, WILLIAM A 15171 S. HARRELLS FERRY ROAD BATON ROUGE, LA 70816 | P-0011537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREE, BRENDA 4854 Mossfield Ct Pittsburgh, PA 15224 | P-0012347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Preece, William 4406 Blacklog Rd Inez, KY 41224 | 1295 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| PRE-EMPLOY.COM, INC. P.O. BOX 491570 REDDING, CA 96049 | 1949 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PREGALDIN , HENRI A 17421 Equestrian Trail Keystone, FL 33556 | P-0029582 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREIS, CAROLYN J 213 Weatherfield Pl Lancaster, pa 17603 | P-0011593 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREISSER, PAUL 617 willow street mamaroneck, ny 10543 | P-0040956 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREJEANT, WAYNE 168 Cumberland Drive GEORGETOWN, KY 40324 | P-0030766 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMAN, PHYLLIS 13825 Osprey Links Rd Apt 252 Orlando, FL 32837 | P-0002212 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Premier America KHALLOUF, ABDALHAMID 2285 W Broadway L228 Anaheim, CA 92804 | P-0023157 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Premier NSN L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058057 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Premier NSN L.L.C. d/b/a Nort Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Premier Pon L.L.C. d/b/a Nort Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd suite 3700 Tampa, FL 33602 | P-0052632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Premier PON L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058059 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E 71 Coachlamp Lane Darien, CT 06820 | P-0045438 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRENDERGAST, DEBORAH E<br>71 Coachlamp Lane<br>Darien, CT 06820 | P-0045485 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E<br>71 Coachlamp Lane<br>Darien, CT 06820 | P-0052923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENDERGAST, EDWARD S<br>11015 West 117th Ave.<br>Cedar Lake, In 46303 | P-0048671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, DIANA K<br>1120 Cherry Hollow Rd.<br>La Grange, KY 40031 | P-0000484 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, SCOTT A<br>1762 Aberdeen Circle<br>Crofton, MD 21114 | P-0031591 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRENTICE, WANDA F<br>Post Offuce Box 254<br>Montevallo, AL 35115 | P-0053832 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREPETIT, SERGE<br>1393 BEVERLY LANE<br>CASSELBERRY, FL 32707 | P-0041869 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESCOTT, EDWARD D<br>6046 HILDA STREET<br>JACKSONVILLE, FL 32244 | P-0048446 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESLEIGH, RANDALL L<br>846 S Capitola Way<br>Boise, ID 83712 | P-0004006 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PRESLEY, REBECCA R<br>3847 Pocahontas Ln<br>Bullhead City, AZ 86442 | P-0004082 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESNELL, REEN M<br>4350 SW 99th Ave<br>Beaverton, OR 97005 | P-0037293 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M<br>4350 SW 99th Ave<br>Beaverton, OR 97005 | P-0037294 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M<br>4350 SW 99th Ave<br>Beaverton, OR 97005 | P-0037296 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M<br>4350 SW 99th Ave<br>Beaverton, OR 97005 | P-0037297 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRESSELLER, PAUL M<br>228 Leyden avenue s.w<br>Grand Rapids, MI 49504 | P-0019679 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, DAVID<br>6572 Pressley Creek<br>Whitmore Lake, MI 48189 | P-0036404 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, KRISTINE<br>6572 Pressley Creek<br>Whitmore Lake, MI 48189 | P-0036408 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, MAKESHIA N<br>1674 Amy Dr<br>Conover, NC 28613 | P-0055731 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pressley, Steven Todd<br>27 Patton St<br>Falkville, AL 35622 | 1144 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESSON, MARY L<br>1802 Ramada Blvd. Apt D<br>Collinsville, IL 62234 | P-0005055 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSWOOD, ANTHONU<br>1715 Airborne St<br>Clarksville, TN 37042 | P-0010618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Prestige Bay L.L.C. d/b/a BMW<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Prestige Bay L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058048 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Prestige Toy L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058060 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Prestige Toy L.L.C. d/b/a Nor<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIPINO, JAY R<br>2120 Argyle Drive<br>Plano, TX 75023 | P-0040623 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTO, TRAVIS R<br>125 Woodstone Ln SW<br>Cedar Rapids, IA 52404 | P-0012486 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, BRIAN L<br>6600 Pleasant Ave Apt 108<br>Richfield, MN 55423 | P-0041384 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, EDWARD<br>1730 Irvin Street<br>New Castle, IN 47362-2354 | P-0005057 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Preston, Jonathan<br>25738 Summergreen Lane<br>Golden, CO 80401 | 1414 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRESTON, MARGARITA F<br>60 East End Avenue<br>Apt 12B<br>New York, NY 10028 | P-0044620 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREUITT, DUSTIN<br>10735 SE Long St<br>Portland, OR 97266 | P-0045925 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVITERA, PATRICIA A<br>11173 Regal Lane<br>Largo, FL 33774 | P-0000583 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVO, CARRIE J<br>4250 glencoe ave<br>Apt #1214<br>Marina del rey, CA 90292 | P-0013243 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOR, WILLIAM<br>3 FALCON DRIVE<br>SUITE 202<br>HOLLAND, PA 18966 | P-0011917 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PREVOST, BLAKE A<br>3407 madera ave<br>Oakland, Ca 94619 | P-0052216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOST, JOHN<br>224 Renon Lane<br>Caledonia, MS 39740 | P-0040326 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREVOST, KAREN D<br>4366 Allendale Avenue<br>Oakland, CA 94619 | P-0032044 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREWITT, DINAH L<br>Whiteville, TN 38075 | P-0050055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREZIOSO, VINCENT M<br>25 Newhall St<br>Revere, MA 02151 | P-0010573 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIBICH, MARY E<br>28 Pine ST SE<br>Massillon, OH 44646 | P-0010783 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE (AKMAL), SABRA D<br>8706 S Gramercy Place<br>Los Angeles, CA 90047 | P-0041044 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE SR, GARY W<br>PO Box 698<br>East Bank, WV 25067 | P-0009767 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Price Sr, William Edward<br>607 Pine Oak Avenue<br>Edgewood, MD 21040 | 693 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, ANGELA M<br>1626 N Apache<br>Amarillo, TX 79107 | P-0050759 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, BARBARA A<br>1135 66th Avenue Apt. B<br>Oakland, CA 94621 | P-0039483 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, BLAKE<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042209 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, BRIANNA M<br>11311 andy dr<br>riverview, fl 33569 | P-0057721 | 3/18/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PRICE, CARL R<br>128 Viburnum Terrace<br>Red Bank, NJ 07701-6786 | P-0033104 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Price, Chandra<br>780 Fashion Dr., #2201<br>Columbia, SC 29229 | 471 | 10/21/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRICE, CHERYL<br>8300 creekwood ave nw<br>albuquerque, nm 87120 | P-0003835 | 10/25/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| PRICE, CHRISTINA G<br>23130 Jacock Rd<br>Slaughter, LA 70777 | P-0026088 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, CHRISTOPHER V | P-0013850 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, DARYL W<br>7603 Elioak Terrace<br>Gaithersburg, MD 20879 | P-0014173 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Price, Dawn J.<br>10912 Shallow Creek Drive<br>Great Falls, VA 22066 | 4253 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220th<br>Edmond, OK 73025 | P-0001989 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220th<br>Edmond, OK 73025 | P-0001996 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Price, James<br>9763 Barth Drive<br>Zionsville, IN 46077 | 5065 | 11/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>904 Downer Trail<br>Prescott, AZ 86305 | P-0007100 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>904 Downer Trail<br>Prescott, AZ 86305 | P-0007103 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JEAN M<br>3105 Roosevelt Way<br>Costa Mesa, CA 92626 | P-0051386 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JR., ROBERT G<br>16 Princess Drive<br>Rochester, NY 14623 | P-0016774 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 Longbriar Rd<br>Rock Hill, SC 29732 | P-0002153 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 LONGBRIAR ROAD<br>ROCK HILL, SC 29732 | P-0002150 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, JULIA D<br>4277 Forest Deville Dr<br>CondoC<br>St Louis, Mo 63129 | P-0025320 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, KELVIND D<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0052179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LARRY S<br>1006 Palisade Avenue<br>Union City, NJ 07087-4177 | P-0005837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LISA D | P-0033507 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LORI A<br>501 Redfern Ave<br>Wilmington, DE 19807 | P-0010407 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MATTHEW S<br>4036 Ronalds Rd<br>Dorr, MI 49323 | P-0023327 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MATTHEW<br>4036 Ronalds Rd<br>Dorr, MI 49323 | P-0023339 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MELINDA A | P-0013265 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MICHAEL D<br>3280 Chestnut Ave<br>Long Beach, CA 90806-1224 | P-0026743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, MICHAEL M<br>10243 Thanksgiving Lane<br>San Diego, CA 92126-3733 | P-0035497 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MITZI J<br>11495 Riverside Dr<br>#106<br>North Hollywood, CA 91602 1138 | P-0035478 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, PATRICK S<br>15301 SW 88th Ave<br>Palmetto Bay, fl 33157 | P-0003967 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, ROXANNA L<br>Roxanna Price<br>4917 s terrace rd<br>tempe, az 85282 | P-0027668 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, STEPHANIE L<br>1850 N Clark<br>Apt. 608<br>Chicago, IL 60614-4974 | P-0045009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042978 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042974 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042976 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAYLOR-LEE M<br>Taylor-Lee Price<br>60414, 4315 IndianPipeLoop NW<br>Olympia, WA 98505 | P-0051453 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TIM J<br>162hempstead1315<br>Ozan, Ar 71855 | P-0034317 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TOMMY R<br>3806 Norman St<br>Alexandria, LA 71302 | P-0018391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Price, Valerie A.<br>76 Park View Road S<br>Pound Ridge, NY 10576 | 1489 | 11/1/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 Town Loop Apt 102<br>Mooresville, NC 28117 | P-0025989 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 Town Loop Apt 102<br>Mooresville, NC 28117 | P-0040211 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM B<br>334 Daniels Branch<br>Pikeville, KY 41501 | P-0042980 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM F<br>P.O. Box 276314<br>Sacramento, CA 95827-6314 | P-0021088 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE`, KATHERINE M<br>1522 Colton Ln<br>Lockhart, TX 78644 | P-0000868 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICHARD, PAM<br>PO Box 2433<br>Toluca Lake, CA 91610 | P-0001424 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICHARD, SARAH A<br>537 E. Chestnut Street<br>Washington, PA 15301 | P-0029612 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICKETT, JOEL A<br>10115 HWY 101 S<br>Tillamook, OR 97141 | P-0022362 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRICSKETT, LYNN<br>134 Bevis Mill Rd<br>Egg Harbor Towns, nj 08234 | P-0040494 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIDGEN, CARRIE J<br>6932 Norchester Court<br>Charlotte, NC 28227 | P-0032196 | 11/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| PRIEBE, JOSEPH M<br>2599 WALNUT AVE<br>UNIT 218<br>SIGNAL HILL, CA 90755 | P-0022876 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIEST, DAVID J<br>10458 Shields Road<br>Ostrander, OH 43061 | P-0055459 | 1/21/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIEST, LINDEN R<br>1204 S. Jefferson Pl<br>Kennewick, WA 99338 | P-0029453 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIEST, MELINDA M<br>14931 Park Lake Drive PH 11<br>Fort Myers, Fl 33919 | P-0000120 | 10/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIEST, RUTH O<br>2308 Almon Way SW<br>Decatur, AL 35603 | P-0002661 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIEST, STEVEN<br>1000 e jenny cir<br>sioux falls, sd 57108 | P-0048310 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| PRIETO, LISA M<br>1020 winchester ave<br>alhambra, ca 91803 | P-0055677 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIETO, LOUIS J<br>9238 Myron St.<br>Pico Rivera, CA 90660 | P-0044771 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRILLIMAN, SUSAN Z<br>211 W 4th Street<br>Whitefish, MT 59937-3206 | P-0036477 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRIMARD, HAROLD G<br>27 Waterhouse St.<br>Plattsburgh, NY 12901 | P-0032476 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Primary Learning, LLC<br>TAGLIANI, ROBERT C<br>7119 S Espana Way<br>Centennial, CO 80016-2138 | P-0009507 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Primary Learning, LLC<br>TAGLIANI, ROBERT C<br>7119 S Espana Way<br>Centennial, CO 80016-2138 | P-0009527 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Primary Learning, LLC TAGLIANI, ROBERT C 7119 S Espana Way Centennial, CO 80016-2138 | P-0057084 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIMOVIC, JEFFREY J 15605 Slater Street OVERLAND PARK, KS 66221 | P-0015695 | 11/4/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |
| PRINCE, BRENDA D 22 Falcon Way Edwards, CA 93523 | P-0020493 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, CHRISTIAN A 7427 Hidden Forest Dr. Hudsonville, MI 49426 | P-0035338 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, DESIREE 120 River Bend Drive #818 Georgetown, tx 78628 | P-0040110 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Prince, Gilfred 11103 Saddle Court Upper Marlboro, MD 20772 | 2009 | 11/9/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Prince, Jeri 8201 46th Avenue N. #204 New Hope, MN 55428 | 1115 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRINCE, RICHARD A 7427 Hidden Forest Dr. Hudsonville, MI 49426 | P-0035345 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A 2509 Gillis Road Mount Airy, MD 21771 | P-0019583 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A 2509 Gillis Road Mount Airy, MD 21771 | P-0019598 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A 2509 Gillis Road Mount Airy, MD 21771 | P-0019606 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, TIMOTHY W 34 Gilbert Rd Marble, NC 28905 | P-0050977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDIBLE, KRISTEN M 24396 Vista Point Lane Dana Point, CA 92629 | P-0021272 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, DORIS E 209 E Polk Ave Eau Claire, WI 54701 | P-0052009 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, MICHELLE N 187 Rivers Rd Lot 211 Fayetteville, GA 30214 | P-0027424 | 11/17/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| PRINDLE, MICHELLE N 187 Rivers Rd Lot 211 Fayetteville, GA 30214 | P-0006222 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINE, LARRY 1966 Golfview Drive Clarkston, WA 99403 | P-0019104 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINGLE, ALISON 18020 Verano Dr. San Diego, CA 92128 | P-0035640 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRINKEY, DANIEL E<br>1200 N Flores Street<br>Unit 312<br>West Hollywood, CA 90069 | P-0029098 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINS, RHONDA J<br>18 Verdant Valley Place<br>Spring, TX 77382 | P-0029877 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINSTER, KYLE N<br>29 Brussels Valley Dr<br>Troy, MO 63379 | P-0056688 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINZ, MARK<br>46720 Middle Ridge Road<br>Amherst, OH 44001 | P-0050937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIOLETTI, HOLLY S<br>920 Sandstone Ridge Rd<br>Bonnieville, KY 42713 | P-0056630 | 2/5/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| PRIOLETTI, JOHN L<br>920 Sandstone Ridge Rd<br>Bonnieville, KY 42713 | P-0029432 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PRIOLETTI, JOHN L<br>920 Sandstone Ridge Rd<br>Bonnieville, KY 42713 | P-0029439 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PRIOR, PAULA M<br>13680 101st Street<br>Fellsmere, FL 32948 | P-0029533 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRISANT, SR, MD, LOUIS M<br>617 Brae Burn Drive<br>Martinez, GA 30907-9130 | P-0039854 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pristera, Valentine<br>1030 N Glenview Ct<br>Palatine, IL 60067-0628 | 1211 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| PRITCHARD, DARLENE A<br>824 N Thompson St<br>Pratt, KS 67124 | P-0029892 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pritchard, David J<br>23 Osage Trail<br>Spencerport, NY 14559 | 1236 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHARD, DAVID W<br>123 Woodside Drive<br>Longmeadow, MA 01106 | P-0004157 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHARD, JOSHUA D<br>17 SALLY LN<br>NEW GLOUCESTER, ME 04260 | P-0055363 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pritchaud, Mark William<br>P.O. Box 385<br>Thurmont, MD 21788-0385 | 3944 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHETT, MONTRELLE E<br>6137 Adam Dr<br>Marrero, La 70072 | P-0012190 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Privett, Jacqueline<br>374 Keelson Drive<br>Detroit, MI 48215 | 4592 | 12/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRIZZIO, PETER J<br>2711 Pineridge Lane<br>Powhatan, Va 23139 | P-0007208 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pro Bilt Construction co. inc<br>MOCHIDA, ALDON K<br>864 Kolu Street.  Suite B<br>wailuku, hi 96793 | P-0012279 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PRO SCIENTIFIC INC<br>PAT YACKO<br>99 WILLENBROCK ROAD<br>OXFORD, CT 06478 | 1307 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pro West Wall Products<br>2661 Del Monte Street<br>West Sacramento, CA 95691 | 2179 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCOPE, PATRICIA T<br>2751 Hammondton Rd SE<br>44206<br>Marietta, GA 30060 | P-0011317 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCOPE, PAULINE<br>176-06 125 Avenue<br>Jamaica, Ny 11434 | P-0023574 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L<br>72 leonard st<br>apt 1<br>lackawanna, ny 14218 | P-0031548 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L<br>72 leonard st<br>apt 1<br>Lackawanna, NY 14218 | P-0034425 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, BOYD S<br>424 County Rd 2452<br>Leesburg, TX 75451 | P-0003610 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, CAREN M<br>17821 Horsehead Rd<br>Brandywine, MD 20613 | P-0039262 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, CATISA<br>540 Rockingham Dr #137-1<br>Richardson, TX 75080 | P-0004202 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Proctor, James N<br>150 Tera Lee Ct.<br>Racine, WI 53402 | 2392 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCTOR, JESSICA M<br>105 S. Lemoore Ave Apt B<br>Lemoore, Ca 93245 | P-0057039 | 2/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, JR., SAMUEL G<br>PO Box 95<br>Wilton, NH 03086 | P-0040584 | 12/15/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| PROCTOR, NOAH S<br>4 Bittersweet Ln<br>Wilton, NH 03086 | P-0040589 | 12/15/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| Proctor, Norm<br>7750-43rd Ave NE<br>Seattle, WA 98115 | 2691 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PROCTOR, SANDRA D<br>1263 Coronado street<br>Lakewood, Nj 08701 | P-0029107 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PROCTOR, SANDRA D<br>1263 coronado street<br>lakewood, nj 08701 | P-0029154 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROCUNIER, MAGGIE 9010 Bob O'Link court Tallahassee, FL 32312 | P-0005860 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Production Tool Supply 8655 E. Eight Mile Rd. Warren, MI 48089 | 35 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROENZA, LISETTE E 226 Plumosa Rd Debary, FL 32713 | P-0051702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROESCHER, JOHN R 2104 Sheffield Court Mobile, AL 36693 | P-0014142 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFAIZER, FRANK J 3081 Cambridge Pointe DR Saint Loui, MO 63129 | P-0004935 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Professional Audit Resources DILLS, JAMES M 7801 Rancho De La Osa Trail McKinney, TX 75070 | P-0005092 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFFITT, JEREMY R 604 SE Ave B Andrews, TX 79714 | P-0007823 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFFITT, JUDY C 3917 E Altadena Ave Phoenix, AZ 85028-2109 | P-0006053 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PROFIT, ERNEST E 4251 w. Fillmore Street bsmt Chicago, il 60624 | P-0026421 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROFIT, KATRINA C 3725 W 82ND PL Chicago, IL 60652 | P-0010876 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROKES, SARAH A | P-0003036 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROLOGO, ANGELA M 1255 Wednesbury Circle 4B Akron, Oh 44313 | P-0055567 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E 8200 Boulevard East Apt 25H North Bergen, NJ 07047 | P-0038056 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E 8200 Boulevard East Apt 25H North Bergen, NJ 07047 | P-0043038 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROPHETER, PATRICIA M 5354 NE 6th Ave D9 Oakland Park, FL 33334 | P-0058193 | 8/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROPST, GARY T 3611 Malden Ave. BALTIMORE, Md 21211 | P-0046687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROSCHWITZ, KEITH 1659 W Ogden Avenue Apt 2A Chicago, IL 60612 | P-0041032 | 12/16/2017 | TK Holdings Inc., et al. | $29,000.00 | | | | | $29,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROSNITZ, SANDRA G<br>2600 Netherland Ave.<br>Apt. 1116<br>Bronx, NY 10463 | P-0039552 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROSSER, ROBERT L<br>PO Box 4425<br>Carlsbad, CA 92018 | P-0032429 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROTO GAGE TOOL & DIE INC.<br>ATTN. WALLACE H BIRD<br>35320 BEATTIE<br>STERLING HGTS., MI 48312-2610 | 4991 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PROTZ, RONALD M<br>15 Misty Pine Road<br>Fairport, ny 14450 | P-0032698 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROULX, JESSICA A<br>7628 Gerald Dr<br>Joelton, TN 37080 | P-0013028 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROULX, KIMBERLY K<br>2926 LANDTREE PLACE<br>ORLANDO, FL 32812 | P-0002382 | 10/23/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PROUSER, BRITTANY E<br>2023 Conan Doyle Way<br>Eldersburg, MD 21784 | P-0039010 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROUT, KATHRYN J<br>1936 Triangle Lake<br>Howell, Mi 48843 | P-0054108 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROUT, MICHAEL M<br>1936 Triangle Lake Road<br>Howell, Mi 48843 | P-0054575 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROUTY, TESS C<br>170 S Eliot Ave<br>Rush City, mn 55069 | P-0014699 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROVENCIO, ANNETTE<br>16874 via lunado<br>moreno valley, ca 92551 | P-0029926 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Providence Ministries<br>WAGES, CARISSA R<br>111 N 3rd St. #242<br>Smithfield, NC 27577 | P-0002952 | 10/24/2017 | TK Holdings Inc., *et al*. | $6,920.00 | | | | | $6,920.00 |
| PROVOST, DIANE V<br>5909 Pine Top Drive<br>Mariposa, CA 95338-9611 | P-0056317 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROVOST, PERRY<br>mitchell A Toups, ltd.<br>P.O Box 350<br>beaumont, TX 77704 | P-0024719 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROVOST, WILLIAM J<br>4518 Fairemoore Walk<br>Suwanee, GA 30024 | P-0014183 | 11/3/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PROWELL, JAMES S<br>478 PLEASANT HILL RD<br>COLUMBUS, MS 39702 | P-0037408 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROWELL, SONYA S<br>12602 s page st<br>calumet park, il 60827-5910 | P-0024222 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROWELL, ZAINAB<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043521 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| PRUDEN, PATRICK D<br>325 North Brunswock<br>Wichita, KS 67212 | P-0050681 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUESS, HEATHER E<br>4115 N. Kerby Ave.<br>Portland, OR 97217 | P-0044179 | 12/21/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| PRUETT, GERALDINE G<br>1047 W. L. St<br>Benicia, Ca 94510 | P-0013153 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, JEANINE M<br>419 Shannon Way<br>Windsor, CA 95492 | P-0015384 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, SHABRAL H<br>1000 B******** C** Unit ***<br>Fremont, CA 94538-4649 | P-0052326 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PRUITT, DONALD P<br>127 Fielding Drive<br>Mesquite, TX | P-0004899 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PRUITT, HENRIMAE<br>115 Basswood Dr<br>Mauldin, SC | P-0005722 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KATRINA D<br>9701 Moonbeam Circle<br>Tuscaloosa, Al 35405 | P-0001365 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KENNETH R<br>246 earnshaw ave<br>cincinnati, oh 45219 | P-0018598 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, SEAN R<br>79 Charles River Dr.<br>Franklin, MA 02038 | P-0023198 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUNER, KATHRYN<br>2330 Tulls Creek rd<br>Moyock, Nc 27958 | P-0001048 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUNNER, JOHN J<br>1241 Shiloh Loop<br>Little River, SC 29566 | P-0002190 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYCE, WINSOME O<br>145 ALBANY DRIVE<br>KISSIMMEE, FL 34759 | P-0037592 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYHOROCKI, ROXANNE M<br>1351 Franklin St NW<br>Salem, OR 97304-3903 | P-0032855 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, CAROLYN V<br>4812 Walnut St<br>Oakland, Ca 94619 | P-0029699 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, CHRISTINA<br>3107 43rd Ave NE<br>Tacoma, WA 98422 | P-0044476 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, JACLYN R<br>150 BAY STREET<br>APT 903<br>JERSEY CITY, NJ 07302 | P-0056394 | 2/2/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRYOR, JALEN C<br>111 school street<br>Glen Carbon, il 62034 | P-0005432 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, WILL<br>44 Graham Street<br>Cincinnati, OH 45219 | P-0005697 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZEKOP, CHRISTOPHER L<br>42 vista drive<br>Nanticoke, Pa 18634 | P-0048371 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZENIOSLO, JAIMIE<br>4810 Halls Mill Xing<br>Ellenton, FL 34222 | P-0031953 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZYBYLA, DESEREE M<br>8750 s country dr<br>Apt 104<br>Oak creek, Wi 53154 | P-0023700 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZYBYSZEWSKI, JOSEPH<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043622 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Psihoulis, Constance<br>17318 Ladera Estates Blvd<br>Lutz, FL 33548 | 478 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PTG Chattanooga<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048398 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Public Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043053 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Public Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0047167 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042528 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042381 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042382 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042386 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0042434 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042477 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042479 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042526 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042532 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043194 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043250 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043253 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042531 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. DEANGELIS, LORI 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047170 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori Deangelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042384 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042436 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042440 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042478 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042482 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042519 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042520 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042521 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori Deangelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042522 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042523 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042524 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042525 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042527 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042529 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0042530 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043054 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043055 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043057 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043059 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043076 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043120 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043121 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043122 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043124 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043125 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043186 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043187 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043188 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043193 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043195 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043196 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043197 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043200 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043242 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043243 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043245 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043247 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043248 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043249 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043252 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043255 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043256 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043257 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043258 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043690 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0043801 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043821 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043823 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043855 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043878 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043880 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043881 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043882 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0043883 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045249 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045250 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045251 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045252 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045253 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0045254 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0045255 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0045256 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0045257 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0045258 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0045259 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0045260 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0046874 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0046878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0046881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0046905 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047132 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori Deangelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047151 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047153 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047154 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047156 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047158 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047160 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047161 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori Deangelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047162 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047163 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047164 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047165 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047168 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047169 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047223 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0047224 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori Deangelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052881 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori Deangelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052882 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052904 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052905 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052929 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori Deangelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052937 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052938 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052943 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052959 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052960 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052963 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc.<br>Lori DeAngelis<br>3300 Publix Corporate Parkway<br>Lakeland, FL 33811-3311 | P-0052970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052977 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0052998 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Publix Super Markets Inc. Lori DeAngelis 3300 Publix Corporate Parkway Lakeland, FL 33811-3311 | P-0053160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCCINELLI, HARRY J 1164 Regency Dr Pittsburgh, PA 15237-6204 | P-0041038 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCCINO, CAROLE A 415 N Akers St Spc 129 Visalia, CA 93291-8205 | P-0034971 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCHACZ, JOHN F 3775 Fireside Freeland, MI 48623 | P-0032068 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCHACZ, MARK 3551 Condor Road Levittown, NY | P-0045787 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUCILLO, DANIEL<br>45 Proctor Circle<br>Peabody, MA 01960-2821 | P-0036375 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, DEBRA J<br>29488 State Highway F<br>Conception Jct, Mo 64434 | P-0009444 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, NANCY L<br>24 Annie Lou Dr.<br>Hamilton, OH 45013 | P-0054713 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, WILLIAM C<br>414 Granville Court<br>Atlanta, GA 30328 | P-0023856 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUDNEY, ROBERT S<br>143 Teaberry Trail<br>Beech Mountain, NC 28604 | P-0003190 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUELL ORTIZ, JORGE<br>5751 North Kolb Rd Unit 42204<br>Tucson, AZ 85750 | P-0036769 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUENYE, DAVID<br>212 Plaza verde dr apt f27<br>Houston, Tx 77038 | P-0018878 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUERSCHNER, KATHY R<br>2647 Long Beach Road<br>Oceanside, NY 11572 | P-0006926 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUFPAF, CHRISTOPHER M<br>59 Montell St<br>Oakland, CA 94611 | P-0050398 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, BETTY L<br>5924 Whitestone Road<br>Jackson, MS 39206 | P-0022700 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, DEBORAH<br>16 S Market St #3105<br>Petersburg, VA 23803 | P-0008623 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pugh, Dwayne Leshan<br>6501 Oleaster Court<br>Jacksonville, FL 32244 | 276 | 10/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| PUGH, HAROLD L<br>123 Wyman Rd<br>Abington, MA 02351 | P-0011036 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, JOLIE A<br>5835 Hoot Owl Lane<br>Milton, Fl 32570 | P-0032615 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, JOLIE A<br>5835 Hoot Owl Lane<br>Milton, Fl 32570 | P-0033523 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 County Rd 784<br>Flat Rock, AL 35966 | P-0015870 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 County Rd 784<br>Flat Rock, AL 35966 | P-0015873 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pugh, Monae<br>27042 Pam Pl<br>Moreno Valley, CA 92555 | 3770 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PUGLISI, DAVID J<br>PO Box 545  65 Barranca Rd<br>Lagunitas, CA | P-0025969 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUGLISI, DAVID J<br>PO Box 545<br>65 Barranca<br>Lagunitas, Ca 94938 | P-0025853 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 Bear Creek Drive<br>Ontario, NY 14519 | P-0032926 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 Bear Creek Drive<br>Ontario, NY 14519 | P-0032935 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUJO, PAMELA D<br>350 N. Ervay St., Apt. 1407<br>Dallas, TX 75201 | P-0003673 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2748 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2751 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2753 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2946 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, CHAD P<br>8261 fountain ave<br>apt 7<br>west hollywood, ca 90046 | P-0018219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULIZZANO, JOSEPH<br>406 S River Rd<br>Port Allen, la 70767 | P-0026152 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLAR, JACK E | P-0003254 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLAR, KRISTIN<br>8538 E Wesley Drive<br>Denver, CO 80231 | P-0030764 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLARD, KARLI L<br>12901 Jefferson Hwy<br>Apt. 1025<br>Baton Rouge, LA 70816 | P-0023707 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pullen, Claude F<br>1206 Sandy Stone Lane<br>Cordova, TN 38016 | 1244 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULLEN, DONALD J<br>14503 Brentwood Dr<br>Tampa, FL 33618 | P-0001003 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEN, KIMBERLY T<br>107 Bayberry Run<br>Summerville, SC 29485 | P-0025343 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEN, SHERIDA M<br>4427 S.Wabash Ave<br>Chicago, IL 60653 | P-0047504 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEY, CHARO<br>15591 Borges Drive<br>Moorpark, CA 93021 | P-0044597 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PULLEY, CHRISTINA<br>15591 Borges Drive<br>Moorpark, CA 93021 | P-0044502 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLIAM, GREGORY D<br>1715 Hwy. 52 East<br>Chatsworth, GA 30705 | P-0007493 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLIAM, WAYNE<br>1515 104th St. E.<br>Tacoma, wa 98445 | P-0028746 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLINS, DARRETT<br>670 N Main #301<br>rochester, mi | P-0033734 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLMANN, ARLEEN M<br>727 Reichel Cir NE<br>Stewartville, MN 55976 | P-0023701 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLMANN, AUSTIN D<br>301 Squires Row<br>San Antonio, TX 78213 | P-0002100 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, BRET A<br>90 Interlachen Ln<br>Tonka Bay, MN 55331 | P-0029194 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, KEITH E<br>1272 Peregrine Way<br>Weston, FL 33327 | P-0028214 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, KEITH E<br>1272 Peregrine Way<br>Weston, FL 33327 | P-0028281 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, SARAH K<br>PO Box 214<br>Junction City, OR 97448 | P-0013726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULTE, THOMAS J<br>1335 s 52nd ave<br>Omaha, Ne 68106 | P-0037210 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUMA, ROBERT B<br>28 Deerwood Drive<br>Homosassa, FL 34446 | P-0030448 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUMA, SAMSON F<br>30 Anzio Road<br>Framingham, MA 01702 | P-0011367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Puma, Teresa<br>30 Stonelake Drive<br>Grabite Falls, NC 28630 | 4907 | 3/21/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PUMMER, RACHEL A<br>PO Box 19<br>Long Beach, WA 98631 | P-0026417 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNAMIA, MANOJ P | P-0041489 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNJALA, ANIL<br>200 Leacroft Way<br>Morrisville, NC 27560 | P-0001734 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUNZALAN, MARK C<br>7719 NE 151st Lane<br>Kenmore, WA 98028 | P-0020462 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUPINO, NANCY A<br>223 2ND ST<br>BEACH HAVEN, NJ 08008 | P-0011172 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUPKA, ROBERT G<br>68 Locust St.<br>Oxford, MA 01540 | P-0026560 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURA, MARY H<br>43 East Gate Rd<br>Danbury, CT 06811 | P-0056389 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURA, THOMAS A<br>43 East Gate Rd<br>Danbury, CT 06811 | P-0056326 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, BRENDA A<br>1137 Amberton Lane<br>Powder Springs, GA 30127 | P-0029710 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, CINDY<br>1832 45th Street<br>Rock Island, IL 61201 | P-0040373 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, HANNAH<br>21237 5th Ave. S.<br>Des Moines, WA 98198 | P-0023330 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, JOSEPH<br>608 Beach Pl SW<br>Mattawa, WA 99349 | P-0045658 | 12/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PURCELL, PHILLIP A<br>3145 Hunters Hill RD<br>Nashville, TN 37214 | P-0015120 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCELL, TERRENCE P<br>1 Jacob Court<br>Chicago Heights, IL 60411 | P-0013609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCHASE, WESLEY T<br>39 Edgewood Park<br>Cairo, Il 62914 | P-0015752 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCIEL, THOMAS R<br>3280 Frank Bailey Lane<br>Placerville, CA 95667 | P-0014680 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Purdy, Bill<br>20345 Tamara Pl.<br>Saugus, CA 91350 | 1420 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Purdy, Carley Jean<br>20345 Tamara Pl.<br>Saugus, CA 91350 | 1849 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, ROSE E<br>1960 Stockton Walk Lane<br>Snellville, GA 30078 | P-0042539 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Purdy, William<br>20345 Tamara Pl.<br>Saugus, CA 91350 | 1410 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Purdy, Wretha<br>432 Elm Street<br>Clinton, IN 47842 | 345 | 10/20/2017 | TK Holdings Inc. | $28,195.00 | $0.00 | | | | $28,195.00 |
| Pure Profit<br>STEPHENS, ADAM N<br>10300 E 39th St<br>Kansas City, MO 64133 | P-0034948 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pure Shore Inc<br>THOMPSON, TAMMIE<br>15119 Cavalier Rise<br>Truckee, ca 96161 | P-0047774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURGAHN, PATRICIA A<br>37 Loutre Bend Road<br>Hermann, Mo 65041 | P-0019434 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURI, RAJINDER<br>302 OXFORD DR<br>NEW CASTLE, PA 16105 | 2284 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURI, SHRUTI<br>4018, 222nd pl SE<br>Bothell, WA 98021 | P-0022897 | 11/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PURIFOY, SHANESSA L<br>1111 germain st<br>Pensacola, Fl 32534 | P-0029896 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNELL, BRUCE A<br>5555 Dewey Hill Road<br>Apt 106<br>Edina, MN 55439 | P-0011025 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PURNELL, NICOLE L<br>4550 South River Bend<br>Ellenwood, GA | P-0003443 | 10/24/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| PURNELL, SUNG<br>13556 37th Ave S #16<br>Seattle, WA 98168 | P-0015793 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNER, CECELIA K<br>1337 W Allen St<br>Apt 1108<br>Allentown, Pa 18102 | P-0011005 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURSEL, ROSEMARIE B<br>707 Ridgeview Drive<br>Washington, MO 63090-4223 | P-0034663 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURSLEY, JESSE C<br>9700 WOODYARD ROAD<br>GREENWOOD, DE 19950 | P-0013945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURTELL, ELLEN M<br>13335 Brook Avenue<br>Elm Grove, WI 53122 | P-0057208 | 2/12/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PURVIS, MARION F<br>72 north 750 east<br>American Fork Ut 84 | P-0003442 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, NORMA T<br>1901 OSTROM DRIVE<br>MOBILE, AL 36605 | P-0005479 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, RALPH K<br>2792 Self Creek Road<br>Maben, MS 39750 | P-0012889 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 Sundance Cir<br>Cumming, GA 30028 | P-0049205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 Sundance Cir<br>Cumming, GA 30028 | P-0049234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 Sundance Cir<br>Cumming, GA 30028 | P-0049611 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B<br>4420 Sundance Cir<br>Cumming, GA 30028 | P-0049626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURVIS, TERRILL R<br>4228 W Alta Ln<br>Dunlap, IL 61525 | P-0004167 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Puryear, Beverly Sutton<br>2580 Edmond Matthis Road<br>Clinton, NC 28328 | 4512 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUSEY, JOYCE M<br>335 Susie Drive<br>Canyon Lake, TX 78133 | P-0058379 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUSHPA, VRUNALI P<br>16813 NE 19th PL<br>Bellevue, WA 98008 | P-0049842 | 12/27/2017 | TK Holdings Inc., et al. | $567.51 | | | | | $567.51 |
| PUSZEWSKI, CAROL A | P-0053455 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENMADHOM, SHEETHAL G<br>2737 CAMERON BAY DRIVE<br>LEWISVILLE<br>THE COLONY, TX 75056 | P-0006711 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENPARAMPIL, FRANCIS C<br>4103 Mill Ln<br>MISSOURI CITY, TX 77459 | P-0010967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTMAN, NANCY L<br>9851 Derby Court<br>Mokena, IL 60448 | P-0029687 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTMAN, ROBERT A<br>941 McCampbell Road<br>Mansfield, TX 76063 | P-0003616 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, DUANE W<br>174 Via Monte Doro<br>Redondo Beach, CA 90277 | P-0028529 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, RICHARD F<br>22868 SW Hillcrest Rd<br>West Linn, OR 97068 | P-0049819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, ROGER G<br>103 Scism Rd<br>Kings Mountain, NC 28086 | P-0002383 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTT, KATHERINE E<br>20150 Erickson Path<br>Farmington, MN 55024 | P-0055953 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTT, PAUL E<br>20150 Erickson Path<br>Farmington, MN 55024 | P-0055954 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Putterman, Bruce S.<br>687 Handwerg Drive<br>River Vale, NJ 07675 | 1082 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUTZ, BARBARA S<br>3069 S Ponte Vedra Blvds<br>Ponte Vedra Beac, Fl 32082 | P-0002336 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZ, DALE F<br>3069 S Ponte Vedra Blvd<br>Ponte Vedra Beac, Fl 32082 | P-0002437 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZIER, CHARLES F<br>5700 West Walden Drive<br>Sioux Falls, SD 57106 | P-0024485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PW Surprise, LLC dba Surprise Honda<br>16901 Millikan Ave<br>Irvine, CA 92606 | 2012 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PYHTILA, KIRSTEN<br>2555 Deliverance Dr<br>Colorado Springs, CO 80918 | P-0034175 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYLE, PATRICIA<br>1250 Jones Street, #1401<br>San Francisco, CA 94109 | P-0015396 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYNE, LUCINDA J<br>123 Highland Street<br>Portland, ME 04103 | P-0010954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYSOLA, ALYSSA<br>5869 Marlborough Ave<br>Pittsburgh, PA 15217 | P-0057514 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYTER, RONALD E<br>6012 S Austin Ave<br>Chicago, Il 60638 | P-0016645 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Brandon FL, LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058047 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Brandon FL, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive ft. Myers FL, LL<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058061 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Ft. Myers FL, LL<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Holiday FL, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Holiday Fl, LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058062 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Jacksonville FL,<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058065 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Jacksonville FL,<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052734 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Tampa FL, LLC d/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q Automotive Tampa FL, LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058063 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QAYOM, OMAR<br>733 fountainhead<br>Irvine, Ca 92618 | P-0027156 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QCL INC.<br>ATTN: TANYA SCHEELKE<br>PO BOX 1058<br>EPHRATA, WA 98823 | 3043 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QIAN, ALAN<br>1089 Dewberry Pl Unit 404<br>San Jose, CA 95131 | P-0018526 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057641 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057642 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057643 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057644 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, BIN<br>1715 Portrush Place<br>Alpharetta, GA 30005 | P-0006565 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, TINGTING<br>1015 e. 2nd Street<br>Long Beach, CA 90802 | P-0019060 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, YANHUI<br>29 Magnolia Dr<br>Whippany, NJ 07981 | P-0036836 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QSS Precision Components Inc.<br>56 Van Kirk Drive<br>Brampton, ON L7A 1B1<br>Canada | 5009 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QSS Precision Components Inc.<br>56 Van Kirk Drive<br>Brampton, ON L7A 1B1<br>Canada | 5010 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QUACH, MANH C<br>14849 Cableshire Way<br>Orlando, FL 32824 | P-0000105 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUACKENBUSH, DAVID P<br>23 Village CT<br>Saint Simons Isl, GA 31522 | P-0056189 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUADRI, SYED M<br>20 Nickerson Road<br>Lexington, MA 02421 | P-0018133 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| QUAGLETTI, KAREN N<br>511 Via Del Monte<br>Palos Verdes Est, CA 90274 | P-0025103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALEY, MARJORIE E<br>3242 Octavia St<br>San Francisco, CA 94123 | P-0014504 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quality Liaison Services of North America, Inc. 131 Maple Row Blvd Suite E500 Hendersonville, TN 37075 | 2885 | 11/20/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| QUALLO, INGRID 2151 SW 16TH TERRACE Miami, FL 33145 | P-0038639 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, JANICE M 80 Circle AVENUE Manchester, Tn | P-0002843 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, LARRY M 929 ridgeside ct apopka, fl 32712 | P-0001060 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, PATRICIA M PO Box 1972 Mammoth Lakes, CA 93546 | P-0036218 | 12/4/2017 | TK Holdings Inc., et al. | $2,302.22 | | | | | $2,302.22 |
| QUAM, DENNIS 621 Fisher Ave Superior, WI 54880 | P-0029883 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, LISA 37 REDROCK LN POMONA, CA 91766 | P-0049571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, LOUIS K 1416 Via Roma Montebello, CA 90640-1856 | P-0024538 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, MARSHALL 3534 Del Amo Blvd Lakewood, CA 90712 | P-0015590 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN-KONG, PHUONG Q 6586 Clover Circle S. Cottage Grove, MN 55016 | P-0016686 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUANN, CHARLES D 7109 Stuart Rd King George, VA 22485 | P-0031847 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARCOO, PAULINE 245 N E 191 St. # 3021 Miami, Fl 33179 | P-0014718 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARESMA, ANTONIO J 14391 Danes Cr. Huntington Beach, CA 92647 | P-0040368 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARLESS, JOANNE 646 East 40th Street Brooklyn, NY 11203 | P-0008732 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUASNY, RONALD N PO Box 5353 Carlsbad, NM 88221-5353 | P-0052919 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| QUATRONE, DANIEL M 7103 us 70 mebane, nc 27302 | P-0009988 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAY, RICHARD J 59 Crandon Blvd. Cheektowaga, NY 14225-3618 | P-0020911 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J 1202 Thoroughbred Circle Saint Charles, IL 60174 | P-0007534 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUEBBEMANN, DAVID J<br>1202 Thoroughbred Circle<br>Saint Charles, IL 60174 | P-0007541 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 Thoroughbred Circle<br>Saint Charles, IL 60174 | P-0007545 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBEDEAUX, PAUL S<br>122 La Chene St.<br>Pierre Part, LA 70339 | P-0014361 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| QUEIROLO, MICHAEL L | P-0025210 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERAM, STEPHEN L<br>2204 Potter Downs dr<br>Waxhaw, NC 28173 | P-0017955 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERCIA, PATRICIA<br>1442 marline avenue<br>El Cajon, CA 92021 | P-0032232 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERE, ERIC S<br>15711 SE 143rd Street<br>Renton, WA 98059 | P-0034782 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIE B<br>5627 w southgate ave<br>phoenix, az 85043 | P-0005406 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIY B<br>5627 w southgate ave<br>phoenix, az 85043 | P-0045848 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERNER, ANGELA<br>1426 Spring Creek Rd<br>Florence, Tx 76527 | P-0055619 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERRY, WILLIAM E<br>391 E 264th St<br>Euclid, OH 44132 | P-0041099 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERZE, SHAWN S<br>227 22nd Ave<br>Madawaska, ME 04756 | P-0023595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUESADA, ALMA<br>7512 E. 29TH STREET<br>TUCSON, AZ 85710 | P-0056254 | 1/31/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| QUESADA, ANTOINETTE<br>63 Baldwin Lane<br>Port Ludlow, WA 98365 | P-0047732 | 12/22/2017 | TK Holdings Inc., et al. | $175,000.00 | | | | | $175,000.00 |
| QUESENBERRY, JANA M<br>903 East 430 South<br>Salem, UT 84653 | P-0025107 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUESENBERRY, JEFFERY P<br>7818 LAKE SHORE DR<br>OWINGS, MD 20736 | P-0008920 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEVEDO CASTRO, ALEJANDRA P<br>88 Clifton Place<br>#118<br>Jersey City, NJ 07304 | P-0037696 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEVEDO, LIILANA M<br>2580 po box<br>wilkes barre, pa 18703 | P-0057586 | 3/3/2018 | TK Holdings Inc., et al. | $12,336.24 | | | | | $12,336.24 |
| Quevedo, Liliana M.<br>2580 PO Box<br>Wilkes Barre, PA 18703 | 4485 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUEZADA, STEVE 3141 SW 103rd place Oklahoma City, OK 73159 | P-0000948 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| QUIAMBAO, JULIET M | P-0051287 | 12/27/2017 | TK Holdings Inc., et al. | $983.70 | | | | | $983.70 |
| QUIBANO, JENNIFER 904 Fox Croft Place Canton, GA 30114 | P-0055793 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, CATHERINE 387 Anna Circle Bullhead City, Az 86442 | P-0051975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, DARLENE M 1429 West 6th Street Ontario, CA 91762-1003 | P-0057656 | 3/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, MASAYO K 5074 S. Elkhart Way Unit A Aurora, CO 80015 | P-0053704 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, MICHAEL D 9519 Daufuskie Drive Charlotte, NC 28278 | P-0034992 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, ROBERT E 652 Bright Orchid Avenue Concord, NC 28025 | P-0030956 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICKLE, ROBIN D 127 St. Ann Way Weirton, WV 26062 | P-0032069 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICQUARO, CAREN B 212 Lakeside Way Greensburg, pa 15601 | P-0010345 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, DEBORAH A 2442 Cardinal LN. Garland, TX 75042 | P-0001167 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, RANDOLPH J 4975 Cochran Mill Rd Fairburn, GA 30213 | P-0033991 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES DELGADO, EDWIN 3050 Calais st. Mobile, Al 36606 | P-0014625 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| QUILES, ADRIAN 1279 East Poplar Street York, PA 17403 | P-0011805 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| QUILES, MELANIE 600 Forrest Street Fountain Hill, PA 18015 | P-0011425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLER, MARQUES 19801 Drifting Meadows Dr Pflugerville | P-0048644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIAM, JENNIFER 126 JACKSON STREET BATAVIA, NY 14020 | P-0054133 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIN, MAIRA D 11259 Matthews Cove Lane Knoxville, TN 37934 | P-0026960 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIN, MAIRA D 11259 Matthews Cove Lane Knoxville, TN 37934 | P-0030480 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIMBY, MELINDA R<br>2118 Rivington Road<br>Loves Park, IL 61111 | P-0036134 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINCHE JR, LUIS M<br>30 Woodlawn Ter<br>Waterbury, CT 06710 | P-0056915 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, ANTONIO<br>100 78 Street<br>North Bergen, NJ 07047 | P-0031535 | 11/25/2017 | TK Holdings Inc., et al. | $720.00 | | | | | $720.00 |
| QUINLAN, ANTONIO<br>100 78 Street<br>North Bergen, NJ 07047 | P-0031531 | 11/25/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |
| QUINLAN, JANE M<br>12 Dowers Way<br>Delmar, NY 12054-6708 | P-0013958 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, MARY K<br>4441 E 16th St<br>Tucson, AZ 85711 | P-0007238 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 Northwest 28th Street<br>Sunrise, FL 33322 | P-0046434 | 12/25/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| QUINLAND, VALARIE D<br>8481 Northwest 28th Street<br>Sunrise, FL 33322-2313 | P-0046451 | 12/25/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| QUINLAND, VALARIE D<br>8481 Northwest 28th Street<br>Sunrise, FL 33322-2313 | P-0046427 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN JR, L. L.<br>82 Lone Oak Park<br>West Point, MS 397738060 | P-0039439 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, CHRISTOPHER M<br>38846 N Deep Lake Rd<br>Lake Villa, IL 60046 | P-0018247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ELIZABETH<br>764 Old Quarry Road South<br>Larkspur, CA 94939 | P-0019038 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIKA<br>9651 W. Canyon Ter. Unit 4<br>San Diego, CA 92123-4669 | P-0023480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIN L<br>9045 Blue Raven Ave.<br>Las Vegas, NV 89143-1150 | P-0000117 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JAMES J<br>p.o. box 274<br>tannersville, ny 12485 | P-0047406 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422 | P-0016427 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422-1219 | P-0016405 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422-1219 | P-0016406 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422-1219 | P-0016412 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINN, JEFFREY M<br>622 Dundee Ave<br>Flossmoor, IL 60422-1219 | P-0016418 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JOSEPH P<br>1022 Dettling Road<br>Wilmington, DE 19805 | P-0020872 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, KATHLEEN M<br>1022 Dettling Road<br>Wilmington, DE 19805 | P-0020879 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, MATTHEW J<br>5020 Stonebridge Drive<br>Colleyville, TX 76034 | P-0009048 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, MICHAEL<br>1052 Ocean Ave<br>Bay Shore, NY 11706 | P-0033429 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>20 blackhawk rd<br>highland park, il 600355266 | P-0008826 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 blackhawk rd<br>highland park, il 60035 | P-0008813 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 blackhawk rd<br>highland park, il 60035 | P-0008818 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 blackhawk rd<br>highland park, Il 60035 | P-0008823 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, OWEN P<br>145-16 Rockaway Beach Blvd<br>Neponsit, NY 11694 | P-0006480 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| QUINN, SONIA R<br>PO Box 2477<br>Oak Harbor, WA 99277 | P-0053666 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, TAASHEANA L<br>825 Sherry Lane<br>Westwego, LA | P-0051046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, WELDON D<br>2256 Champions Corner Dr.<br>Leander, TX 78641 | P-0013176 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ZORA Z<br>5020 Stonebridge Drive<br>Colleyville, TX 76034 | P-0009041 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Quinn-Allen, Colleen<br>3142 Palo Verde Ave<br>Long Beach, CA 90808-4055 | 3848 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Quinn-Allen, Denise L<br>3142 Palo Verde Ave<br>Long Beach, CA 90808-4055 | 3845 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUINONES, DENISSE<br>231 NW 25th Pl<br>Cape Coral, Fl 33993 | P-0055354 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, JUAN R<br>7131 Glenwood Dr.<br>East Stroudsburg, PA 18301 | P-0035151 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, SAMUEL A<br>3518 janse way<br>San diego, Ca 92173 | P-0055780 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINONES, TERRY P<br>9140 Coventry<br>El Paso, TX 79907 | P-0001192 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTANA, CRYSTAL<br>2732 duffy st<br>san bernardino, ca 92407 | P-0054544 | 1/12/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTANA, EVANGELINE M<br>19095 Ridgecrest Circle<br>Walnut, CA 91789 | P-0035250 | 12/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTANA, JASON T<br>216 N10th St. Apt #1<br>Las Vegas, NV 89101 | P-0057052 | 2/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTANA, JULIA M<br>641 Airlie Road<br>Wilmington, NC 28403 | P-0046708 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTANA, NADINE J<br>8871 Desert Fox Way NE<br>Albuquerque, NM 87122 | P-0010469 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTANA, ROY J<br>17617 Live Oak Street<br>Hesperia, ca 92345 | P-0018113 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTANA, SANTIAGO<br>14054 Valley Forge CT<br>Fontana, CA 92336 | P-0018087 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTANAR, MARIAN D<br>1278 PROSPECT DRIVE<br>POMONA, CA 91766 | P-0023383 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Quintanilla, Isabel<br>1031 Quail Hill Dr.<br>Spring Branch, TX 78070 | 4511 | 12/26/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| QUINTERO, JR., JOSEPH L<br>P.O. Box 159328<br>Honolulu, HI 96830 | P-0041181 | 12/17/2017 | TK Holdings Inc., et al . | $50,000.00 | | | | | $50,000.00 |
| QUINTERO, SANTIAGO<br>10441 SW 156th Ct.<br>Apt. 4210<br>Miami, FL 33196 | P-0000950 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTILIANI, HELEN GAYE<br>264 East Street<br>Uxbridge, MA 01569 | P-0039717 | 12/13/2017 | TK Holdings Inc., et al . | $4,000.00 | | | | | $4,000.00 |
| QUINTO, MICHAEL M<br>409 NE 1522nd Ave<br>Vancouver, WA 98684 | P-0033066 | 11/28/2017 | TK Holdings Inc., et al . | $500.00 | | | | | $500.00 |
| Quinton Design & Electrical C<br>PO Box 2802<br>Mount Vernon, WA 98273 | P-0024411 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUINTON_HEALEY, TINA L<br>3937 SW Atwood Terrace<br>Topeka, KS 66610 | P-0015238 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| QUIRES, ALITA R<br>3840 Wilmington Ave<br>APT 2E<br>St Louis, MO 63116 | P-0052810 | 12/27/2017 | TK Holdings Inc., et al . | $1,074.00 | | | | | $1,074.00 |
| QUIRING, JANE<br>3511 S 79th St<br>Lincoln, NE 68506 | P-0031829 | 11/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIRING, ROGER<br>3511 S 79th St<br>Lincoln, NE 68506 | P-0031826 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRK, CHRISTOPHER J<br>1063 Mercy St.<br>Mountain View, CA 94041 | P-0016157 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIRK, CORENE L<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043921 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| QUIROA DE GARCIA, ANA A<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004907 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| QUIROA DE GARCIA, ANA A<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004915 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| QUIROA DE GARCIA, ANA A<br>8873 SW 227 Ter<br>Cutler Bay, FL 33190 | P-0030361 | 11/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| QUIROZ, PATRICK B<br>2817 COLE CASTLE DRIVE<br>LEWISVILLE, TX 75056 | P-0031361 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Quiroz, Traci Ann<br>909 5th Avenue, Unit 1802<br>Seattle, WA 98164 | 5088 | 3/6/2019 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| QUISENBERRY, LORNA J<br>PO Box 133<br>Yerington, NV 89447 | P-0029882 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>536 Wilson Ave.<br>Fullerton, CA 92831 | P-0023414 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>536 Wilson Ave.<br>Fullerton, CA 92831 | P-0023420 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIST, GERALD<br>11 Nancy Drive<br>Rutland, MA 01543 | P-0011603 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUITMEYER, CYNTHIA J<br>355 W MLK Blvd, Apt 1619<br>Charlotte, NC 28202 | P-0011682 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIXTAN, DOMINGO<br>2241 Nw 21st St<br>Oklahoma City, OK 73107 | P-0037694 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023384 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023386 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QURESHI, DARIAN Z<br>7810 N. 1st Ave.<br>TUCSON, AZ 85718 | P-0005648 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QURESHI, TAHIR A<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016878 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Qwest Corporation dba CenturyLink QC<br>Centurylink Communications, LLC -Bankruptcy<br>931 14th Street Suite 900<br>Denver, CO 80202 | 125 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Qwest Engineering, Inc<br>17682 Cowan Suite 200<br>Irvine, CA 92614 | P-0020222 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Qwest Engineering, Inc.<br>17682 Cowan Suite 200<br>Irvine, CA 92614 | P-0020227 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Qwest Engineering, Inc.<br>17682 Cowan Suite 200<br>Irvine, CA 92614 | P-0020312 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R<br>LOK, HON<br>1320 Palm Ave, Apt B<br>San Gabriel, CA 91776 | P-0023499 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| R, GUILLERMO<br>740 Cecil Ave. North<br>Millersville, MD 21108 | P-0029406 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R, S | P-0046702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R.F. Carlson Co.<br>2010 Cobb International Blvd<br>Suite F<br>Kennesaw, GA 30152 | 4986 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| R.F. Carlson Co.<br>2010 Cobb International Blvd<br>Suite F<br>Kennesaw, GA 30152 | 5004 | 6/11/2018 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005128 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005136 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABAGO, HENRY<br>24 Clara Barton Lane<br>Galveston, TX 77551 | P-0024841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABAGO, MELISSA M<br>418 HAMMOND AVE<br>SAN ANTONIO, TX 78210 | P-0037645 | 12/8/2017 | TK Holdings Inc., et al. | $553.00 | | | | | $553.00 |
| RABALAIS, RAPHAEL J<br>120 Vincent Avenue<br>Metairie, LA 70005-4122 | P-0038825 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABB, MARILYN F<br>87-561 Farrington Hwy #203<br>Waianae, HI 96792 | P-0012457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rabbitt, Mary M<br>91 W. Prospect St.<br>Hopewell, NJ 08525 | 1698 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RABE, CLARK E<br>105 Rose Loop<br>FT Leavenworth, KS 66027 | P-0046408 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 Burning Tree Dr<br>McHenry<br>, IL 60050 | P-0013406 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 Burning Tree Dr<br>McHenry<br>, IL 60050 | P-0013531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENSTEIN, ELLEN L<br>10036 RAYSTOWN ROAD<br>SAXTON, PA 16678 | P-0025702 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABER, PAUL S<br>8109 Canterbury Way<br>Buena Park, CA 90620 | P-0055946 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIE, RAFID<br>5242 CARTWRIGHT AVE<br>APT 7<br>N HOLLYWOOD, CA 91601 | P-0015025 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIG, JOSEPH T<br>7556 Cambridge Road<br>Darien, IL 60561 | P-0037130 | 12/6/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| RABIN BLAIR, LAUREN K<br>5 Lively Stone Ct<br>Baltimore, MD 21209 | P-0006193 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIN, ALAN J<br>19 choctaw trail<br>ormond beach, FL 32174 | P-0035546 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABINOVITZ, MICHAEL D<br>4940 paluxy drive  #170<br>tyler, tx 75703 | P-0002964 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABINOWITZ, NEIL<br>2017 Courtland Blvd<br>Deltona, FL 32738 | P-0038945 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIU, JUBRIL O<br>210 Windigo Road<br>Spartanburg, SC 29306-5902 | P-0009016 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIU, JUBRIL O<br>210 Windigo Road<br>Spartanburg, SC 29306-5902 | P-0009020 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORG, KAREN E<br>420 Crisfield Drive<br>Abingdon, MD 21009 | P-0017151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORN, ROBERT E<br>PO box 1302<br>Ocracoke, NC 27960 | P-0056484 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABOT, DONALD E<br>1898 Gerald Avenue<br>East Meadow, NY 11554-1004 | P-0015246 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rabot, Jeffrey E.<br>7 Broad Street<br>Newburyport, MA 01950 | 4302 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABSATT, KENNETH<br>191 toleman road<br>washingtonville, ny 10992-1242 | P-0024644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RABY, APRIL<br>10835 N Torey Ln<br>Oro Valley, AZ 85737 | P-0022061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, CODY G<br>4835 Barnett Rd Apt 249<br>Wichita Falls, TX 76310 | P-0035333 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, EDWIN A<br>6829 Canaday Road<br>Salcha, AK 99714 | P-0041827 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACCINA, LORI S<br>4124 Running Bear Ln<br>Saint Johns, FL 32259 | P-0001740 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 Prairie Dunes Dr<br>Lathrop, Ca 95330 | P-0023028 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 Prairie Dunes Dr<br>Lathrop, Ca 95330 | P-0023099 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79th Street<br>Lino Lakes, MN 55014 | P-0012373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79th Street<br>Lino Lakes, MN 55014 | P-0012383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79th Street<br>Lino Lakes, MN 55014 | P-0054549 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79th Street<br>Lino Lakes, MN 55014 | P-0054551 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 Willow Pond Way<br>Penfield, Ny 14526 | P-0016393 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 Willow Pond Way<br>Penfield, NY 14526 | P-0016424 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 Willow Pond Way<br>Penfield, Ny 14526JM3ER | P-0016399 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHELSGOMEZ, NICOLE M<br>195 Smit Court<br>Ripon, CA 95366 | P-0022698 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHWALSKI, RAE ANN<br>6041 S Vivian St<br>Littleton, CO 80127 | P-0006441 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACI, ELIZABETH<br>1226 N MYERS ST<br>BURBANK, CA 91506 | P-0019692 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACKLEY, JOHN L<br>12924 NE 136th Place<br>Kirkland, WA 98034 | P-0030020 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADAICH, SUSAN J<br>5210 E Vista St<br>Long Beach, Ca 90803 | P-0042610 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADDING, MICHAEL F<br>2450 Otis Drive<br>Alameda, CA 94501 | P-0018204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RADEBAUGH, ZANETA A<br>613 North Carbon Street<br>Girard, KS 66743-1023 | P-0046879 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 North Carbon Street<br>Girard, KS 66743-1023 | P-0047522 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 North Carbon Street<br>Girard, KS 66743-1023 | P-0047634 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADECKI, ANNIE L<br>2930 SE Claybourne St<br>PORTLAND, OR 97202 | P-0022723 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RADENBAUGH, KATHLEEN S<br>3754 Tip Lane<br>Mount Pleasant, SC 29466 | P-0019481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, ADAM M<br>3 Maplewood Place<br>Kearney, Ne 68847 | P-0018778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, FREDDIE<br>103 Cross Drive<br>Vicksburg, Ms 39180 | P-0019931 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>2752 Crownpoint Place<br>Escondido, CA 92027 | P-0016910 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>2752 Crownpoint Place<br>Escondido, CA 92027 | P-0016918 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADESKY, ANDREW J<br>1550 Abbas Avenue<br>Lancaster, PA 17602 | P-0012198 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Radfar, Ata<br>1756 Carmel Drive<br>#233<br>Walnut Creek, CA 94596 | 4575 | 12/28/2017 | TK Holdings Inc. | $4,750.00 | $0.00 | $0.00 | | | $4,750.00 |
| RADFORD, CARNISHA R<br>502 Linda lane<br>Clarksville, Tn 37042 | P-0018025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADFORD, DANIEL R<br>4564 W Pleasant Hill Rd<br>Salina, KS 67401 | P-0012270 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADFORD, WILLIAM B<br>7367 Hallmark Rd<br>Clarksville, MD 21029 | P-0030672 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADHAKRISHNAN, JAGADEESH<br>107 Appel ct<br>Folsom, CA 95630 | P-0019829 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADICAN, THERESA<br>107 NW Willow Grove Avenue<br>Port Saint Lucie, FL 34986 | P-0040756 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADILLO, ANNETTE<br>3921 June st.<br>San Bernardino | P-0021374 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADJA, ANDREW J<br>1038 N Damen Ave<br>Chicago, IL 60622 | P-0041292 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RADKE, ARTHUR F<br>1209 N Grove Ave<br>Oak Park, IL 60302 | P-0053487 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLER, DANIEL G<br>670 Florence Drive<br>Elm Grove, WI 53122 | P-0008991 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLEY-JACKSON, EVELYN M<br>200 Washington Ave<br>Muskegon, MI 49441-2142 | P-0054001 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>1116 jonathan street<br>lemont, pa 16851 | P-0037966 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>PO BOX 701<br>LEMONT, pa 16851 | P-0037967 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADNOTY, CSABA<br>8230 Clemens Ave<br>West Hills, CA 91304 | P-0022176 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOFF, SUE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044029 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RADOMI, EMMA Q<br>300 Forest DR<br>Wethersfield, CT 06109 | P-0003511 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOMY, ANATOL<br>19 Polder Dr.<br>Feasterville, PA 19053 | P-0038016 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADONA, SHEENA FAYE A<br>615 S. Siena Street<br>San Diego, CA 92114 | P-0017964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOV, NICHOLAS O<br>102 Bungalow Ter<br>Los Gatos, CA 95032 | P-0056679 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADTKE, ROBERT A<br>2020 Karren Ln<br>Carlsbad, CA 92008 | P-0023573 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAE, LADONNA<br>11130 SE 57th Street<br>Bellevue, WA 98006 | P-0021617 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAE, TODD A<br>5106 Buttermilk Road<br>Pylesville, MD 21132 | P-0028892 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAEDER, LINDA C<br>1059 Sanctuary Cove Dr.<br>West Palm Beach, FL 33410 | P-0043278 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAEL, JOE R<br>1733 A 39th St.<br>Los Alamos, NM 87544 | P-0036881 | 12/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RAFAEL, MICHELLE D<br>21 South Barney Road<br>Clifton Park, NY 12065 | P-0018500 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFAEL, MICHELLE D<br>21 South Barney Road<br>Clifton Park, NY 12065 | P-0018661 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFF, MELISSA<br>78 Bell Canyon Road<br>Bell Canyon, CA 91307 | P-0015711 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, ORAH<br>30 Stoner Avenue<br>Apt. 1-D<br>Great Neck, NY 11021-2103 | P-0055877 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 Bell Canyon Road<br>Bell Canyon, CA 91307 | P-0015723 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 Bell Canyon Road<br>Bell Canyon, CA 91307 | P-0015734 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFAELE, SHERRI M<br>2002 Stonemont Farm<br>Keswick, VA 22947 | P-0018853 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFELD, JANICE P<br>1906 Northbrook Ct.<br>Vista, Ca 92083 | P-0019696 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFERTY, KIMBERLEY<br>1064 WHISPERING WOODS DRIVE<br>CANTON, GA 30114 | P-0026232 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFERTY, RYAN<br>5655 CHELMSFORD CT<br>BURKE, VA 22015 | P-0025088 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Ragan, Marilyn L<br>309 E 4th Street<br>Streator, IL 61364 | 2245 | 11/10/2017 | TK Holdings Inc. | $38,274.37 | $0.00 | | | | $38,274.37 |
| RAGER, JIM R<br>6801 Sandlewood Dr<br>Oklahoma City, OK 73132 | P-0000054 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHAVAN, LAKSHMI K<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027826 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHAVAN, SAMPATH K<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027824 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAGHOONANAN, RESHMA R<br>6456 Moore Street<br>Orlando, FL 32818 | P-0035286 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA<br>101 meriwood drive<br>kissimmee, fl 34743 | P-0042712 | 12/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RAGHUNATH, RAJENDRA<br>101 Meriwood drive<br>kissimmee, fl 34743 | P-0042711 | 12/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| RAGHUNATH, RAJENDRA<br>101 meriwood drive<br>kissimmee, fl 34743 | P-0042714 | 12/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| RAGHUNATH4348, RAJENDRA<br>101 Meriwood drive<br>KIssimmee, fl 34743 | P-0042717 | 12/20/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| RAGIN, CANDACE G<br>125 COBBLER CIR<br>PITTSBURGH, PA 15212 | P-0042506 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAGLAND, ANDREIA L<br>2816 Schley Ave<br>Apt 6E<br>Bronx, NY 10465-2726 | P-0035860 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, GAIL P<br>94 fawn drive<br>henderson, NC 27537 | P-0008951 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, JOY L<br>1 Chelsea Court<br>Franklin Park, NJ 08823 | P-0057282 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGO, JAMES<br>4503 WOODSTREAM DR<br>COLUMBUS, OH 43230 | P-0033355 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGONE, ANDREW<br>10025 Mesa Road<br>Cascade, CO 80809 | P-0021997 | 11/10/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RAGOZZINO, KATELYN A<br>30 Long Lane<br>Plantsville, CT 06479-1232 | P-0044900 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGUCKAS, ELEANOR T<br>3265 Lochmore court<br>Commerce Twp., MI 48382 | P-0045246 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHALL, KARAN K<br>108 Hart Street<br>Beckley, WV 25801 | P-0022390 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHEJA, ANIL K | P-0007860 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHIMINAMI, KAVEH<br>20975 SEQUOIA LN<br>MISSION VIEJO, CA 92691 | P-0020408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHINSKY, NARTIN R<br>4837 ARDMORE ;LA<br>HOSCHTON, GA 30 | P-0020000 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHMAN, ALI<br>1007 Mettler Ct.<br>Richmond, Tx 77469 | P-0051957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHMAN, MUHAMMAD O<br>17449 Smoke Tree Lane<br>Canyon Country, CA 91387 | P-0034715 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAHMAN, RIZWANUR<br>13047 Bacard Lane<br>Houston, TX 77099 | P-0052382 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIA, MICHAEL<br>11388 Walden Loop<br>Parrish, FL 34219 | P-0049698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIANO, LAWRENCE J<br>7530 Brookwood Way<br>Cumming, GA 30041 | P-0010096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAICES, HECTOR F<br>117 Hanover St<br>Hammond, IN 46327 | P-0050686 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIFSTANGER, MARY E<br>74 Tuscany Lane<br>Webster, NY 14580 | P-0023201 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIGOSA, SALVADOR<br>5905 Adele Ave<br>Whittier, Ca 90606 | P-0014960 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAIGOSA, SALVADORE<br>5905 Adele Ave<br>Whittier, Ca 90606 | P-0014955 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIKEN, MARC<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043772 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RAILEY, ANGELLICA V<br>1625 Robert Perry Rd<br>Sumter, Sc 29153 | P-0012929 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, CARLA D<br>30869 Young Dove<br>Menifee, CA 92584 | P-0032319 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, SHARON<br>1520 Corkery Court<br>Winter Springs, FL 32708 | P-0002031 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIMONDO, JENNIFER V<br>722 Virgin Oak<br>San Antonio, TX | P-0001629 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIN, KELLY L<br>2590 Crooked Antler Drive<br>Melbourne, FL 32934 | P-0045112 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINBOLT, KENNETH K<br>561 Haventree Dr<br>Hazelwood, MO 63042 | P-0057026 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>2311 Minerva Park Place<br>Columbus, OH 43229 | P-0022257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>2311 Minerva Park Place<br>Columbus, OH 43229 | P-0024057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, BRYAN<br>521 canyon road<br>edmond, ok 73034 | P-0054427 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 canyon road<br>edmond, ok 73034 | P-0054391 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 canyon road<br>edmond, ok 73034 | P-0054392 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054393 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 canyon road<br>edmond, ok 73034 | P-0054425 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 canyon road<br>edmond, ok 73034 | P-0054426 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, THUY V<br>PO Box 3420<br>Chino Valley, AZ 86323 | P-0046981 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY JR, MELVIN A<br>821 Sommerdale Ct<br>Rural Hall, NC | P-0000844 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAINEY, JAMIE W<br>1150 West 23rd St<br>Erie, Pa 16502 | P-0009998 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, MATTHEW M<br>309 eskridge road<br>Duck hill, Ms 38925 | P-0012304 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, QUINTON D<br>3210 roanoke ave<br>Newport news, VA 23607 | P-0007558 | 10/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RAINEY, RICHARD E<br>2100 N Larch St<br>Boise, ID 83706 | P-0035626 | 12/4/2017 | TK Holdings Inc., et al. | $8.64 | | | | | $8.64 |
| Rainey, Vera Diania<br>3625 Pulaski Street Apt. # 504<br>East Chicago, IN 46312-2229 | 923 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RAINEY-NETHERCLI, CINDY A<br>273 Covino Avenue<br>St. Augustine, FL 32084 | P-0025757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINS, SCOTT W<br>47 SW 49th<br>Lawton, OK 73505 | P-0051602 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINWATER, LYNDAL N<br>3075 Beechwood Dr.<br>Lithia Springs, GA 30122-2804 | P-0028238 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIS, ETTIE<br>68 Briarwood Dr<br>Holland, PA 18966 | P-0010925 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJ, SK<br>2754 Bridgegate Trace NE<br>Marietta, GA 30068 | P-0003471 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJA, ANJUM A<br>Law Offices Cophen E. Sears<br>105 Maxess Road -Suite 124<br>Melville, NY 11747 | P-0042001 | 12/18/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| RAJA, SHAMASUNDAR<br>18795 Misty Lake Drive<br>Jupiter, FL 33458 | P-0036384 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJABIPOUR, FARSHAD<br>1116 jonathan st<br>lemont, pa 16851 | P-0037962 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJALA, FREDERICK M<br>6405 N Moore St.<br>Spokane, Wa 99208 | P-0014810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAMANI, ASHOK<br>2017 Mayfield Ave<br>San Jose, CA 95130 | P-0047381 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, JOHN<br>21209 39th Place West<br>Brier, WA 98036 | P-0028930 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rajan, KumaraRajan<br>239 Maskel Road<br>South Windsor, CT 06074 | 1813 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| RAJAN, MANOHAR<br>2455 Staples Road<br>Mobile, AL 36605 | P-0006633 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJAN, RINU<br>9 Walter court<br>Old Bethpage, Ny 11804 | P-0038360 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJKUMAR, JANET V<br>6123 WETHEROLE ST.<br>REGO PARK, NY 11374 | P-0038112 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAK, BRIAN M<br>4372 Wren Ct.<br>Windsor, WI 53598 | P-0011062 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOFF, JED S<br>148 Chatfield Rd.<br>Bronxville, NY 10708 | P-0034722 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOFF, JED S<br>148 Chatfield Rd.<br>Bronxville, NY 10708 | P-0034725 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOW, PAUL J<br>11903 Scovell Terrace<br>Germantown, MD 20874 | P-0016617 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOWSKI, JOHN R<br>1610 Woodlynne Blvd<br>Linwood, NJ 08221 | P-0055878 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOWSKI, RONALD B<br>206 pueblo trail<br>edenton, nc 27932 | P-0035713 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster rd<br>portland, or 97267 | P-0016358 | 11/5/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016333 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016340 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016349 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016361 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016365 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016298 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 se webster road<br>portland, or 97267 | P-0016443 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALEY, GREGORY J<br>14501 Nadine Dr<br>Rockville, MD 20853 | P-0050654 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALEY, NADINE M<br>13000 BAY HILL DRIVE<br>BELTSVILLE, MD 20705 | P-0023812 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALLO, JEROME | P-0045859 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALLS, MINDY F<br>9204 Briette Place<br>El Cajon, CA 92021 | P-0034896 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALPH, PATRICIA A<br>38453 Moravian drive<br>Clinton township, MI 48036 | P-0032258 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 th place<br>Springfield, Or 97477 | P-0012070 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 th place<br>Springfield, Or 97477 | P-0012085 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26th place<br>Springfield, Or 97477 | P-0011945 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALYEA, BONNIE L<br>145 Welles St<br>Woonsocket, RI 02895 | P-0021933 | 11/10/2017 | TK Holdings Inc., et al. | $3,420.00 | | | | | $3,420.00 |
| RAM FAHEL INC<br>MICHAEL, REMY<br>7100 SW 83rd PL<br>Miami, FL 33143 | P-0002656 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAM, KUSKOOR B<br>4208 Rickeys Way Unit G<br>Palo Alto, CA 94306 | P-0056756 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 Cadoz Dr<br>Austin, TX 78728 | P-0045472 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 Cadoz Dr.<br>Austin, TX 78728 | P-0045513 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, PREMKUMAR<br>10116 S FULTON AVE<br>TULSA, OK 74137 | P-0054304 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMADAN, MATTHEW L<br>115 2nd Avenue South, #1004<br>Minneapolis, MN 55401-2017 | P-0031804 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramadoss, Vinodh<br>8 Londonderry Ct<br>Avon, CT 06001 | 4329 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMAGOR, MARY<br>19407 WOOLONGONG DR.<br>KATY, TX 77449-7661 | P-0040083 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMAJERY, MARCELLIN<br>135 Corson Avbenue<br>Staen Island, NY 10301 | P-0056494 | 2/3/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| RAMALHO, MANUEL S<br>94-1045 Paha Place T-5<br>Waipahu, HI 96797 | P-0042029 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MANUEL S<br>94-1045 Paha Place T-5<br>Waipahu, HI 96797 | P-0042030 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MATTHEW N<br>94-1045 Paha Place T-5<br>Paha Place T-5<br>Waipahu, HI 96797 | P-0042027 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMAN, PREMA S<br>8200 STOCKDALE HWY<br>M10-173<br>BAKERSFIELD, CA 93311-1029 | P-0040876 | 12/15/2017 | TK Holdings Inc., et al. | $8,980.00 | | | | | $8,980.00 |
| RAMATOWSKI, MICHAEL J<br>917 Kylemore Dr.<br>Ballwin, MO 63021-7935 | P-0004886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBICUR, MICHELE S<br>4925 harbor hills dr<br>freeland, WA 98249 | P-0015523 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBUS, ROSIE M<br>316 Center St.<br>West Point, MS 39773 | P-0047819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMCHANDANI, JYOTI<br>2923 Pebble Creek St<br>Melbourne, FL 32935 | P-0057728 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMDIAL, SANDRA R<br>1301 nw 71st ave.<br>plantation, FL 33313 | P-0000600 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMEY, ANTNHONY F<br>26930 Mossy Leaf Ln<br>Cypress, TX 77433 | P-0049137 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMEY, JAMES D<br>18300 Division Drive<br>Marshall, MI 49068 | P-0035575 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMHIT, KALOUTEE D<br>493 West Elm Street<br>Brockton, MA 02301 | P-0035616 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIN, MAATENRE<br>10566 CROSS FOX LANE<br>COLUMBIA, MD 21044 | P-0032498 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ SR, ROBERT<br>1157 Rockhaven Ct<br>SALINAS, ca 93906 | P-0012119 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGA, NICOLAS<br>15100 s.w. 112 terrace<br>miami, fl 33196 | P-0034213 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGAS, DIEGO E<br>150 N BERKELEY AVE<br>UNIT B<br>FULLERTON, CA 92831 | P-0024883 | 11/14/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| RAMIREZ ZAVALA, EVENINA<br>6320 N Calispel St<br>Apt 23<br>Spokane, WA 99208 | P-0014862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ALEXANDRA<br>15313 SW 24th ST<br>Miami, FL 33185 | P-0002051 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANNA C<br>443 Wilde Ave<br>San Francisco, Ca 94134 | P-0048380 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANTONIO<br>1980 65 st apt 1A<br>Brooklyn, Ny 11204 | P-0049652 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ARRON H<br>700 South Magnolia Ave #101<br>Anaheim, CA 92804 | P-0028345 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, BONNIE E 1900 GRACE AVE APT 2 LOS ANGELES, CA 90068 | P-0046176 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B 1654 McCausland Drive Hudson, OH 44236 | P-0007341 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B 1654 McCausland Drive Hudson, OH 44236 | P-0007355 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B 1654 McCausland Drive Hudson, OH 44236 | P-0007368 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B 1654 McCausland Drive Hudson, OH 44236 | P-0007374 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDDIE 2604 W. Garland Ave. Spokane, WA 99205 | P-0017905 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDGAR H 8377 E Via De Ventura G-118 Scottsdale, AZ | P-0003707 | 10/24/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| RAMIREZ, ELISSA M PO Box 585 Madera, CA 93639 | P-0029748 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Erick 4422 W. Camille St. Apt. A Santa Ana, CA 92704 | 5031 | 7/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK 804 Victory Parkway Midland, TX 79706 | P-0016150 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK 804 Victory Parkway Midland, TX 79706 | P-0016159 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, GABRIEL 4500 Northampton Dr. New Port Richey, FL 34653 | P-0031375 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, GRACIELA 7331 Golf Gate Drive Lansing, MI 48917 | P-0012195 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Irene PO Box 154192 Waco, TX 76715 | 2127 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JACQUELINE H 6104 Baltimore Dr. La Mesa, CA 91942 | P-0017557 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JAMES A 500 Ave A West Wahneta, Fl 33880 | P-0032719 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Javier 2508 Alturas Drive Bakersfield, CA 93305 | 4672 | 1/10/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, JESUS H<br>1310 Zeus<br>West Covina, CA 91790 | P-0047791 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JESUS H<br>1310 Zeus<br>West Covina, CA 91790 | P-0053630 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOHN<br>413 Rock Creek Circle<br>Berwyn, PA 19312 | P-0045041 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Jorge C.<br>6050 N Marks Avenue Apt # 105<br>Fresno, CA 93711 | 1844 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOSE X<br>27692 Estepona<br>Mission Viejo, CA 92691 | P-0055630 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JUAN C<br>2959 ROSSMORE LANE<br>SAN JOSE, CA 95148 | P-0016196 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, MICHAEL L<br>13579 Sierra Road<br>13579 Sierra Road<br>Victorville, CA 92392 | P-0051373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, RAUL C<br>2205 Atrisco Circle<br>Sacramento, CA 95833-2741 | P-0016978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, RAUL F<br>PO Box 585<br>Madera, CA 93639 | P-0029756 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, REY C<br>1101 West Workman Ave.<br>West Covina, CA 91790 | P-0022148 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Tammi<br>4287 Main Rd West<br>Emmaus, PA 18049 | 3573 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, TONY<br>1092 Burkhart Ave<br>San Leandro, Ca 94579 | P-0031551 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, YESMIN A<br>4639 Warsaw Ave<br>Lyons, il 60534 | P-0013679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ-ALVAREZ, ROSA M<br>ESTANCIAS CHALETS C/TORTOSA<br>APT 25<br>SAN JUAN, PR 00926 | P-0043330 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMMELSBERG, STACIE L<br>5411 Elgin Avenue<br>San Diego, CA 92120 | P-0051979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMNARINE (DEC.), TIFFANY<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043592 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS - CUADRADO, ANTONIO<br>Urbanización Palacios Reales<br>257, Calle Balby, J-29<br>Toa Alta, PR 00953 | P-0028204 | 11/18/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| RAMOS ACEVES, DANIEL I<br>23006 Via Pimiento<br>Mission Viejo, CA 92691 | P-0032983 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS SOC, SIERRA R 2300 Dickerson rd apt #43 Reno, Nv 89503 | P-0055025 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramos, Andrea 252 Massolo Court Salinas, CA 93907 | 1669 | 11/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RAMOS, ANNIBELLE F 12770 Royal Palm Ln Riverside, CA 92503 | P-0025030 | 11/14/2017 | TK Holdings Inc., et al. | $5,246.00 | | | | | $5,246.00 |
| RAMOS, BRYANT A | P-0033290 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, CYNTHIA J 610 s coronado st. apt#203 los angeles, ca 90057 | P-0054826 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, DAVID R 2205 Highland Ave., McAllen, TX 78501 | P-0055238 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, EDWIN 5685 E. Calle Canada View Anaheim Hills, CA 92807 | P-0057007 | 2/6/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| RAMOS, HECTOR M 1081 W. Kingbird Drive Chandler, AZ 85286 | P-0021310 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JOSE L 4161 Acacia Ave Pico Rivera, Ca 90660 | P-0054661 | 1/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RAMOS, JOSE R Montesoria I Calle Laguna # 104 Aguirre, PR 00704 | P-0049645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JUAN 377 Castellari Dr Las Vegas, Nv 89138 | P-0014230 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JULIE 465 Healdsburg Avenue Healdsburg, CA 95448 | P-0014686 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RAMOS, KATHRYN M 17038 Wilton Pl. Torrance, CA 90504 | P-0012578 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, MONICA L 2928 Haven St Los Angeles, CA 90032 | P-0047672 | 12/26/2017 | TK Holdings Inc., et al. | $9,995.00 | | | | | $9,995.00 |
| RAMOS, NATALIE L 14461 SE Hillgrove Ct Portland, Or 97267 | P-0052241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PAUL 233 N El molino st Alhambra | P-0055308 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A 515 Tundra Dr Harker Heights, TX 76548 | P-0001199 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A 515 Tundra Dr Harker Heights, TX 76548 | P-0001204 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A 515 Tundra Dr Harker Heights, TX 76548 | P-0001210 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, SANTOS<br>1834 Narragansett Blvd<br>Lorain, OH 44053 | P-0005245 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, TAMMY J<br>231 Alvarado Street #3<br>Chula Vista, CA 91910 | P-0044073 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VERONICA<br>1750 Tiara Trl #410<br>Laredo, TX 78045 | P-0024512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VICTOR H<br>14101 Euclid st #11<br>garden grove, ca 92843 | P-0024431 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMPE, JEFFERY<br>97 E Saint James St Apt 23<br>San Jose, CA 95112 | P-0051178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY V, JOHN<br>2 McElwain Drive<br>Litchfield, NH 03052 | P-0022817 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 Cecil Avenue North<br>Millersville, MD 21108 | P-0029393 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 Cecil Avenue North<br>Millersville, MD 21108 | P-0029412 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, WILLIAM C<br>20 dogwood knls<br>highland, ny 12528 | P-0030761 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 Scott Avenue<br>Deer Park, NY 11729 | P-0004939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 Scott Avenue<br>Deer Park, NY 11729 | P-0004952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAYSTORER, NANCY A<br>109 MAGNOLIA WAY<br>TEQUESTA, FL 33469-2113 | P-0000338 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, BOONE<br>4635 Holly Lake Dr<br>Lake Worth, FL 33463 | P-0030049 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JACK S<br>44 Foxtrot Path<br>Fletcher, NC 28732 | P-0036793 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JAMES<br>100 summergrass dr<br>greenville, sc 29617 | P-0015565 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, LAURA S<br>3109 berkley dr<br>rocky mount, nc 27803 | P-0001041 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEPHANIE<br>708 Oglethorpe Ct.<br>Pooler, Ga 31322 | P-0032514 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEVEN T<br>12421 Morning Creek Ln<br>Charlotte, NC 28214 | P-0002111 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>29346 Eldon<br>Farmington Hills, MI 48336 | P-0011143 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMSEY, TERRI L<br>29346 Eldon<br>Farmington Hills, MI 48336 | P-0026129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSINGHANI, AJAY P<br>352 Richard Ave<br>Apt D1<br>Hicksville, NY 11801 | P-0022422 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSTACK, WILLIAM K<br>153 Arvey Lane<br>Fond du Lac, WI 54935 | P-0017700 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rana & Sons Inc,<br>BASIT, RANA<br>12512 Brookchase Lane<br>Jacksonville, FL 32225 | P-0031260 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANA, VIKAS<br>1120 Greenway Ter, Apt 5<br>Brookfield, WI 53005 | P-0013656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANALLO, RICHARD S<br>5821 Belle Rd<br>Geneva, OH 44041 | P-0025690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANCK, JOHN<br>4421 Thistlehill Ct<br>Raleigh, NC 27616 | P-0001083 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAND, JAMES H<br>31 Ox Ridge Lane<br>Darien, CT 06820 | P-0039375 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAND, JULIA C<br>14 Brooks Lane<br>Chester, CT 06412 | P-0008275 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAL (DECEASED, JOHN D<br>6063 LILAC RD NW<br>MINERVA, OH 44657 | P-0051032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Randall B. Christison, Trustee of the Christison Family Trust<br>6326 Castejon Drive<br>La Jolla, CA 92037 | 1802 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDALL JR, JAMES L<br>PO Box 792<br>Bath, NY 14810 | P-0038706 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, Tx 75025 | P-0050246 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, Tx 75025 | P-0050274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, Tx 75025 | P-0050303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, TX 75025 | P-0050676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, TX 75025 | P-0050988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 Marchman Way<br>Plano, TX 75025 | P-0051044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randall, Deceased, Steven E<br>647 Pindar Street<br>Urbana, OH 43078 | 284 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDALL, ELIZABETH W<br>C. Michael Hart<br>P.O. Box 2471<br>Baton Rouge, LA 70821-2471 | P-0052654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 Keysertown Road<br>Boswell<br>USA, PA 15531 | P-0046747 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 Keysertown Road<br>Boswell, PA 15531 | P-0047236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 Keysertown Road<br>Boswell, PA 15531 | P-0047304 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 Keysertown Road<br>Boswell, PA 15531 | P-0047457 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY G<br>7343 Lemonwood Way<br>Pleasanton, Ca 94588 | P-0016232 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY J<br>201 Rudolph Rd<br>Cameron, WI 54822 | P-0023442 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, MARY C<br>PO Box 65<br>193 Pumpkin Hollow Rd<br>Wells, NY 12190 | P-0035540 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO NOCE, CRISTINA<br>63 Scudder Pl<br>Northport, Ny 11768 | P-0004132 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 Peaceful Grove St<br>Las Vegas, NV 89135 | P-0030595 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 Peaceful Grove St<br>Las Vegas, NV 89135 | P-0030598 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDEL, THOMAS E<br>28531 Camelback Rd<br>Trabuco Cyn, CA 92679 | P-0020790 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Randhawa, Gurshana Kaur<br>9949 Phoenician Way<br>Sacramento, CA 95829 | 1266 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Randhawa, Tanmeet<br>3220 Allan Adale Dr<br>Modesto, CA 95355 | 2489 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Randi Kish & Joseph Levine<br>520 W. 110 St.<br>Apt. 4C<br>New York, NY 10025 | 1670 | 11/3/2017 | TK Holdings Inc. | $952.05 | | | | | $952.05 |
| RANDLE, BILLY W<br>508 Lumpkin Ave. Apt.92<br>Tupelo, MS 38801 | P-0047178 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randle, Charletta<br>13907 S School St.<br>Riverdale, IL 60827 | 2588 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDLE, DAVID<br>38 ANDREWS AVE.<br>BUFFALO, NY 14225 | P-0010763 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, GLORIA J<br>9351 E Posada ave<br>mesa, az 85212 | P-0045989 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, LATARAH K<br>2892 Greenview drive<br>Jackson, Ms 39212 | P-0049583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, LAURA A<br>1130 Pointe Newport Terrace<br>Apt. 100<br>Casselberry, FL 32707 | P-0055368 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, MICHAEL<br>5242 E. JENNY DR.<br>HEREFORD, AZ 85615 | P-0003461 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, TARCIA<br>38 ANDREWS AVE<br>CHEEKTOWAGA, NY | P-0010867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, VICTORIA N<br>8762 SO LONGWOOD DR<br>Chicago, IL 60643 | P-0048823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, BULON<br>15210 Rencher CT<br>Moreno Valley, CA 92551 | P-0020732 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, GEORGE<br>75 NUTT ROAD<br>PHOENIXVILLE, PA 1940 | P-0029120 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| RANDOLPH, LATARJUS<br>5624 Rialto Circle<br>Valdosta, GA 31601 | P-0012239 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y | P-0035262 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y<br>46 Winding Stair Way<br>OFallon, Mo 63368 | P-0035258 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y<br>46 Winding Stair Way<br>OFallon, MO 63368 | P-0037171 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, ROBERT<br>2732 Thompson Ave<br>Des Moines, IA 50317 | P-0050587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, ROBERT<br>2732 Thompson Ave<br>Des Moines, IA 50317 | P-0051612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH-WITCHER, CAROLYN<br>1447 W. Princeton Ave<br>Flint, MI 48505 | P-0051227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOW, ALIXANDRA<br>4505 Amesbury Circle<br>Grapevine, TX 76051 | P-0043422 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDS, DEBORAH A<br>20 Avenue Portola #1903<br>El Granada, Ca 94018 | P-0050071 | 12/27/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANETTE, SYLVIA<br>286 Enchanted Ln<br>Moyie Springs, ID 83845 | P-0039044 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGAIAH, SURESH BABU<br>10 HIGHVIEW TERR<br>RANDOLPH, NJ 07869 | P-0008844 | 10/29/2017 | TK Holdings Inc., et al. | $4,154.00 | | | | | $4,154.00 |
| RANGANATHAN, NANDHA K<br>8005 Overhill Road<br>bethesda, MD 20814 | P-0027875 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. Oakglen Dr.<br>Peoria, IL 61614 | P-0005484 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. Oakglen Dr.<br>Peoria, IL 61614 | P-0005492 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. Oakglen Dr.<br>Peoria, IL 61614 | P-0005504 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGE, DEREK B<br>19832 Merryhill Street<br>Santa Clarita, CA 91351 | P-0047474 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1526 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1534 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1929 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Range, Lorenzo<br>60 Mullis St<br>Fairburn, GA 30213 | 1538 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 2050 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1524 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1509 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1527 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1915 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, TOMIKA<br>60 MULLIS ST<br>FAIRBURN , GA 30213 | 1535 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGEL, YVETTE<br>3729 Velda<br>Corpus Christi, Tx 78410 | P-0002884 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGNEKAR, SHASHI K<br>267 Whalepond Road<br>Oakhurst, NJ 07755 | P-0034366 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANIELI, JOSEPH J<br>134 Blackberry Lane<br>Duryea, PA 18642 | P-0012691 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANILE, RETTON G<br>7751 E Almond St<br>Tucson, AZ 85730 | P-0023333 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANK, SHEILA A<br>415 S. 17TH AVE<br>YAKIMA, WA 98902-3803 | P-0019343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, GLORIA<br>2990 Hickory Hill Rd, #218<br>Memphis, TN 38115 | P-0050531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, JEFFREY A<br>7415 Hidden Valley Hollow S<br>Cottage Grove, MN 55016 | P-0026721 | 11/10/2017 | TK Holdings Inc., et al. | $770.00 | | | | | $770.00 |
| RANKIN, LYNDA S<br>1018 Pebble Creek Dr.<br>Jeffersonville, IN 47130 | P-0004338 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, PAUL R<br>P.O. Box 311<br>Pickwick Dam, TN 38365 | P-0050705 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, STACEY L<br>23 Harmersville pecks cr rd<br>salem, nj 08079 | P-0014191 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKING, LAMERSI<br>705 Winter ST<br>Winter Garden, FL 34787 | P-0055253 | 1/19/2018 | TK Holdings Inc., et al. | $5,800.00 | | | | | $5,800.00 |
| RANKINS, LEANGEL N<br>2428 East University Dr.<br>Unit 1010<br>Auburn, Al 36830 | P-0050133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANNEY, WALTER D<br>1604 Palm Dr.<br>Fort Collins, Co 80526 | P-0014878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LAJUANA C<br>825 Abercorn Drive, SW<br>Atlanta, GA 30331 | P-0050318 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RANSAW, LAJUANA C<br>825 Abercorn Drive, SW<br>Atlanta, GA 30331 | P-0051017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LEE A<br>825 Abercorn Drive, SW<br>Atlanta, GA 30331 | P-0050952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSOM, LAKEISHA D<br>1423 Wooddell Drive<br>Jackson, MS 39212 | P-0043851 | 12/21/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| RANSOM, MICHAEL<br>6204 Byron Dr<br>Ocean Springs, MS 39564 | P-0051250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSOM-HARVEY, LATOYNIA L<br>4009 N Andover Lame<br>Fredericksburg, VA 22408 | P-0027911 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSON, SARAH<br>po box 9190<br>mammoth lakes, CA 93546 | P-0021904 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANTA, KAILI T<br>1614 Lennox Flats Dr<br>Columbus, OH 43212 | P-0034932 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANTZ, JEFFREY C<br>109 Robert Joseph Rd<br>Pottstown, PA 19465 | P-0029745 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, AMY R<br>205 Hickory Grove Rd<br>Leesburg, GA 31763 | P-0030439 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, HARISH D<br>503A WISSER ROAD BOX # 4<br>FORT SHAFTER, HI 96858 | P-0050019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, PRIYA<br>43276 Barnstead Drive<br>Ashburn, VA 20148 | P-0027105 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAO, SUDHINDRA<br>5352 Tacoma Common<br>Fremont, CA 94555 | P-0022735 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SUNKARA RAJ<br>2352 Olivia Ln<br>Little Elm, TX 75068 | P-0005326 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAO, SURESH K<br>5531 Oak Park Dr<br>San Jose, ca 95129 | P-0037949 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAOOF, ABRAHAM<br>5981 Winged foot dr<br>gilroy, CA 95020 | P-0012656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPACH, FRED<br>559 texas hollow road<br>luttrell, te 37779 | P-0022113 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPACH, THOMAS<br>111 MYLES LN<br>BONAIRE, GA 31005 | P-0006923 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPANOELINTSOA, HAJA<br>423 S State Street Apt 202<br>Provo, UT 84606 | P-0004848 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPAPORT, DAVID A<br>435 Watergate Way<br>Roswell, GA 30076-3251 | P-0036656 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A<br>2567 Wenning Rd<br>Cincinnati, OH 45231 | P-0018772 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A<br>2567 Wenning Rd<br>Cincinnati, OH 45231 | P-0018866 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOLU, MADHUSUDHAN<br>5035 Albridal Way<br>San Ramon, CA 94582 | P-0015510 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOPORT, MATTHEW<br>186 Siegel blvd<br>babylon, NY 11702 | P-0008137 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOPORT, NANCY D<br>4260 Florence Street<br>Simi Valley, CA 93063 | P-0018151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAPOSO, DENISE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043515 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, ANN H<br>5340 Broadway Terrace  #601<br>Oakland, CA 94618 | P-0053126 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, WANDA P<br>1002 College Street<br>El Campo, tx 77437/2807 | P-0002481 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RapSessions Inc.<br>LEVIN, GAIL R<br>1558 Country Lane<br>Deerfield, IL 60015 | P-0032827 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPSON, WILLIAM R<br>24038 Waterhole Lane<br>San Antonio, TX 78261-2380 | P-0005108 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDAIN, KATHERINE M | P-0027551 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDAIN, KATHERINE M<br>P.O. Box 132488<br>Columbus, OH 43213 | P-0027539 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDIN, SARAH T<br>1818 Gigi Lane<br>Darien, IL 60561 | P-0052993 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASO, NAT T<br>171 HARVARD DRIVE<br>HARTSDALE, NY 10530 | P-0008617 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G | P-0006542 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G<br>225 Baxter<br>Livingston, Tx 77351 | P-0006513 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCH, MELINDA M<br>Melinda M. Rasch<br>2116 Albury Ave.<br>Long Beach, CA 90815 | P-0024370 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 Madie Ave<br>Spotswood, NJ 08884 | P-0015581 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 Madie Ave<br>Spotswood, NJ 08884 | P-0015698 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHE, ERIC G<br>102 Oakland Ave.<br>Evansville, IN 47711 | P-0012916 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCON, MICHELLE O<br>137 w jahns place<br>casa grande, az 85122 | P-0013635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCON, MICHELLE O<br>137 w jahns place<br>casa grande, az 85122 | P-0013730 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASDOLSKY, DAVID S<br>13918 South Springs Drive<br>Clifton, VA 20124 | P-0026477 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASGADO SANCHEZ, CARLOS A<br>2002 West Estes Ave. Unit 1<br>Chicago, IL 60645 | P-0041245 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A<br>2002 West Estes Ave. Unit 1<br>Chicago, IL 60645 | P-0041249 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH SR, ROBERT C<br>1255 Oxford Drive<br>Corona, Ca 92880 | P-0056306 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH, MARGARET M<br>23 State Street<br>Charleston, SC 29401 | P-0024189 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH, MAUREEN<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043672 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RASH, SYDNEY L<br>14600 CR 511<br>Venus, TX 76084 | P-0055927 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHID, JOSEPH P<br>57 Mockingbird Ln<br>North Fond du La, WI 54937 | P-0029488 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHIN, EDWARD B<br>14604 Gold Fish Pond Ave<br>Austin, TX 78728 | P-0053473 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHO, IVAN L<br>P.O. BOX 1070<br>EARP, CA 92242 | P-0058022 | 6/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIC, ANNE M<br>94 Helene Drive<br>Painesville, OH 44077 | P-0022944 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIC, DANA L<br>1222 Greenland Forest Dr<br>Monument, CO 80132 | P-0017375 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIWALA, ABDULLA<br>5134 Sillary<br>Anchorage, Ak 99508 | P-0008048 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I<br>11924 Susan Drive<br>Granada Hills, Ca 91344 | P-0056710 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056711 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, DEBORAH T<br>393 cole avenue<br>providence, ri 02906 | P-0012967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rasmussen Revocable Living Tr<br>556 Josie Circle<br>Cedar City, UT 84720 | P-0015258 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rasmussen Revocable Living Tr<br>556 Josie Circle<br>Cedar City, UT 84720 | P-0015265 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, DALE M<br>50 E 1700 S<br>ROOSEVELT, UT 84066 | P-0031417 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASMUSSEN, JENNIFER M<br>18 Edgemar St<br>Apt.A<br>Daly City, CA 94014 | P-0036499 | 12/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| RASMUSSEN, KENNETH L<br>30484 Jocko Canyon Road<br>Arlee, Mt 59821 | P-0034654 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASMUSSEN, NATHAN D<br>5739 N. Virginia Avenue<br>Chicago<br>IL, IL 60659 | P-0037742 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASO, JOE<br>312 valleyridge st<br>Soledad, Ca 93960 | P-0019798 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASON, KAVIC W<br>POB 1695<br>Poulsbo, WA 98370 | P-0057080 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASPANTE, LOURDES V<br>275 Wingham Street<br>Staten Island, NY 10305 | P-0044607 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTEDE, LESA<br>177 Village Place<br>martinez, Ca 94553 | P-0056197 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTEGAR, SARA<br>PO BOX 30247<br>GAHANNA, OH 43230 | P-0040928 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTOGI, SHAILENDRA K<br>1608 Petal Way<br>San Jose, CA 95129 | P-0050581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASTOVIC, BRYAN<br>10245 Briar Creek Lane<br>Carmel, IN 46033 | P-0006792 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASUL, BLAZ<br>7425 York Terrace<br>Edina, MN 55435 | P-0053927 | 1/4/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RASUL, HENNA<br>4783 Bradford Lane<br>Reno, NV 89519 | P-0020240 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASUL, MATIN M<br>8408 High Meadows Drive<br>Plano, TX 75025 | P-0043812 | 12/21/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| RATCLIFFE, PAULINE M<br>PO Box 1781<br>Coeburn, VA 24230 | P-0053241 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| RATHBUN, JUSTIN A<br>39 Hoffecker Hill Road<br>West Burke, VT 05871 | P-0007768 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHEL, STEPHANIE A<br>7996 Hurleys Neck Road<br>Mardela Springs, MD 21837 | P-0033642 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKA, ROCCO J<br>6005 Huron Drive<br>Burtchville, Mi 48050 | P-0055252 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKA, ROCCO J<br>6005 Huron Drive<br>Burtchville, Mi 48059 | P-0055251 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RATHKE, MICHAEL L<br>400 Hollybrook Road<br>Rochester, NY 14623 | P-0012666 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rathmann, Carolyn L<br>8913 Prindle Rd.<br>North East, PA 16428 | 3385 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATHWELL, JOHN H<br>921 1811-4th Street S.W<br>Calgary, AL T2S1W2 | P-0033548 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, DAVID P<br>150 Beach Summit Ct.<br>Jupiter, FL 33477 | P-0001639 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, JACK R<br>2535 Forest View Dr.<br>Conway, AR 72034 | P-0036307 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, MONYA K<br>310 Fairway Drive<br>Willow Park, TX 76087 | P-0035183 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, SANDRA M<br>3200 PIONEER ST<br>OKLAHOMA CITY, OK 73107 | P-0005390 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 Chablis Court West<br>Orange Park, FL 32073 | P-0001942 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 Chablis Court West<br>Orange Park, FL 32073 | P-0001970 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFFE, LARRY<br>1505 Fessenden Ave<br>Mount Pleasant, MI 48858 | P-0055427 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 Finley Drive<br>Plano, TX 75025 | P-0033670 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 Finley Drive<br>Plano, TX 75025 | P-0033676 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATNAPAL, VIVEK<br>55 Weston Dr<br>Sandy Springs, GA 30328 | P-0006754 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RATRA, ATUL K<br>2801 E AVERY DR APT D26<br>PALM SPRINGS, CA 92264 | P-0012642 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATTI, AMY<br>4238 Route 50<br>Saratoga Springs, NY 12866 | P-0015203 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rattley, Charles<br>985 Stonington Drive<br>Arnold, MD 21012 | 1010 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RATTNER, JUDD B<br>326 Schroeder St.<br>Sunnyvale, CA 94085 | P-0019050 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ratton, Robert David<br>201 Gary Dr<br>Winter Garden, FL 34787 | 1930 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATZA, RENEE<br>20786 coventry<br>Clinton twp., MI 48035 | P-0045184 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAU, DEBORAH J 17914 Redriver Song San Antonio, TX 78259-3583 | P-0038585 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J 17914 Redriver Song San Antonio, TX 78259-3583 | P-0038586 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAU, MARTHA A 27110 Jones Loop Rd Unit 294 Punta Gorda, FL 33982 | P-0035416 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, KELLIE J 355 Rock Valley Road Aspers, PA 17304-9756 | P-0015861 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, LANDON J 5211 allegheny drive wichita falls, TX 76310 | P-0016954 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUB, RONDA A 5211 allegheny drive wichita falls, TX 76310 | P-0016960 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH FERTIGUNGSTECHNIK GMBH FICHTENWEG 3 GMUNDEN 4810 AUSTRIA | 192 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAUCH, LARRY R 627 170th kst SW Lynnwood, WA 98037 | P-0015716 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, ROBERT 13784 NW 12th Court Pembroke Pines, FL 33028 | P-0000756 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCH, VERONICA Y 4256 Montalvo St. Apt. D San Diego, CA 92107 | P-0020481 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUCHUT, JUDITH 5649 NW 125th Ave. Coral Springs, FL 33076 | P-0002378 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUDONIS, ROBERT J 918 Timberland Road Show Low, AZ 85901 | P-0019827 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAULSTON, RAYMOND R 5543 Adobe Falls Rd Unit 2 San Diego, CA 92120 | P-0042385 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSA, DAVID J 1081 Camino del Rio South Ste. 108 San Diego, CA 92108 | P-0033937 | 11/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAUSCH, ALAN J 1333 E SEA GULL DR GILBERT, AZ 85234-2611 | P-0003540 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSCH, ERIC S 2529 E Webster PL #09 Milwaukee, WI 53211 | P-0033674 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVASCHIERI, VINCENT L 2424 Dana Drive Safety Harbor, FL 34695 | P-0006478 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVELING, ANDREW K<br>9737 Biscayne Lane<br>Las Vegas, NV 89117 | P-0021898 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVELLA, STELLA M<br>915 South College Street # B<br>Newberg, OR 97132 | P-0057006 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, KEN<br>2009 Little Walnut Rd.<br>silver city, nm 88061 | P-0055925 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, NATALIE C<br>12150 Wildwood Springs Drive<br>Roswell, ga 30075 | P-0004947 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVENCAMP, CYNTHIA L<br>1705 NW Fawn CT<br>Blue Springs, MO 64015 | P-0018364 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ravencamp, Robert L.<br>1705 NW Fawn Ct<br>Blue Springs, MO 64015 | 2100 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAVENELL, CANDYCE<br>185 Basketgrass lane<br>Summerville, Sc 29486 | P-0036370 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVI, ANUR<br>501 Camden Ct<br>Mt Juliet, TN 37122 | P-0049355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVIVARADARAJULU, BHARATHKUMA<br>95 N Broadway<br>Apt A2-3<br>White Plains, NY 10603 | P-0023371 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVULAPALLI, SRIDEVI<br>2921 Portulaca Dr<br>Round Rock, TX 78681 | P-0041025 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWITCH CONSULTING<br>RAWITCH, ROBERT J<br>9730 Tunney Ave<br>9730 Tunney Ave.<br>Northridge, CA 91324 | P-0017635 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINGS, CHISA<br>412 Barrington Oaks Circle<br>Roswell, GA 30075 | P-0018917 | 11/7/2017 | TK Holdings Inc., et al. | $5,017.50 | | | | | $5,017.50 |
| RAWLINS, JAKES<br>16712 Jefferson Hwy<br>Baton Rouge, LA 70817 | P-0052840 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| RAWLINSON, RUSSELL G<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINSON, RUSSELL G<br>2431 roland rd<br>sacramento, ca 95821 | P-0013754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rawls, Irene<br>965 Winebrook Way<br>Fountain, CO 80817 | 3832 | 12/4/2017 | TK Holdings Inc. | $28,244.25 | $0.00 | $0.00 | | | $28,244.25 |
| RAWLS, JOHN M<br>4954 Bellemede Blvd<br>New Port Richey, Fl 34655 | P-0008210 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rawls, Karen<br>2761 Robertson St.<br>Ramona, CA 92065 | 1617 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAWOLLE, HEATHER L<br>631 13th St Unit 2<br>San Diego, CA 92154 | P-0043443 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWOLLE, HEATHER L<br>Heather Rawolle<br>631 13th St Unit 2<br>San Diego, CA 92154 | P-0043588 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWSON, PATRICIA A<br>15911 Rochin Court<br>Los Gatos, CA 95032 | P-0052933 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RAY, ADRIAN L<br>4953 Bloomfield Dr Apt a<br>Dayon, OH 45426 | P-0006090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ray, Brian<br>73 Baileys Court<br>Haverhill, MA 01832 | 4216 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, CATHERINE L<br>12267 Rambling Rose Way<br>Farsmington, AR 72730 | P-0032716 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, CHARLES L<br>1125 Clear Cir<br>Wendell, NC 27591-6809 | P-0023542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ray, Charles Thomas<br>214 North Washington Street<br>Belchertown, MA 01007 | 2342 | 11/13/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| RAY, COZELLE<br>1733 w. Gage Avenue<br>Los Angeles, Ca 90047 | P-0057972 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034374 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 Halstead Rd<br>Parkville, MD 21234 | P-0034383 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034392 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034393 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DANNY N<br>5001 W Florida Ave Spc 750<br>Hemet, CA 92545 | P-0055822 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DONNA M<br>3044 Sylvan Rd<br>Ambridge, PA 15003 | P-0047315 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, GILBERT W<br>Loganville, GA 30052 | P-0034636 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JAMES T<br>4 Elm Drive<br>Saint Peters, MO 63376 | P-0034349 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JUDITH L<br>1111 Water Front RD<br>Greensboro, GA 30642 | P-0005231 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, JUSTIN<br>5710 WINTON RD<br>APT 202<br>CINCINNATI, OH 45232 | P-0012811 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN L<br>3709 7th Street<br>North Beach, MD 20714 | P-0024955 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN<br>3709 7th Street<br>North Beach, MD 20714 | P-0024949 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ray, LaTanya<br>5113 W. 58th Place<br>Los Angeles, CA 90056 | 1902 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034377 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034381 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034384 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LORALYN L<br>W10263 Capital Rd.<br>Thorp, WI 54771 | P-0051917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, MARCUS N<br>5542 Hambrick Road<br>Hahira, GA 31632 | P-0006707 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, MISTY D<br>1001 Vest Dr<br>Warrensburg, MO 64093 | P-0052287 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, NEILL B<br>1806 Autrey Dr.<br>Deer Park, TX 77536 | P-0044471 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, ROBERT D<br>5039 NORTHBARTON ROAD<br>LYNDHURST, OH 44124-1145 | P-0007991 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, SHAWN D<br>1313 Clendenen Street<br>Raymore, MO 64083 | P-0045055 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, SINEATRA S<br>PO BOX 535192<br>Grand Prairie, TX 75053 | P-0011357 | 11/1/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| RAY, TIFFANY A<br>8053 Duralee Lane<br>Douglasville, Ga 30134 | P-0013390 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYAN, PAMELA<br>4613 Sharpecroft Way<br>Holly Springs, NC 27540 | P-0001616 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 Celilo Dr<br>Sunnyvale, CA 94087 | P-0017296 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 Celilo Dr<br>Sunnyvale, CA 94087 | P-0017302 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYBON, JENNIFER<br>13126 TRACEWOOD DRIVE B<br>GULFPORT, MS 39503 | 1647 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYBORN, VICKI<br>765 E 900 S<br>Salt Lake City, UT 84105 | P-0018076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYBURN, HARRY N<br>633 CR 97<br>Water Valley, MS 38965 | P-0036085 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAYEUR, L MICHAEL<br>110 Bluebell Drive<br>Mechanicsburg, PA 17050 | P-0014812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rayfield, Benjamin<br>2905 Oakleigh Township Drive<br>Knoxville, TN 37921 | 769 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYFIELD, DAWN M<br>4226 PARADISE HILLS DR<br>MARYVILLE, TN 37804 | P-0009648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFORD, MARSHA D<br>87 Burnette Dr<br>Abbeville, SC 29620 | P-0003480 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFORD, RAVEN S<br>144 whippoorwill rd<br>BYHALIA, Ms 38611 | P-0057597 | 3/3/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RAYMOND, DEBORAH V<br>134 Estes Rd<br>Rochester, NH 03867-4284 | P-0051930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, DEBORAH V<br>134 Estes Rd<br>Rochester, NH 03867-4284 | P-0051966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, ERIC C<br>214 W Mosier St<br>Norman, OK 73069 | P-0046000 | 12/24/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| RAYMOND, ERIC C<br>214 W Mosier St<br>Norman, OK 73069 | P-0046005 | 12/24/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| RAYMOND, JOEL C<br>203 s winooski ave apt 3<br>burlington, vt 05401 | P-0032366 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, JULIA M<br>5044 Main st<br>Skokie, IL 60077 | P-0051577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, KRISTA J<br>4768 Woodville Hwy<br>Apt 1317<br>Tallahassee, FL 32305 | P-0016241 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, PATRICIA A<br>214 W Mosier St<br>Norman, OK 73069 | P-0045953 | 12/24/2017 | TK Holdings Inc., et al. | $9,480.00 | | | | | $9,480.00 |
| RAYMOND, RHONDA F<br>5529 MUSIC ST<br>NEW ORLEANS, LA 70 | P-0020086 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, RICHARD S<br>881 Princeton Drive<br>Sonoma, LA 95476 | P-0027509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND, WILLIAM C<br>2010 Oriole Av.<br>Stillwater, MN 55082 | P-0044114 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, WILLIAM C<br>2010 Oriole Ave.<br>Stillwater, MN 55082 | P-0052853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYNAL, MANUEL<br>311 EAST ERIE STREET UNIT 428<br>MILWAUKEE, WI 53202 | P-0034183 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN | P-0003189 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003104 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003219 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N. 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003178 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZMEK, JOSEPH A<br>1680 Minnesota Ave<br>Brentwood, CA 94513 | P-0036209 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Razzano, Catherine<br>102 Dulany Place<br>Falls Church, VA 22046 | 1807 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAZZANO, ELAINE<br>PO Box 263<br>Lyndonville, VT 05851 | P-0025224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZZANO, NECIA<br>262 Pine Valley Rd<br>Dover, DE 19904 | P-0008072 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RC Trailers, Inc.<br>ATW Legal and Risk Management<br>950 I-30 East<br>Mt. Pleasant, TX 75455 | P-0044743 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RC Trailers, Inc.<br>ATW Legal and Risk Management<br>950 I-30 East<br>Mt. Pleasant, TX 75455 | P-0044765 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RE, MARY G<br>Mary Re<br>16019 laurel Rd.<br>Laurel, De 19956 | P-0056213 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, ARLENE M<br>732 Plato St.<br>Franklin Square, NY 11010 | P-0002764 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, BONNIE<br>1981 San Vincente Drive<br>Concord, Ca 94519 | P-0012990 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, SHERRI S<br>4941 Linden Forest Lane<br>Charlotte, Nc 28270 | P-0000952 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REACH, STEVEN A<br>478 First st<br>Lawrenceville, Ga 30046 | P-0044128 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| READ, BRIAN R<br>54 Dusty Oak Ln.<br>Lyndhurst, Va 22952 | P-0037107 | 12/7/2017 | TK Holdings Inc., et al. | $51,493.95 | | | | | $51,493.95 |
| READ, JAYNE<br>3050 nw 42nd avenue<br>c204<br>coconut creek, fl 33066 | P-0000345 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, JENNIFER G<br>121 West Corbin Street<br>Hillsborough, NC 27278 | P-0047188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, RONALD<br>40 Oakwood Drive<br>Palos Park, IL 60464 | P-0028651 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STE B<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005466 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STEPHEN B<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005431 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, TIMOTHY<br>169 Main Street<br>Heislerville, NJ 08324 | P-0030613 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READER, MARGARET M<br>99 Meriwether Avenue<br>Bozeman, MT 59718 | P-0052100 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READING, KEVIN F<br>330 Jessica Drive<br>Middletown, DE 19709 | P-0011579 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READY, SAMANTHA P<br>1441 Sunset<br>Monroe, Mi 48162 | P-0040988 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAGAN, CHARLES E<br>81 Moran Road<br>Grosse Pointe Fa, MI 48236 | P-0036532 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAGAN, JACQUELYN R<br>9351 Bales apt 1108<br>Kansas City, Mo 64132 | P-0041101 | 12/16/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| REAGAN, SANDRA<br>6904 Beech Ave<br>Baltimore, MD 21206 | P-0043616 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL Y VASQUEZ, ALICIA<br>8400 Bowers Ave<br>El Paso, Tx 79907 | P-0001494 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL, KARLA<br>10222 Wateridge Circle<br>Unit 176<br>San Diego, CA 92121 | P-0055919 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALINO, ANALITA F<br>4449 W. Hill Ave<br>Waukegan, IL 60085 | P-0034874 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALS, JEFFREY W<br>512 Second Street<br>Liverpool, NY 13088 | P-0011002 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAM, JOHN D<br>2486 Frances Dr.<br>Loveland, CO 80537 | P-0025121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REAP, VICTORIA L<br>77 Halseyville Road<br>Ithaca, NY 14850 | P-0036401 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAP, VICTORIA L<br>77 Halseyville Road<br>Ithaca, NY 14850 | P-0036450 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, ANN M<br>208 Oxford Circle West<br>Richmond, VA 23221 | P-0024501 | 11/13/2017 | TK Holdings Inc., et al. | $365 | | | | | $365.00 |
| REARDON, ANN M<br>208 Oxford Circle West<br>Richmond, VA 23221 | P-0024496 | 11/13/2017 | TK Holdings Inc., et al. | $350 | | | | | $350.00 |
| REARDON, ELIZABETH Z<br>1206 SE 14TH TERRACE<br>Ocala, FL 34471 | P-0001809 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, JOHN<br>160 williams rd<br>wallingford, ct 06492 | P-0011908 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARDON, TIMOTHY J<br>965 Summer Place Drive<br>Unit 4C<br>Camdenton, MO 65020 | P-0004518 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REARICK, REBECCA J<br>203 E 4th Avenue Apt B<br>Tarentum, PA 15084 | P-0026705 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONER, MICHAEL G | P-0006690 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONOVER, TRACY<br>3117 West Street<br>Springfield, Il 62707 | P-0035767 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REASONS, DAVID L<br>306 Renee Rd<br>Dover, TN 37058 | P-0011840 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAVES JR, JOSEPH<br>4015 Shannon Drive<br>Baltimore, MD 21213 | P-0019146 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAVES, LATONYA D<br>1305 Lakeside Drive NW<br>Wilson, NC 27896 | P-0020878 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAVIS, FATIMA<br>305 Providence Dr<br>Dallas, GA 30157 | P-0046256 | 12/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REBACK, ANDREW L<br>20278 Lorenzana Drive<br>Woodland Hills, ca 91364 | P-0021431 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBACK, ANDREW L<br>7642 Lexington Avenue<br>West Hollywood, ca 90046 | P-0021412 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBEC, JERRY<br>4712 PEARSALL RD<br>EAST JORDAN, MI 49727 | P-0014087 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rebekah Oglesby as Administratrix for the Estate of Chandler Keith Oglesby, deceased<br>Marsh, Richard & Bryan, P.C.<br>Richard Riley Esq.<br>800 Shades Creek Parkway; Suite 600-D<br>Birmingham, AL 35209 | 3378 | 11/24/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBER, CARL M 25871 Mercy Ct Hemet, CA 62544 | P-0040452 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, CARL M 25871 Mercy Ct Hemet, CA 92544 | P-0040448 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, CARL M 25871 Mercy Ct Hemet, CA 92544 | P-0040451 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN 1657 Embreeville Road Coatesville, PA 19320 | P-0052220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN 1657 Embreeville Road Coatesville, PA 19320 | P-0052222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBER, MARTIN 1657 Embreeville Road Coatesville, PA 19320 | P-0052225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBOLORIO SOLIZ, RAUL A 5230 SOUTHALL LANE APT B BELL, CA 90201 | P-0017898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBSAMEN, CRUITT B 10504 SOLARO STREET FORT MYERS, FL 33913 | P-0012061 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REBSTOCK, MARY S 3230 Cumberland Rd Apt 77 Ocean Springs, MS 39564 | P-0008175 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M 11585 Greenwich Point Road Reston, VA 20194-1200 | P-0043100 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M 11585 Greenwich Point Road Reston, VA 20194-1200 | P-0043112 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECHTSCHAFFER, NICHOLAS A 2311 Ivy Hill Way #423 San Ramon, CA 94582 | P-0031590 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECKER, DAVID B 16 West 16th Street Apt. 6DS New York, NY 10011 | P-0010846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECORVITS, KRISTINE 3539 Behler Drive San Jose, CA 95132 | P-0044746 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, CARLA F 4349 Sunscape Lane Raleigh, NC 27613 | P-0046673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, JAY D 822 French Street Parish, NY 13131 | P-0056967 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECTOR, MARVIN D 6511 Shoreline Drive Little Elm, TX 75068 | P-0024648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECUPIDO, DANIEL P 3980 Charlemagne Drive Hoffman Estates, IL 60192 | P-0014095 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RECZEK, DALE<br>640 Central St<br>Boylston, Ma 01505 | P-0028479 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDAPTIV HEALTH INC<br>COCKBURN, SHELIA C<br>601 WEST 26TH STREET #325-277<br>NEW YORK, NY 10001 | P-0028793 | 11/19/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| REDD, PAMELA<br>11606 Lennington<br>Houston, TX 77064 | P-0003612 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDD, RHONDA E<br>1619 Charles St.<br>Henrico, VA 23226 | P-0037136 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDECLIFF, JILL<br>24 Willard St.<br>Hagerstown, MD 21740 | P-0022813 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, BRANDON W<br>186 Rock Ridge Lane<br>Charmco, WV 25958 | P-0026008 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, LEXIE H<br>186 Rock Ridge Lane<br>Charmco, WV 25958 | P-0026010 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, PAUL E<br>9309 Bear Lake Way NW<br>Albuquerque, NM 87120 | P-0051267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDER, THOMAS H<br>8 Crane Neck Rd<br>Setauket, NY 11733 | P-0006796 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDICK, JEFFREY<br>13529 Haverhill Dr.<br>Spring Hill, FL 34609 | P-0055343 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, ANGELA | P-0013594 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, LOUISE G<br>2980 OBANNION ST<br>DELTONA, FL 32738 | P-0049841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDITT, CHRISTIAN G<br>1423 Millbrook Circle<br>Bradenton, FL 34212 | P-0025282 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDOCH, JAMES L<br>5044 community cir<br>milton, fl 32583 | P-0041219 | 12/17/2017 | TK Holdings Inc., et al. | $11,361.75 | | | | | $11,361.75 |
| REDDY, CHINTALA D<br>820 PHELAND CT<br>MILPITAS, CA 95035 | P-0013462 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, RAJ<br>4592 Barbados Loop<br>Clermont, FL 34711 | P-0011753 | 11/1/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| REDDY, S<br>43575 Mission Blvd<br>Suite 701<br>Fremont, CA 94539 | P-0031272 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, VANESSA<br>640 Foxcroft Dr<br>Lexington, NC 27292 | P-0011756 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDELMAN, JAMES A<br>2800 N Hwy A1A<br>Fort Pierce, FL 34949 | P-0003332 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFERN, JULIE A<br>611 Parkhill Dr<br>Billings, MT 59102 | P-0002864 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, SADIE J<br>684 Joseph Ave<br>Rochester, NY 14621 | P-0032730 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Redfield, Tracy S<br>1 Merritt St<br>Apt 1<br>Ansonia, CT 06401 | 5028 | 7/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 Merritt St<br>Apt 1<br>Ansonia, Ct 06401 | P-0004072 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 Merritt St<br>Apt 1<br>Ansonia, Ct 06401 | P-0004085 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDING, PHILIP J<br>20600 Beaver Ridge Rd<br>Montgomery Vill, MD 20886 | P-0024068 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| REDINGER, ROBERT E<br>5713 Thrinax PL<br>Fort Pierce, FL 34982 | P-0003408 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINGER, ROBERT E<br>5713 Thrinax PL<br>Fort Pierce, FL 34982 | P-0003469 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, CHERYL<br>290 needham drive<br>bloomingdale, il 60108 | P-0015095 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, MARK<br>290 needham drive<br>bloomingdale, il 60108 | P-0015116 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDISH, CYNEQUA<br>1502 west 1st street<br>Jacksonville, Fl 32209 | P-0057749 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDISKE, SHELDON L<br>6130 S Glencoe Way<br>Centennial, CO 80121 | P-0037326 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDLING, JOEL T<br>Joel T. Redling<br>99 Huntington Heights<br>Honeoye Falls, NY 14472 | P-0011890 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDLING, LINDA L<br>Linda L Redling<br>99 Huntington Heights<br>Honeoye Falls, NY 14472 | P-0012079 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 Strathmill Court<br>Surfside Beach, SC 29575 | P-0006025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 Strathmill Court<br>Surfside Beach, SC 29575 | P-0006028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDMAN, JOHN B<br>2280 E Valley Pkwy SPC 54<br>Escondido, CA 92027 | P-0040116 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, ELLIOTT J<br>1665 Brookhollow Dr.<br>Baton Rouge, LA 70810 | P-0042107 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 Bentbrook drive<br>Richmond, Va 23231 | P-0019489 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 Bentbrook drive<br>Richmond, Va 23231 | P-0019502 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, MARIA<br>181 Nor5 Corona Avenue<br>Valley Stream, NY 11580 | P-0032581 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, PHYLLIS A<br>1079 Old Smithville Hwy N<br>Sparta, TN 38583 | P-0025120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, RON A<br>78365 Highway 111 #319<br>La Quinta, Ca 92253 | P-0044778 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REDMOND, SAMANTHA E<br>641 Crane Creek Lane<br>Eagan, MN 55121 | P-0058032 | 7/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, VALERIE R<br>641 Crane Creek Lane<br>Eagan, MN 55121 | P-0058033 | 7/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDPATH IV, SCHUYLER E<br>221 South Seminary Street<br>Madisonville, KY 42431 | P-0017189 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDYKE, JANET A<br>146 Highland Lakes Road<br>Highland Lakes, NJ 07422 | P-0012679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, CARRIE L<br>6 York Drive Apt 4A<br>Edison<br>New Jersey, NJ 08817 | P-0046238 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reece, Daniel<br>510 Cheval Drive<br>Venice, FL 34292 | 245 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REECE, GEORGE A<br>161 Center Oak Circle<br>Spring Hill, FL 34609-0244 | P-0034420 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, HERBERT A<br>9522 Lincolnwood Dr.<br>Evanston, IL 60203-1116 | P-0043261 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reece, Jr, Robert C.<br>104 Longhunters Trail<br>Glasgow, KY 42141 | 1032 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REECE, MARIE D<br>6101 S. Solla Soliew Avenue<br>Hereford, AZ 85615-9187 | P-0001738 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, TERESA K<br>7793 Alicia Court<br>Saint Louis, Mo 63143 | P-0031579 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REECK, DAVID M<br>505 Birch Bay Lynden Road<br>Lynden, WA 98264 | P-0022731 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED III, FRANK W<br>129 Manor Ave<br>Oaklyn, NJ 08107 | P-0039339 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, BENJAMIN Y<br>6301 Mildred Avenue<br>Edina | P-0011193 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reed, Billy G<br>301 East 12th Street<br>Littlefield, TX 79339 | 2874 | 11/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| REED, BILLY G<br>301 East 12th Street<br>Littlefield, TX 79339 | P-0029296 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, BILLY G<br>301 East 12th Street<br>Littlefield, TX 79339 | P-0029300 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, CHARLES<br>PO BOX 466<br>Montgomery, AL 36101 | P-0025080 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, CHERYL A<br>3714 Rhode Is Ave<br>Niagara Falls, NY 14305 | P-0025620 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, CHRISTIE E<br>3010 Park Newport<br>Apt 214<br>Newport Beach, CA 92660 | P-0051175 | 12/27/2017 | TK Holdings Inc., et al. | $7,784.00 | | | | | $7,784.00 |
| REED, DENMARK A<br>150 North Fremont Ave<br>Apt 2R<br>Pittsburgh, Pa 15202 | P-0053497 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, DONNA J<br>5832 Linden Ridge Ln<br>Charlotte, NC 28216 | P-0031281 | 11/24/2017 | TK Holdings Inc., et al. | $721.30 | | | | | $721.30 |
| REED, DREW A<br>4 Beauregard ct<br>Beaufort, SC 29902 | P-0006355 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>1129 Cochise Trail<br>Crossville, TN 38572 | P-0029787 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007986 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007987 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, JENNIFER<br>1016 Oxford St. North<br>St. Paul, MN 55103 | P-0020607 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, KEIDRIA<br>1665 Scarlet Ash Avenue #335<br>Sacramento, Ca 95834 | P-0013808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, KELLY C<br>6626 CIELO DR<br>PALMDALE, CA 93551 | P-0058221 | 11/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, LAKETA R<br>4452 Walking Stick Way<br>Columbus, GA 31907 | P-0054330 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, LEWIS M<br>4149 pebble creek dr<br>Valdosta, Ga 31605 | P-0003394 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, LINCOLN J<br>538 south f st<br>lompoc, ca 93436 | P-0043397 | 12/20/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| REED, MARQUES J<br>7170 Fair Oaks blvd #3<br>Carmichael, CA 95608 | P-0019283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MARTHA A<br>1129 Cochise Trail<br>Crossville, TN 38572 | P-0029898 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MEAGAN E<br>644 Morton Pl NE<br>Washington, DC 20002 | P-0051680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MICHEL<br>324 Bowie<br>Forney, Tx 75126 | P-0008671 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, MOLLY K<br>538 south f st<br>lompoc, ca 93436 | P-0043436 | 12/21/2017 | TK Holdings Inc., et al. | $175,000.00 | | | | | $175,000.00 |
| REED, NICKOLAS<br>Nickolas Reed<br>1027 Hickory Ridge Road<br>Smyrna, DE | P-0024507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PATRICIA K<br>26245 Perrier Drive<br>Moreno Valley, CA 92555 | P-0020236 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PAULA M<br>PO Box 1775<br>18 Mechanic St.<br>Saco, ME 04072 | P-0040646 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PHILIP<br>27862 Perales<br>Mission Viejo, Ca 92692 | P-0034588 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, PHILIP<br>27862 Perales<br>Mission Viejo, CA 92692 | P-0034590 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RANDY<br>21242 Bald Eagle Rd<br>Rehoboth, DE 19971 | P-0012779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RAYMOND R<br>45345 raysack ave<br>Lancaster, Ca 93535 | P-0028065 | 11/17/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| REED, RAYMOND R<br>45345 raysack ave<br>Lancaster, Ca 93535 | P-0028857 | 11/19/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| REED, RICHARD A<br>1808 Cedar Chase Dr<br>Akron, OH 44312 | P-0031305 | 11/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| REED, RICHARD A<br>1808 Cedar Chase Dr<br>Akron, OH 44312 | P-0031307 | 11/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, RICHARD A<br>206 Long Dr.<br>Ofallon, IL 62269 | P-0044091 | 12/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| REED, RICHARD C<br>705 N Northern Vista Pl<br>Tucson, AZ 85748 | P-0027409 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, RICHARD J<br>7300 Georgetown Ave NW<br>Albuquerque, NM 87120-4932 | P-0029358 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, ROXANNE R<br>204 Weatherstone Pointe Dr<br>Woodstock, GA 30188 | P-0042312 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, SHAWN P<br>4450 Jakes Way<br>Midlothian, TX 76065 | P-0055593 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REED, STEVEN G<br>400 Chad Court<br>Vista, Ca 92083 | P-0031934 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reed, Thomas P.<br>P.O.B. 465<br>Vaughn, WA 98394 | 3878 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REED, TRAIAN D<br>1227 Eureka Street<br>Bryan, Tx 77803 | P-0013079 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reed, Tressie<br>833 A Denzil Ave<br>Bowling Green, KY 42104 | 1054 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REED, WALTER D<br>12480 NW 32nd manor<br>Sunrise, FL 33323 | P-0016102 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reed, William<br>1422 Darrow<br>Evanston, IL 60201 | 1811 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| REED, WILLIAM E<br>2820 Ferdinand Ct<br>Fernandina Beach, FL 32034 | P-0036020 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEDER, KERRY L<br>538 Emerald Avenue<br>Kodak, TN 37764-1660 | P-0025665 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEDER, MYRLE S<br>2450 North McDonel Street<br>Lima, OH 45801 | P-0017231 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEDY, WILLIAM<br>Peter Prieto, Esq.<br>One S.E.Third Avenue<br>Miami, FL 33131 | P-0043595 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REEGEN, ANDREW<br>1574 Andorre Glen<br>Escondido, CA 92029 | P-0015971 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEKS, ROBERT J<br>15505 Y ST<br>OMAHA, NE 68137 | P-0012392 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rees Family Living Trust<br>REES, GARY D<br>3049 N Kristen Circle<br>Mesa, AZ 85213 | P-0056222 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REES, MARILYN A<br>26525 S Lyndsay Dr<br>Channahon, IL 60410 | P-0008341 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE III, GARLAND W<br>7285 ELEANOR CIRCLE<br>SARASOTA, FL 34243 | P-0017740 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, AUTUMN<br>480 Brookford Court<br>Atlanta, ga 30331 | P-0056566 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, BENNIE<br>635 w 103 Street<br>Los Angeles, CA 90044 | P-0040174 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, CRAIG A<br>546 South State St.<br>Richmond, UT 84333 | P-0003948 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, DEBRA J<br>136 Oak Mills Crossing<br>West Henrietta, NY 14586 | P-0011455 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, DIANE E<br>22325 West State Highway 8<br>Potosi, MO 63664 | P-0029597 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, DONNA M<br>2801 Bald Eagle Pike<br>Tyrone, pa 16686 | P-0010956 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, GORDON R<br>1147 Stonecrest Dr<br>Tallmadge, OH 44278 | P-0028931 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, JAMES<br>4805 E. Chute Gate Ln.<br>Kingman, AZ 86401-7483 | P-0037719 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, JOHNNY A<br>34 Oban Ct<br>Saint Johns, FL 32259 | P-0021727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, LYNN E<br>2165 N Pennsylvania St.<br>Indianapolis, IN 46202 | P-0002776 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MARVIN V<br>P O BX 1013<br>Atwood, CA 92811 | P-0013701 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MELONISE D<br>2514 Sparrow Ct.<br>Columbus, Ga 31909 | P-0031469 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, MICHAEL B<br>6591 Broadview Drive<br>Prior Lake | P-0016127 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reese, Myron<br>12467 North Hill Drive<br>Hampton, GA 20228 | 3815 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REESE, ROBERT L<br>60 Partridge Lane<br>Stafford, VA 22556 | P-0046684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, ROBERT L<br>60 Partridge Lane<br>Stafford, VA 22556 | P-0046690 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REESE, STEVEN L<br>116 Steele Hollow Road<br>Julian, PA 16844 | P-0013368 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REEVE, MARIE T<br>17035 Loudon Place<br>Lakewood Ranch, FL 34202 | P-0000707 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C<br>17035 Loudon Place<br>Lakewood Ranch, FL 34202 | P-0000731 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C<br>17035 Loudon Place<br>Lakewood Ranch, FL 34202 | P-0000735 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVE, SHANNAN L<br>5616 Strohm Ave #10<br>North Hollywood, ca 91601 | P-0029915 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, BRANDON<br>4775 Argonne St<br>A201<br>Denver, CO 80249 | P-0013719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reeves, Cirby<br>50090 S. County Rd. 1138<br>Midland, TX 79706 | 4319 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, GREG D<br>624 s haney<br>Andover, Ks 67002 | P-0040377 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reeves, Jamila<br>5462 Misty Crossing Court<br>Florissant, MO 63034 | 2184 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, JEFFREY I | P-0002025 | 10/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REEVES, JIMMY D<br>JIMMY REEVES<br>P.O. BOX 717<br>CHANDLER, TX 75758 | P-0022404 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, KENNETH<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026859 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, MACHELLE<br>5009 S. COUNTY RD. 1138<br>MIDLAND, TX 79706 | 4251 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reeves, Mannis<br>Mannis R. Samuels<br>1409 Knowles Road<br>Phenix City, AL 36869-6965 | 4890 | 3/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MARY J<br>251 Marble Springs Rd<br>Lilburn, GA 30047 | P-0014545 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, SEAN A<br>PO Box 1579<br>Mabank, TX 75147 | P-0053120 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, SYLVIA L<br>8043 Harmony Lakes Dr.<br>Lithonia, GA 30058 | P-0019810 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, TIANA K<br>127 Flagstone Trail<br>Buda, TX 78610 | P-0045701 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES, TIANA K<br>127 Flagstone Trail<br>Buda, TX 78610 | P-0045703 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REEVES, TIMOTHY R<br>6205 Lamy ST NW<br>Albuquerque, NM 87120 | P-0008701 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 McKinney Springs Drive<br>Austin, TX 78717 | P-0021544 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 McKinney Springs Drive<br>Austin, TX 78717 | P-0021551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REEVEY, ANTHONY R<br>206 oak valley ct<br>Elizabethtown, KY 42701 | P-0000636 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REFAH, IRAJ<br>26041 Via Concha<br>Mission Viejo, CA 92691 | P-0026185 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REFFETT, JOSEPH W<br>1400 S Sunkist st<br>Spc106<br>Anaheim, CA 92806 | P-0020484 | 11/9/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| REGALADO, THOMAS<br>4590 Date Ave<br>Apt. # 3<br>La Mesa, Ca 91941 | P-0026021 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGALIA, AMANDA M<br>8702 Aspen Circle<br>Parker, CO 80134 | P-0009524 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, AARON P<br>6702 Brookview lane<br>Davenport, IA 52806 | P-0035342 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, ERIN N<br>1324 Cindy Ave<br>Clovis, CA 93612 | P-0019840 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, JAMES M<br>1693 Prestwick Road<br>G. P. Woods, MI 48236-1938 | P-0013190 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD, CA 90304 | P-0016560 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD`CA, CA 90304 | P-0016671 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGENFUSS, CHRISTINE E<br>2909 Catherine Drive<br>Racine, WI 53402-1610 | P-0013151 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reggiena Abaca/Simi Dental Care<br>5732 E. Los Angeles Ave<br>Simi Valley, CA 93063 | 2014 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REGINA R CAPLE<br>CAPLE, REGINA R<br>P.O. BOX 364<br>WAGRAM, NC 28396 | P-0002268 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGINA, WILLIAM V<br>2810 coral shores drive<br>ft. lauderdale, fl 33306 | P-0040386 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reginald L. Baker and (Son J.B.)<br>250 Doc-Darbyshire Rd. Ste. 1<br>Moultrie, GA 31788-4168 | 3788 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reginald Lamont Johnson<br>JOHNSON, REGINALD L<br>P.O. Box 722<br>Harrisburg, nc 28075 | P-0017631 | 11/6/2017 | TK Holdings Inc., et al. | $6,500 | | | | | $6,500.00 |
| REGINO MUNIZ, KRYSTAL<br>4744 N 39th Dr<br>Phoenix, AZ 85019 | P-0011281 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| regional acceptance corporati<br>MITTS, STEPHANIE C<br>10140 harewood dr n<br>noblesville, in 46060 | P-0002879 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGIONAL FINANCE<br>WILSON, MARY KATHRY E<br>103 S Brooks St<br>MANNING, SC 29102 | P-0002816 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGIS, JOSE O<br>11080 7th Ave.<br>Hesperia, CA 92345 | P-0041283 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGISTER, SCOTT W<br>2909 Sparkling Brook Ln<br>Austin, TX 78746 | P-0035972 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGLI, WILLIAM C<br>756 East Passyunk Ave<br>Philadelphia, PA 19147 | P-0018030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, BISHNU<br>1216 Hidden Ridge<br>apt 3062<br>Irving, TX 75038 | P-0057887 | 4/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, NIRAJ<br>5550 Central Avenue #18<br>El Cerrito, CA 94530 | P-0054589 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, SHARAD R<br>3311 Applegrove Court<br>Herndon, VA 20171 | P-0049326 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGNIER, PHILIP M<br>75 Martin Lane<br>Wrentham, ma 02093 | P-0010059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>576 Bridgebend Rd<br>Manchester, MO 63021 | P-0016136 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>576 Bridgebend Rd<br>Manchester, MO 63021 | P-0016147 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>576 Bridgebend Rd<br>Manchester, MO 63021 | P-0016164 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHMAN, PATRICIA A<br>1125 East Street<br>New Haven, VT 05472-3116 | P-0018543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ALYSA F<br>10211 Silver Bell Terrace<br>Rockville, MD 20850 | P-0007127 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, HELENE<br>30 Emerson Road<br>Morris Plains, NJ 07950 | P-0048163 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reich, Pamela A.<br>1850 N. Clark St.<br>Chicago, IL 60614 | 4387 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICH, RICHARD E<br>844 Sergeantsville Road<br>Stockton, NJ 08559-1526 | P-0031913 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ROBERT<br>336 Edgewood Rd.<br>Redwood City, CA 94062 | P-0044151 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REICH, ROBERT<br>336 Edgewood Rd.<br>Redwood City, CA 94062 | P-0044155 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REICH, STEVEN F<br>30 West Street<br>Apt. 9A<br>New York 10004 | P-0009104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHARD, RAYMOND B<br>902 18th Ave N<br>Jacksonville Bea, FL 32250 | P-0030191 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHARD, RAYMOND B<br>902 18th Ave N<br>Jacksonville Bea, FL 32250 | P-0031066 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHART, MARK A<br>3534 Iowa Court<br>Saint Charles, MO 63303 | P-0029131 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reichart, Richard<br>351 Evergreen Ave<br>Villas, NJ 08251 | 3455 | 11/24/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| REICHE, JEREMY<br>7453 Pocket Rd<br>Sacramento, CA 95831-4821 | P-0052364 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHEL & PARTNER GMBH<br>EDWIN REICHEL<br>ARCHENWEYERER WEG 1<br>STEINWEILER 76872<br>GERMANY | 271 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICHEL, DAVID D<br>501 W. 23rd Avenue<br>Mitchell, SD 57301 | P-0040743 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHENBACH , GEORGE A<br>McCabe, Collins, McGeough,<br>346 Westbury Avenue<br>Carle Place , NY 11514 | P-0049604 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| REICHENBACH, ANA<br>633C Garvey Rd.<br>Colville, WA 99114 | P-0019912 | 11/8/2017 | TK Holdings Inc., et al. | $18.00 | | | | | $18.00 |
| REICHENBACH, MICHAEL M<br>633C Garvey Rd.<br>Colville, WA 99114 | P-0019920 | 11/8/2017 | TK Holdings Inc., et al. | $337.14 | | | | | $337.14 |
| REICHERT, DORA M<br>13111 Benford Dr.<br>Houston, TX 77099 | P-0015375 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHMAN, RUSSELL L<br>976 E 2250 North Rd<br>Monticello, IL 61856 | P-0008656 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REICHNER, JESSICA<br>108 9th St<br>Northumberland, pa 17857 | P-0029073 | 11/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| REID BOLDS, COLETTE<br>4610 Five Oaks Place<br>Powder Springs, Ga 30127 | P-0045815 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNA B<br>1400 Willow Ave<br>Apt 801<br>Louisville, KY 40204-1460 | P-0001452 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNETTE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043510 | 12/21/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| REID, APRIL E<br>15 Baker Lane<br>Goleta, CA 93117 | P-0019265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, APRIL E<br>15 Baker Lane<br>Goleta, CA 93117 | P-0019270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, CAROLYN W<br>1201 Augusta Dr<br>Albany, GA 31707 | P-0051894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, DARIAN D<br>10280 Joyner Town Lane<br>Windsor | P-0055321 | 1/19/2018 | TK Holdings Inc., et al. | $7,405.50 | | | | | $7,405.50 |
| REID, DAWN J<br>253 Castanea Street<br>Bakersville, NC 28705 | P-0030045 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, FITZANN R<br>4515A Wichita Ave<br>St. Louis, MO 63110 | P-0007983 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| REID, GAVIN A<br>107 Washington Place<br>Teaneck, NJ 07666 | P-0012016 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JAMES<br>9 Hawkins Circle<br>Wheaton, IL 60189 | P-0057515 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JAMES<br>9 Hawkins Circle<br>Wheaton, IL 60189 | P-0057516 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JANINE M<br>205 Spring Grove Ave<br>San Rafael, CA 94901 | P-0020081 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JEROME<br>1126 20TH ST S<br>Arlington, VA 22202 | P-0046234 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JERRY L<br>719 N 1st St<br>RINGLING, OK 73 | P-0055443 | 1/21/2018 | TK Holdings Inc., et al. | $25,930.42 | | | | | $25,930.42 |
| REID, KRISTIN J<br>475 Normandy Dr<br>Mantoloking, NJ 08738 | P-0015493 | 11/4/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| REID, LIZABETH A<br>14127 Moonridge Drive<br>Riverside, CA 92503-9787 | P-0022683 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REID, MARCEL D<br>342 post oak cr<br>West Chicago, Il 60185 | P-0036049 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, PAMELA P<br>245 Amal Dr<br>#2011<br>Atlanta, GA 30315 | P-0051104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, PHYLLIS<br>P O BOX 6494<br>VILLA PARK, IL 60181 | P-0018972 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, SHARRI T<br>435 Owatonna cir<br>RIVERDALE | P-0017997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, TONI L<br>5725 Gardens Drive apt 203<br>Sarasota, FL 34243 | P-0001777 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, WILLIAM T<br>3444 Briar Creek Ln<br>Carmel, IN 46033 | P-0028804 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIDEL, MLORI<br>3195 North Farmcrest Drive<br>Cincinnati, OH 45213-1111 | P-0018815 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID-MERICIER, ANTOINETTE<br>1193 Merritt Street<br>Altamonte Spgs, Fl 32701 | P-0053655 | 1/2/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| REIERSTAD, KEITH B<br>18074 Sagebrush Way<br>Brighton, CO 80603-9418 | P-0047496 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIF, SAMANTHA A<br>11249 NW 74th Terrace<br>Miami, FL 33178 | P-0048581 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIFF, JONATHAN<br>326 Ivy Rock Lane<br>Havertown, PA 19083 | P-0040666 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, BRIAN D<br>5 Coyote Circle<br>Ransom Canyon, TX 79366 | P-0052343 | 12/27/2017 | TK Holdings Inc., et al. | $356.51 | | | | | $356.51 |
| REILLY, CAROLYN L<br>7860 Melotte Street<br>San Diego, CA 92119 | P-0042056 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, CHRISTINE E<br>1701 Newport Road<br># 1525<br>Croydon, PA 19021 | P-0026448 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOAN M<br>125 Burnside Ave<br>Cranford, NJ 07016-2677 | P-0047426 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOHN F<br>135 S Ithan Ave<br>Bryn Mawr, PA 19010 | P-0057341 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOSEPH E<br>14 Longhill Drive<br>East Sandwich, MA 02537 | P-0056165 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, MARY L<br>5253 Forest Edge Court<br>Sanford, FL 32771 | P-0000111 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REILLY, PATRICK W<br>3208 Curtis Drive<br>Apt 304<br>Temple Hills, MD 20748 | P-0017201 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, PETER J<br>9745 W Taro Lane<br>Peoria, AZ 85382 | P-0052794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, REGINA M<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043580 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REILLY, RICHARD M<br>16 Cabot Street<br>Newton, MA 02458 | P-0053047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, SEAN J<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, SEAN J<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILY, KELLY E<br>5011 Sanger Circle Dr<br>Sanger, TX 76266 | P-0008306 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIMANN , REBECCA C<br>803 Florida Ct<br>Bay City , MI 48706 | P-0028917 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIMER, LORI A<br>1160 Twin Trees Ln.<br>Sanford, FL 32771 | P-0029885 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, ALEX<br>9606 Hill Creek Dr<br>Verona, WI 53593 | P-0008081 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, CYNTHIA S<br>96 Leanna Street<br>Chula Vista, CA 91911 | P-0048797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, VANESSA<br>9606 Hill Creek Dr<br>Verona, WI 53593 | P-0008078 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINBOTT , KIMBERLY J<br>105 n 2nd St.<br>STE. Genevieve , MO 63670 | P-0032249 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reindersma, Gabrielle<br>3755 Avocado Blvd, #430<br>La Mesa, CA 91941 | 2828 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reindesma, Gabriele<br>3755 Avocado Blvd, #430<br>La Mesa, CA 91941 | 2276 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REINE, DAVID B<br>7835 SW 28th Ave<br>Portland, OR 97219 | P-0044608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINEHR, CHARLES<br>11707 Shoshone Dr<br>Austin, TX 78759 | P-0024984 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINER, DAVID R<br>123 Lowrys Lane<br>Bryn Mawr, PA 19010 | P-0027181 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINER, MICHAEL<br>506 oak st<br>paso robles, ca 93446 | P-0019301 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REINERT, HARRY F<br>4007 1st Ave NW<br>Seattle, WA 98107 | P-0039766 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINERTSON, LANCE L<br>295 E Countryside Dr<br>Pueblo West, co 81007 | P-0017537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINGOLD, BARRY<br>755 Westminster Dr N<br>Southampton, NJ 08088 | P-0007736 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHARD, RYLEIGH<br>4010 Soaring Drive<br>Douglasville, GA 30135 | P-0020441 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHARDT, CATHERINE S<br>650 McConnell Ave<br>Santa Rosa, CA 95404 | P-0057391 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reinhart Sumner Living Trust<br>278 Stierlin Rd<br>Mtn. View, ca 94043 | P-0011112 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, CHARLENE A<br>PO Box 1707<br>Butler, PA 16003 | P-0034950 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, CHARLES R<br>5639 Tracy Dr<br>Pittsburgh, PA 15236 | P-0008107 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, JERRY A<br>523 Mulberry Street<br>Conneautville, PA 16406 | P-0042100 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, MICHELLE L<br>5544 Silchester Lane<br>Charlotte, NC 28215 | P-0051527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, MICHELLE L<br>5544 Silchester Lane<br>Charlotte, NC 28215 | P-0051559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHEIMER, CARLA A<br>208 East Union Rd<br>Cheswick, PA 15024 | P-0052826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LARRY A<br>W7268 Bonnie Dr<br>Shiocton, Wi 54170 | P-0024622 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LAWRENCE A<br>W7268 Bonnie Dr<br>Shiocton, Wi 54170 | P-0028379 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, SUSAN R<br>W7268 Bonnie Dr<br>Shiocton, Wi 54170 | P-0028382 | 11/18/2017 | TK Holdings Inc., et al. | $4,681.00 | | | | | $4,681.00 |
| REINKE, SUSAN R<br>W7268 Bonnie Dr<br>Shiocton, Wi 54911 | P-0024631 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINSBURROW, JOSHUA L<br>599 County Line Rd.<br>Turbotville, PA 17702 | P-0024181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINSBURROW, JOSHUA L<br>599 County Line Road<br>Turbotville, PA 17702 | P-0054836 | 1/16/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| REINTANZ, WILLIAM A<br>416 8th AVE SE<br>Rochester, MN 55904 | P-0045675 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, ADDISON M<br>738 5th Ave. W<br>Dickinson | P-0012610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, SYLVIA L<br>5823 East Boniwood Turn<br>Clinton, MD 20735 | P-0036177 | 12/4/2017 | TK Holdings Inc., et al. | $15,594.00 | | | | | $15,594.00 |
| REISBERG, SAMANTHA G<br>207 Patrician Drive<br>Hampton, VA 23666 | P-0008024 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISE, CHARLINE E<br>3503 Wintergreen Lane<br>Saint Louis, MO 63125 | P-0008102 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISE, CHARLINE E<br>3503 Wintergreen Lane<br>Saint Louis, MO 63125 | P-0009018 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISFIELD, EUGENE S<br>9077 WINTER SPRING DRIVE<br>MECHANICSVILLE, VA 23116-2826 | P-0007401 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, JEFFREY C<br>1766 Fordem Avenue<br>Unit 309<br>Madison, WI 53704 | P-0036458 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, MONIKA M<br>909 ROOSEVELT AVE.<br>LEHIGH ACRES, FL 33936 | P-0000598 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 Maple Drive<br>Lucinda, PA 16235 | P-0018320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 Maple Drive<br>Lucinda, PA 16235 | P-0018402 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SUSAN M<br>104 SHADOW WOOD BEND<br>SAINT SIMONS ISL, GA 31522 | P-0005892 | 10/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| REISLER, LINDSAY J<br>624 Foxwood Dr.<br>Glen Burnie, MD 21060 | P-0016957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, KIMBERLY K<br>542 Edgar Ct<br>Saint Louis, MO 63119 | P-0041442 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, WILLIAM R<br>411 Windmark Way<br>Port St. Joe<br>, FL 32456 | P-0000287 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIST, MICHAEL W<br>322 E 4th Ave<br>Cheney, KS 67025 | P-0014806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISTE, DANIEL S<br>5605 West 13th Court<br>Hialeah, FL 33012 | P-0000489 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REITAN, RONALD C<br>6379 151ST ST N<br>Hugo, MN 55038-8450 | P-0033673 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, GERALD R<br>720 W. Doerr Path<br>Hernando, Fl 34442 | P-0003138 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, MICHAEL H<br>2153 Interlachen Drive<br>Billings, MT 59105 | P-0002291 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, TIINA<br>22o JUNG BLVD W<br>NAPLES, FL 34120 | P-0000876 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITZ, EARL J<br>6322 MOUNT HOLLY PLACE<br>LA PLATA, MD 20646 | P-0035822 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITZ, SHELLI D<br>15108 300th st ne<br>Arlington, Wa 98223 | P-0024298 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REKOWSKI, MATHIAS J<br>7352 South Delaine Drive<br>Oak Creek, WI 53154 | P-0054471 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REKUC, SUE A<br>615 Scarlet Oak Trail<br>Milton, GA 30004-0914 | P-0018855 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car<br>5700 Reisterstown Rd<br>Baltimore, MD 21215 | P-0027526 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car<br>5700 Reisterstown Rd<br>Baltimore, MD 21215 | P-0027528 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car<br>5700 Reisterstown Rd<br>Baltimore, MD 21215 | P-0027543 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car<br>5700 Reisterstown Rd<br>Baltimore, MD 21215 | P-0027548 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reliable Rent-A-Car, LLC<br>5700 Reisterstown Road<br>Baltimore, MD 21215 | P-0021643 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 sw 6th street<br>pembroke pines, fl 33025 | P-0000767 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 sw 6th street<br>pembroke pines, fl 33025 | P-0000800 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS<br>12202 sw 6th street<br>pembroke pines, fl 33025 | P-0000790 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, VICTOR J<br>236 Knickerbocker Ave<br>Stamford, CT 06907 | P-0011680 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMALIUS, JANET M<br>4232 N Converse<br>Port Clinton, OH 43452 | P-0039759 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMALIUS, JOSEPH J<br>4232 N Converse<br>Port Clinton, OH 43452 | P-0039893 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REMBOS, STEVEN<br>435 North Bruner St.<br>Hinsdale, IL 60521 | P-0017006 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMELY, THOMAS A<br>4495 KIMBERLY CT<br>BETHLEHEM, PA 18020 | P-0011109 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMER, JEROME<br>Atria Park at St. Joseph<br>350 Bush Rd<br>Jupiter, FL 33458 | P-0035200 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REMIENDO, MIKI N | P-0048696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, ALISSA R<br>3783 E Olive Road Apt G<br>Pensacola, FL 32514 | P-0001291 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, BARBARA A<br>303 Castellano Way<br>Unit 6<br>Port Townsend, WA 98368 | P-0033760 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, KAREN H<br>11201 Lakeside Drive<br>Dunkirk, MD 20754 | P-0013026 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349n 4th st<br>Surf city, Nj 08008 | P-0010302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349n 4th st<br>Surf city, Nj 08008 | P-0010304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMPE, HOWARD T<br>PO Box 244<br>Deleon Springs, FL 32130 | P-0005106 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMY, BRENT A<br>869 E Lincoln Ave<br>Columbus, OH 43229-5025 | P-0038203 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, GUANSHEN<br>5002 Peabody St<br>Duluth, MN 55804 | P-0033170 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, JINHONG<br>2310 S Trumbull Ave<br>Chicago, IL 60623 | P-0035604 | 12/4/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| REN, YONG<br>475 Darwin Dr<br>Buffalo, NY 14225-1013 | P-0058386 | 12/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENART, NICHOLAS P<br>27 Grozier Rd<br>Cambridge, MA 02138 | P-0022604 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENAUDIN, SEBASTIEN<br>1292 Silva Ln.<br>Alameda, CA 94502 | P-0024457 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RENAZILE, JEAN F<br>13385 SW 28th Street<br>Miramar, FL 33027 | P-0034561 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENCHER, FAYE H<br>18880 Caminito Cantilena<br>Unit 44<br>San Diego, CA 92128 | P-0002341 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENCHER, FAYE H<br>18880 Caminito Cantilena<br>Unit 44<br>San Diego, CA 92128 | P-0002347 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDA, RICHARD N<br>137 Aaronvale Circle<br>Birmingham, AL 35242 | P-0005272 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDA, TODD R.<br>4913 61ST AVE CT WEST<br>UNIVERSITY PLACE, WA 98467 | 1470 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RENDALL, JAYNE J<br>200 Holdridge Avenue<br>Winthrop Harbor, IL 60096 | P-0050785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDL, EDMUND M<br>13592 whembly drive<br>santa ana, ca 92705 | P-0032115 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDON, DESIREE V<br>7339 Dinwiddie St.<br>Downey, CA 90241 | P-0044241 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENEAU, VANESSA | P-0050668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFER, CHERYL<br>7 sandy lane<br>shelton, ct 06484 | P-0006604 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B<br>100 Carrollton Ave<br>Shreveport, LA 71105-3310 | P-0003142 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B<br>100 Carrollton Ave<br>Shreveport, LA 71105-3310 | P-0003170 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, TODD<br>22628 w adams dr<br>buckeye, az 85326 | P-0007624 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, CECIL M<br>85 Hidden Brook Ln<br>Newnan, GA 30265 | P-0003377 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, STEPHANIE M<br>P.O. Box 8354<br>Panama City, FL 32409 | P-0030227 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, TAMMY D<br>po box 1156<br>Rio Linda, CA 95673 | P-0057115 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROW, CARRIE D<br>334 Barber Lane<br>Shirley, AR 72153 | P-0012314 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENICK, MEAGAN K<br>906 Tanbark St SE<br>Olympia, WA 98513 | P-0027838 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENINO, STEPHANIE<br>10 Maple Ave<br>Fishkilil, NY 12524 | P-0023029 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENIVA, MICHAEL<br>8085 Villa Avada Ct<br>Las Vegas, NV 89113 | P-0038170 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENKEN, ROGER R<br>2941 Sumner Street<br>Lincoln, NE 68502 | P-0041422 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENKER, BARRY J<br>24 Montego Ct<br>Coronado, Ca 92118 | P-0029906 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENN, STEPHEN C<br>P.O. Box 6<br>Calumet, MI 49913 | P-0023759 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNA, SALVATORE J<br>7919 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007155 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNEKE, TARA<br>507 Villa Dr.<br>Belleville, IL 62223 | P-0040740 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNELS, PAULA L<br>535 W GYPSY LANE RD LOT 251<br>BOWLING GREEN, OH 43402 | P-0045928 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, BARBARA R<br>236 Huntington Drive<br>Chapel Hill, NC 27514 | P-0047548 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, ILSE E<br>614<br>5th St NE<br>Minneapolis, MN 55413 | P-0057829 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, LINDA K<br>3532 Aldrich Circle<br>Anoka, MN 55303 | P-0053857 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, REBECCA L<br>909 Central Ave N, Apt 121<br>Park Rapids, MN 56470 | P-0039642 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, SARAH M<br>13 Mashie Dr<br>McCook, NE 69001 | P-0005698 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNICH, REBECCA J<br>1908 Burlington Dr<br>C12<br>West Fargo, ND 58078 | P-0022810 | 11/11/2017 | TK Holdings Inc., et al. | $20,136.40 | | | | | $20,136.40 |
| RENNIE, EDWARD<br>29595 SW Camelot St<br>Wilsonville, OR 97070 | P-0015958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DENNIS A<br>P.O. Box 115<br>Mounds, OK 74047 | P-0019402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DONNA R<br>P.O. Box 115<br>Mounds, OK 74047 | P-0019400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, KEVIN D<br>23941 Vista Way<br>Menifee, CA 92587 | P-0021066 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LADONNA R<br>3738 E Highway 47<br>Winfield, Mo 63389 | P-0006893 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LAWRENCE J<br>1168 north Platte lane<br>Poinciana, Fl 34759 | P-0017531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENSTROM, CARLOS R<br>1366 Carlsbad St<br>San Diego, CA 92114 | P-0021239 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENTAS, NICHOLAS W<br>16W641 Mockingbird Lane<br>206<br>Willowbrook, IL 60527 | P-0007122 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENTER, LA VERN L<br>228 N Willow Way<br>Cibolo, TX 78108 | P-0012788 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| RENTER, MARY A<br>37610 Giavon Street<br>Palmdale, CA 93552 | P-0054963 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENTERIA, MARIA R<br>3610 W 104 ST<br>INGLEWOOD, CA 90303 | P-0048878 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rentokil North America, Inc.<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4232 | 12/22/2017 | TK Holdings Inc. | $418,835.49 | | | | | $418,835.49 |
| RENTZ, KIMBERLY A<br>1120 Hitchcock Road<br>Uvalda, GA 30473 | P-0042943 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENZETTI, JOSEPH L<br>9111 Ridge Lane<br>Vienna, VA 22182 | P-0030494 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENZI , KRISTEN L<br>2791 Orchard Park Dr<br>Cincinnati, OH 45239 | P-0027469 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REO, BARBARA<br>697 Hope St<br>Providence, RI 02906 | P-0008397 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R | P-0041906 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R | P-0041910 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R | P-0041911 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041916 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041924 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041925 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041933 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041936 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 Stonebridge Drive<br>Dillsburg, PA 17019-8309 | P-0041938 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REPKO, PHYLLIS A<br>10806 Robert E Lee Dr<br>Spotsylvania, VA 22551 | P-0044240 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REPLOGLE, CHADWICK T<br>105 Daniel Lane<br>Oak Ridge, TN 37830 | P-0025937 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 Daniel Lane<br>Oak Ridge, TN 37830 | P-0025939 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 Daniel Lane<br>Oak Ridge, TN 37830 | P-0025941 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T<br>105 Daniel Lane<br>Oak Ridge, TN 37830 | P-0025949 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPP, ANDREW S<br>2317 Date St., Apt. B<br>Honolulu, HI 96826 | P-0034925 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPP, JEANETTE M<br>1135 W. 16th Street<br>San Pedro, CA 90731 | P-0033029 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REQUIEZ, ROMMEL L<br>7185 S. Durango Dr.<br>Unit - 108<br>Las Vegas, NV 89113 | P-0021889 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHKE, JAMES<br>420 E. NEBRASKA<br>FRANKFORT, IL 6+0423 | P-0005871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHO, RICHARD F<br>3317 Brittan Avenue<br>No. 14<br>San Carlos, CA 94070 | P-0056066 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESENDEZ, ALFREDO<br>1626 Friedrich St.<br>Glendale Heights, IL 6039 | P-0029343 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESER, KENT E<br>3282 Carriage Way<br>Marietta, GA 30062 | P-0020158 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNER, DEBORAH A<br>7913 E Magical Way<br>Tucson, AZ 85730 | P-0021375 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, KAREN M<br>2141 Holland Avenue Apt. 3L<br>Bronx, NY 10462 | P-0052588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, LISSETTE<br>35 Patten Ave<br>Oceanside, NY 11572 | P-0008980 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT A<br>5736 Emerson Court<br>Agoura Hills, CA 91301 | P-0017644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 Patten Ave<br>Oceanside, NY 11572 | P-0008987 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 Patten Ave<br>Oceanside, NY 11572 | P-0008990 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 Patten Ave<br>Oceanside, NY 11572 | P-0010024 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RESPES, TONYA<br>17 S. Sickles St<br>Philadelphia, PA 19139 | P-0026183 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSEL, LOGAN P<br>1722 Flad St.<br>Cape Girardeau, MO 63701 | P-0035644 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSEMANN, ERIC G<br>1501 east Minnesota street<br>Saint Joseph, Mn 56374 | P-0031849 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSLER, GARY N<br>13802 Fourth Street<br>Fort Myers, FL 33905-2116 | P-0000172 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETANA, MARIANA M<br>1121 HIGHCLIFF CT<br>VIRGINIA BEACH, VA 23454 | P-0015209 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETH, CHARLES<br>25659 Pine Creek Lane<br>Wilmington, CA 90744 | P-0052572 | 12/26/2017 | TK Holdings Inc., et al. | $24,786.48 | | | | | $24,786.48 |
| RETHY, GEORGE<br>2705 Marsh Glen Drive<br>North Myrtle Bea, SC 29582 | P-0042765 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Retired<br>HANSEN, EDWARD R<br>7736 Beverly Ave.<br>Parkville, MD 21234/6101 | P-0009325 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Retired<br>WILLIS, NANCY E<br>132 Arnold Drive<br>Camden, TN 38320 | P-0030409 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETON II, ROBERT D<br>5020 Bayshore Blvd<br>Apt 801<br>Tampa, FL 33611 | P-0037773 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RETSKY, MARVIN I<br>17218 Rancho Street<br>Encino, CA 91316 | P-0042223 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSKY, MARVIN I<br>17218 Rancho Street<br>Encino, CA 91316 | P-0042237 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 La Salle Drive<br>Palm Harbor, FL 34685 | P-0000849 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 La Salle Drive<br>Palm Harbor, FL 34685 | P-0001986 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTER, TIMOTHY R<br>3876 E Harvard Avenue<br>Gilbert, AZ 85234 | P-0036066 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTLER, KEITH J<br>1248 E Meadow Grove Blvd<br>Appleton, WI 54915 | P-0014712 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTYMAN, HENRY S<br>2622 NW 27th Avenue<br>Boca Raton, FL 33434 | P-0028517 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUBEN, LIZ<br>4837 Hayvenhurst Avenue, #16<br>Encino, CA 91436 | P-0019664 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REUSCHEL, NANCY C<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041582 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041546 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041556 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, JACKEE<br>6 Deborah Ct<br>Robbinsville, NJ 08691-1333 | P-0032798 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, THOMAS F<br>17 Spottswood Drive<br>Milton, PA 17847 | P-0015112 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D<br>P.O. Box 6797<br>Auburn, CA 95604 | P-0033228 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D<br>P.O. Box 6797<br>Auburn, CA 95604-6797 | P-0033671 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVARD, SCOTT N<br>311 Skyline Drive<br>San Ramon, CA 94583 | P-0021802 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVAY, KAREN E<br>P. O. Box 577<br>San Jacinto, CA 92581 | P-0050723 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVELES, EVA<br>5845 S LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | 2670 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REVELES, LISA M<br>1017 11TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0034836 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIA-FORD, TORIE<br>7924 WILLOWOOD LANE<br>APT 816<br>PORT ARTHUR, TX 77642 | P-0004903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVILLA, ROBERTO<br>14416 Tedemory Drive<br>Whittier, CA 90605 | P-0052145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIS, JERMAINE<br>214 gilliland pl<br>pittsburgh, pa 15202 | P-0053135 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVOLINSKI, ADAM L<br>1440 Mierow Lane<br>Brookfield, WI 53045 | P-0003869 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REWIS, LAWRENCE E<br>1154 East Ridge Rd<br>Rentz, Ga 31075 | P-0003643 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rex Supply Company<br>8655 E Eight Mile Rd<br>Warren, MI 48089 | 161 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REX, CLADE G<br>Po box 856<br>Berry Creek, Ca 95916 | P-0053422 | 12/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REXWINKEL, GEOGORY J<br>10015 S 173RD CIR<br>omaha, NE 68136 | P-0033067 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REYED, LILIANA<br>S westmont ct<br>Mercex, Ca 95348 | P-0035698 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES ARRIAGADA, CARLOS<br>8114 Lakecrest Dr<br>Greenbelt, MD 20770 | P-0029035 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, AMY A<br>17325 NW 78th Ave<br>Hialeah, FL 33015 | P-0033521 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reyes, Antonio<br>1231 Nolan Ave<br>Chula Vista, CA 91911 | 2756 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, ASHLEY L<br>105 Heather Drive<br>East Hartford, CT 06118 | P-0026478 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reyes, Erendira<br>5509 Sara Jane St<br>Bakersfield, CA 93313 | 2140 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, ERIC A<br>1840 41st Ave<br>#102-162<br>Capitola, CA 90272 | P-0058220 | 10/30/2018 | TK Holdings Inc., et al. | $15,518.00 | | | | | $15,518.00 |
| REYES, ESMERALDO S<br>2221 Corte Anacapa<br>Chula Vista, CA 91914-4469 | P-0014893 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 Corte Anacapa<br>Chula Vista, CA 91914-4469 | P-0014902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 Corte Anacapa<br>Chula Vista, CA 91914-4469 | P-0014934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 Corte Anacapa<br>Chula Vista, CA 91914-4469 | P-0014942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, FERNANDO<br>823 N PARTON ST<br>APT 5<br>SANTA ANA, CA 92701 | P-0052087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, JACQUELINE<br>21 NORTH LINDEN PLACE<br>DOVER, NJ 07801 | P-0008767 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LEONARDO<br>20 E Greenwood Ave<br>Salt Lake City, UT 84047 | P-0004824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LEONEL<br>P o box 863<br>San miguel, Ca 93451 | P-0043179 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LILIANA<br>S westmont ct<br>Merced | P-0035705 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, LISA G<br>3856 Hillside Drive<br>Ypsilanti, MI 48197 | P-0013090 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYES, LISA 3856 Hillside Dr. Ypsilanti, MI 48197 | P-0013084 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, MIGUEL A 930 S Pine Avenue Rialto, CA 92376 | P-0022110 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reyes, Misty G. 3929 Greenleaf Dr. Las Vegas, NV 89120 | 2377 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, NOEMI L 8020 De Palma St. Apt 102 Downey, CA 90241 | P-0039791 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, OSCAR 815 E Wells St San Gabriel, CA 91776 | P-0054511 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, REDEEM B 191 harden parkway unit h Salinas, Ca 93906 | P-0056976 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES, SERGIO 6206 Langham Dr Houston | P-0033492 | 11/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| REYES-GILESTRA, LIZERTTE A 4265 NW S Tamiami Canal Drive Apt # 205 Miami, FL 33126 | P-0015604 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYES-HIRSCH, GLORIA 9707 Barons Crk San Antonio, TX 78251-3569 | P-0053878 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYHNER, MARC D 2527 Royal Ct E Seattle, WA 98112 | P-0031836 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYIER, JOLENE E 442 Windsail Circle Rockledge, FL 32955 | P-0007705 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, ARTHUR C P.O. Box 681435 San Antonio, TX 78268-1435 | P-0031119 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reyna, Barbara 1107 S Maxey Sherman, TX 75090 | 547 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| REYNA, ELMER O 3013 e. Lakewood St. Mesa, AZ 85213 | P-0016900 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNA, JOSUE | P-0014402 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reyna, Thomas 1710 S 30th Mount Vernon, WA 98274 | 4677 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNADO, APRIL GRACE A 818 N Quincy St Apt 906 Arlington, VA 22203 | P-0039307 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNAGA, SARAH 1933 Chaparral Way Stockton, CA 95209 | P-0054743 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNAR, ANTOINETTE<br>28025 Cascade Rd<br>Hot Springs, SD 57747 | P-0026897 | 11/13/2017 | TK Holdings Inc., et al. | $280.00 | | | | | $280.00 |
| REYNOLDS, ALLEN S<br>73 Walnut Ave<br>P. O. Box 165<br>Villas, NJ 08251 | P-0046807 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| REYNOLDS, CANDACE E<br>2136 Quail Ridge Dr.<br>Nashville, TN 37207 | P-0052325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, CAROL B<br>180 Willow Way<br>Stockbridge, GA 30281 | P-0056532 | 2/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REYNOLDS, CARYN L<br>1251 Westlake Ave<br>Lakewood, OH 44107 | P-0009091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DANA C<br>724 Epson Downs Ct<br>Henrico, Va 23229 | P-0047454 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DEBRA J<br>6316 W. Olympic Blvd., Apt. 1<br>Los Angeles, CA 90048 | P-0019202 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DONNA L<br>PO Box 292<br>Franconia, NH 03580 | P-0017094 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, DUSTIN K<br>710 Breakaway Ln<br>Berkeley Springs, WV 25411 | P-0019507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, ELIZABETH A<br>385 West K St<br>Benicia, CA | P-0038544 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>182 Westwood Dr<br>Nancy, KY 42544 | P-0047471 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>182 Westwood Dr<br>Nancy, KY 42544 | P-0047492 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>182 Westwood Dr<br>Nancy, KY 42544 | P-0047513 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, GEORGE W<br>1113 McClellan St<br>Philadelphia, PA 19148 | P-0047625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, HAZEL<br>PO Box 102<br>North Eastham, Ma 02651 | P-0042742 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, HEATHER<br>7649 Allendale Circle<br>Hyattsville, MD 20785 | P-0041373 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JANE H<br>5139 W 13th St<br>Speedway, IN 46224 | P-0057437 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN<br>4318 Annette Street<br>New Orleans, LA 70122 | P-0054595 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, JOYCELYN<br>4318 Annette Street<br>New Orleans, LA 70122 | P-0054651 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE F<br>591 Blount Point Rd<br>Newport News, VA 23606 | P-0010924 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE M<br>1655 Millertown Rd<br>Auburn, CA 95603 | P-0019760 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LAURIE M<br>4040 Coral Reef Dr.<br>Lake Havasu City, AZ 86406-4508 | P-0040513 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reynolds, Lela<br>904 Poplar Lane<br>Grove, OK 74344 | 1066 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNOLDS, LEONA A<br>140 Cutler Ave<br>Corning, NY 14830 | P-0018083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LINDA R<br>186 Federal Road<br>Monroe Township, NJ 08831 | P-0031099 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MARY L<br>2165 Paris Cove<br>Hernando, MS 38632 | P-0016799 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MICHAEL L<br>3593 N 161st Ave<br>Goodyear, AZ 85395 | P-0007056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAIGE<br>4483 Brook Hollow circle<br>Winter Springs, Fl 32708 | P-0001287 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAMELA A<br>2016 ALAFIA OAKS DRIVE<br>VALRICO, FL 33596 | P-0000545 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RHONDA J<br>127 Norman Drive<br>Moon Township, PA 15108 | P-0031373 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RICHARD L<br>5028 County Road 309<br>Cleburne, TX 76031 | P-0006953 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RICK A<br>12500 Gristmill Cove<br>Austin, TX 78750 | P-0018658 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RODNEY J<br>11608 Tanglewood Dr<br>Eden Prairie, MN 55347 | P-0018486 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SARAH C<br>2624 Poplar View Bend<br>Elgin, IL 60120 | P-0054464 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SHELDON B<br>1029 Andiron Lane<br>Raleigh, NC 27614 | P-0004193 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reynolds, Terry<br>626 Belmont Ave<br>Haledon, NJ 07508 | 846 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNOLDS, TONYA M<br>3915 37TH STREET WEST<br>WILLISTON, ND 58801 | P-0013110 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, WILLIAM M<br>950 PALOMINO DR<br>VILLA HILLS, KY 41017 | P-0034434 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS-STEVENS, TUECIANA Y<br>203 FRIENDSHIP VILLAGE DR.<br>HARRINGTON, DE 19952 | P-0033205 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOSO, CESAR E<br>1302 e thousand oaks blvd<br>thousand oaks, ca 91362 | P-0038497 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOSO, MIGUEL A<br>2204 S. Anchor St.<br>Anaheim, CA 92802 | P-0040962 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNS, RICHARD B<br>3409 Sherman Ave NW Apt B<br>Washington, DC 20010 | P-0017051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RGilmore<br>GILMORE, RICHARD<br>14549 Walnut Avenue<br>Clearlake, Ca 95422 | P-0015364 | 11/4/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| RHATICAN, EDWARD G<br>3788 West Seramonte Drive<br>Highlands Ranch, CO 80129 | P-0005754 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA AVERY, SIMONE<br>3101 Sweet Gum Drive<br>Harvey, LA 70058 | P-0053445 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, ARTHUR<br>1809 Keene<br>Houston, Tx 77009 | P-0025659 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, JACOB L<br>2400 Business Center Drive<br>Apt 127<br>Pearland, TX 77584 | P-0013680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, MATTHEW C<br>350 Harding Dr.<br>Mount Washington, KY 40047 | P-0050887 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Rhedrick, Yvonne Tiana<br>85 Burnside Ave<br>Sharon Hill, PA 19079 | 2293 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHEE, MOON Y<br>14500 Mcnab Ave<br>Apt 808<br>Bellflower, CA 90706 | P-0036564 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEINSTEIN, MIRIAM W<br>621 Holly Ridge Road<br>Severna Park, MD 211463520 | P-0005564 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHETT, FREDA J<br>Q15 Quincy Circle<br>Dayton, NJ 08810 | P-0026832 | 11/13/2017 | TK Holdings Inc., et al. | $3,300.33 | | | | | $3,300.33 |
| RHINEHART, JASON H<br>146 Sunnyside Lane<br>Bellmawr, NJ 08031 | P-0053553 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHINEHART, JOANNE L<br>146 Sunnyside Lane<br>Bellmawr, NJ 08031 | P-0053554 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhinesmith, Robert D<br>3350 Lauderdale Lane<br>Sumter, SC 29154 | 2766 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhinesmith, Robert D. 3350 Lauderdale Lane Sumter, SC 29154 | 2763 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Rhinesmith, Robert D. 3350 Lauderdale Lane Sumter, SC 29154 | 2910 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| RHINOCK, NANCY M 5530 Sarahs Oak Drive Cincinnati, OH 45248 | P-0001806 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, DAVID L 11665 Ricasoli Way Porter Ranch, CA 91326 | P-0018187 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, EVELYN M 781 WHITE RD SUGAR GROVE, PA 16350-6017 | P-0004442 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhoades, Jonathan C. 100 HCR 3402 Bynum, TX 76631 | 1315 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHOADES, RICHARD G 6279 rollaway drive Loveland, Oh 45140 | P-0030858 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODE, KIMBERLY J 311 Lincoln Drive Port Clinton, OH 434522061 | P-0046214 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODE, LINDA J 1621 83rd Street New Richmond, WI 54017 | P-0040633 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, ASHLEY M 1255 11th Ave Sw Apt 104 Forest Lake, MN 55025 | P-0013182 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, MELISSA A 1642 Powers Ferry Road SE STE 250 Marietta, GA 30067 | P-0023270 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, RUSSELL 1943ridgewood dr lillian, al 365491 | P-0003027 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, CARRIE L 4401 n 72nd st Tampa, Fl 33610 | P-0054894 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, DONALD C 423 Devils Lane Ballston Spa, NY 12020 | P-0019168 | 11/7/2017 | TK Holdings Inc., et al. | $25,352.35 | | | | | $25,352.35 |
| RHODES, JEFFREY S 2003 Patrick Road Waco, TX 76708 | P-0024165 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, KAMERON 144 Tumble Run Stockbridge, GA 30281 | P-0057968 | 6/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, MARY L 1245 Weller Way Westminister, MD 21158-4300 | P-0029750 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, MICHAEL R 3425 orange ave.  space 7 oroville, ca 95966 | P-0055240 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHODES, NAOMI J<br>2020 Smithfield St<br>Kill Devil Hills, NC 27948 | P-0001178 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, RODNEY C<br>Po box 255<br>Collinsville, MS 39325 | P-0017603 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| RHODES, TERESA L<br>2428 NE Brazee St.<br>Portland, Or 97212 | P-0020026 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, TIMOTHY L<br>1131 James Way<br>Kissimmee, FL 34759 | P-0007405 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhodes, Yolanda<br>2072 82nd ave<br>Oakland, CA 94621 | 2702 | 11/14/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Rhodus, Elizabeth R<br>300 Outrigger Lane<br>Columbia, SC 29212 | 2117 | 11/7/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| RHODUS, VICTORIA C<br>2003 Oxford-Middletown Rd.<br>Somerville, OH 45064 | P-0019769 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOLLANS, JAMES D<br>6043 Needle Rock Ct<br>Sylvania, OH 43560 | P-0045774 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOME, WALTER A<br>56339 Mount Victory Rd<br>Powhatan Point, OH 43942 | P-0037774 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhonda Dockery LLC<br>DOCKERY, RHONDA J<br>3404 Paddle Creek Lane<br>Northport, Al 35473 | P-0057951 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHONE, KEJONIA Y<br>231 summit ave<br>Albemarle, Nc 28001 | P-0051547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhoten, Marty D<br>85 Horsley Drive<br>Odenville, AL 35120 | 2715 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RHOTON, TYLER S<br>557 Valley Creek Rd<br>Nickelsville | P-0039965 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHUM, LAUREN<br>185 Pennland Farm Drive<br>Perkasie, PA 18944 | P-0057640 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYAN, DAVID J<br>1281 E. Hotchkiss Rd.<br>Bay City, Mi 48706 | P-0013312 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYMER, JODIE L<br>170 Emmanuel Church Rd<br>Bakersville, NC 28705 | P-0011519 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhynard Ranch LLP<br>448 Clearview Rd<br>Martinsdale, MT 59053 | P-0006819 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIALON, JOHN R<br>35 Wheatland Circle<br>Lebanon, PA 17042 | P-0021772 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIALS, QUENTIN<br>4304 Teal Dr.<br>Lawrence, Ks 66047 | P-0013753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBALET, DOMINIQUE N<br>1319 1/2 South Sycamore Ave.<br>Los Angeles, CA 90019 | P-0054791 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBAR, GWEN H<br>Gwen Ribar<br>216 Geneva Ave<br>Huntington Beach, Ca 92648 | P-0024944 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBEIRO, BRUNO F<br>606 S. 11th St.<br>Lafayette, IN 47905 | P-0023525 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBEIRO, CALEB<br>2017 s sevier rd<br>ridgefield, wa 98642 | P-0018421 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBICH, HEATHER E<br>151 Lily Dr.<br>Maumelle, AR 72113 | P-0029554 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBICH, RICHARD L<br>151 Lily Dr.<br>Maumelle, AR 72113 | P-0029557 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, JOSEPHINE<br>4343 MARVIN AVE<br>CLEVELAND, OH 44109 | P-0014259 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 Saxet St<br>Houston, TX 77055 | P-0015761 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 Saxet St<br>Houston, TX 77055 | P-0015768 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICAFRANCA, MARIA D<br>7063 Owls Nest Ter<br>Bradenton, FL 34203 | P-0038245 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICAFRANCA, RYAN R<br>7063 Owls Nest Ter<br>Bradenton, FL 34203-8023 | P-0038437 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICARDO, STEPHANIE<br>2 Parkview Circle<br>Corte Madera, CA 94925 | P-0014916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4th Street, Apt 2<br>Saratoga, CA 95070 | P-0019197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4th Street, Apt 2<br>Saratoga, CA 95070 | P-0019200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4th Street, apt 2<br>Saratoga, CA 95070 | P-0021141 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, SUSAN L<br>2 WOOD VALLEY ROAD<br>CHATHAM, MA 02633 | P-0007211 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCIO, SUSAN E<br>460 Clark Lane<br>Orange, CT 06477 | P-0026029 | 11/15/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICCO, KAYE M<br>233 Oakmont Road<br>Birmingham, AL 35244 | P-0030281 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCOBONI, KEVIN P<br>3530 e desert broom dr<br>chandler, az 85286 | P-0004284 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rice Lake Weighing Systems, Inc.<br>230 W. Coleman Street<br>Rice Lake, WI 54868 | 15 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, ALBERT<br>3314 Asbury Glen Ct<br>Spring, TX 77386 | P-0006383 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RICE, BEVERLY A<br>8503 Parkland Circle<br>Apt 107<br>Charlotte, NC 28227 | P-0021957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DA W<br>10716 Preservation Way<br>Baton Rouge, La 70810 | P-0038325 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID T | P-0028579 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID T<br>5743 Camellia Ave<br>Temple City, CA 91780-2502 | P-0028570 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID W<br>10716 Preservation Way<br>Baton Rouge, LA 70810 | P-0038395 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID W<br>10716 Preservation Way<br>Baton Rouge, La 70810 | P-0038329 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DORIS<br>574 Arbor Hollow Circle<br>APT 208<br>Cordova, TN 38018 | P-0014018 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, FELICIA D<br>1911 Grayson Hwy Ste107<br>Grayson, GA 30017 | P-0034665 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, JAMES H<br>5203 S Bancroft Road<br>Durand, MI 48429 | P-0044830 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Rice, Jason<br>13289 Allentown Ave<br>Port Charlotte, FL 33981 | 799 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | |
| RICE, KRISTI L<br>6303 N Woodland Ave<br>Gladstone, MO 64118 | P-0007833 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, LATASHA L<br>776 amroth court<br>stone mountain, ga 30087 | P-0035505 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, LATASHA<br>776 Amroth Court<br>Stone Mountain, GA 30087 | P-0035502 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, MARK E<br>2820 N Arcadia Ct<br>Unit B214<br>Palm Springs, CA 92262 | P-0032737 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE, REBECCA S<br>3018 Yarmouth Greenway #206<br>Fitchburg, WI 53711 | P-0047995 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, ROBIN L<br>40 Hartwell Court<br>Cincinnati, OH 45216 | P-0000748 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, SANDRA S<br>10716 Preservation Way<br>Baton Rouge, LA 70810 | P-0038333 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rice, Terri<br>2509 Marathon Drive<br>Columbia, SC 29209 | 412 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rice, Terri<br>2509 Marathon Drive<br>Columbia, SC 29209 | 4950 | 3/30/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Rice, Terri A.<br>2509 Marathon Drive<br>Columbia, SC 29209 | 4963 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, THOMAS M<br>350 E. Snelling Ave<br>Appletom, MN 56208 | P-0009882 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, WAYNE L<br>6227 beacon street<br>Altoona, Pa 16601 | P-0040492 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICEBENTON, PAMILLA A<br>4455 Old Carver School Rd<br>Winston-Salem, NC 27105 | P-0005414 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICEMAN, THOMAS P<br>1206 Trestle Road<br>Griffin, GA 30223 | P-0004173 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RICEMAN, THOMAS P<br>1206 Trestle Road<br>Grifin, GA 30223 | P-0004176 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RICH III, MAURICE E<br>P.O. Box 1927<br>Spring Hill, TN 37174 | P-0042161 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH III, MAURICE E<br>P.O. Box 1927<br>Spring Hill, TN 37174 | P-0042181 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rich, Christopher<br>1333 Winfield Drive<br>Swartz Creek, MI 48473 | 4491 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, CHRISTOPHER L<br>1333 WINFIELD DRIVE<br>SWARTZ CREE, MI 48473 | P-0051916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, COLLIN<br>11728 Goshen Ave.<br>Apt. 1<br>Los Angeles, CA 90049 | P-0038149 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, DAVID N<br>941 W GORDON TERRACE GE<br>CHICAGO, IL 60613 | P-0013877 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, DENISE<br>6805 PARSONS AVENUE<br>BALTIMORE, MD 21207-6423 | P-0039020 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICH, KYLE D<br>2015 Greengrass Ct<br>Houston, TX 77008 | P-0048228 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, KYLE D<br>2015 Greengrass Ct<br>Houston, TX 77008 | P-0048252 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, LENITA S<br>PO Box 281<br>23558 Henry Rd<br>Ridgely, MD 21660 | P-0034491 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, LESLEY H<br>272 Portland Rd<br>Atlantic Highlan, NJ 07716 | P-0025562 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rich, Marisa L.<br>1580 Tucker Street<br>Oakland, CA 94603-3876 | 1336 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, MARK<br>kslaveck@yahoo.com<br>Las Vegas, NV 89148 | P-0000743 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, MICHAEL J<br>152 Fairways Edge Drive<br>Saint Marys, GA 31558 | P-0037472 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, RODNEY<br>223 Mina de Oro St.<br>Mission, Tx 78572 | P-0004151 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEPHEN C<br>125 Marquand Dr<br>Osterville, MA 02655 | P-0028920 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEVEN D<br>272 Portland Rd<br>Atlantic Highlan, NJ 07716 | P-0025557 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richard L Blanchard PC<br>6006 E. 115th St.<br>Tulsa, OK 74137 | P-0019090 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, GERALD W<br>21754 Tyler St NE<br>East Bethel, MN 55011 | P-0040344 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, LORENZO<br>1045 CHERRY ST.<br>MANTENO, IL 60950 | 1042 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARD, MICHAEL O<br>512 McJunkin Drive<br>Seneca, SC 29672 | P-0004563 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, SHEILA M<br>3809 S. Virginia Lane<br>Spokane Valley, WA 99206 | P-0032358 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ALANE<br>P.O. BOX 16452<br>PENSACOLA, FL 32507 | P-0051848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ANTHONY D<br>PO Box 51<br>Cedarville, AR 72932 | P-0019348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, APRIL M<br>1500 Green Grove Rd.<br>Brick, nj 08724 | P-0004369 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, ARTHUR F 5336 S Michigan Ave GN Chicago, IL 60615 | P-0010330 | 10/31/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| RICHARDS, ARTHUR F 5336 S Michigan Ave GN Chicago, IL 60615 | P-0010341 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RICHARDS, DAVID L PO Box 2687 100 Martin rd Weaverville, Ca 96093-2687 | P-0028180 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, GLORIA D 7789 Buck Pond Road North Charleston, SC 29418 | P-0002040 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, HAROLD W 4114 Elmer Ave North Hollywood, CA 91602 | P-0052834 | 12/26/2017 | TK Holdings Inc., et al. | $676.00 | | | | | $676.00 |
| RICHARDS, JACQUELINE 6358 Brookline Drive Apt C Indianapolis, IN 46220 | P-0000872 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JAIME N 3 Ardsley Circle Dover, DE 19904 | P-0032224 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JAMES F 60-30 Madison St Apt C8 Queens, NY 11385 | P-0034457 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richards, Jason B. Richards Law Group, P.C. 2568 Washington Blvd. Ste 200 Ogden, UT 84025 | 1005 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, JUSTIN D 8825 Turnstone Haven Place Tampa, FL 33619 | P-0037660 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, KATHLEEN M 23 Revere Place Ridgefield, CT 06877 | P-0042421 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, LACHLAN M PO Box 1953 Nevada City, CA 95959 | P-0025391 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MARGARET A 13115 Arbeiter Road Minooka, Il 60447 | P-0049084 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, MARK T 1500 Green Grove Rd. Brick, NJ 08724 | P-0004367 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richards, Matthew 166 Sussex Street San Francisco, CA 94131 | 2183 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW R 166 Sussex Street San Francisco, CA 94131 | P-0020002 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RICHARDS, MATTHEW R 4046 Country View Drive Baton Rouge, LA 70816 | P-0028282 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, NICOLE D<br>16734 118 Avenue<br>Jamaica, NY 11434 | P-0020355 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ROBERT G<br>168 Valley Grove Rd.<br>Cedartown, Ga 30125-4300 | P-0005076 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, URSULA M<br>428 Olmstead  Avenue<br>Bronx, NY 10473 | P-0040217 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS-BOCARD, PAMELA<br>3028 Holly Hall St<br>Houston, TX 77054 4161 | P-0006981 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON , SHARON L<br>965 Hamilton lane<br>kingston , TN 37763 | P-0027482 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON JR., LEGRAND<br>975 Pitt Street<br>Mt Pleasant, SC 29464 | P-0010891 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON JR., LEGRAND<br>975 Pitt Street<br>Mt Pleasant, SC 29464 | P-0010933 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, AMANDA J<br>7270 Colonial Affair Dr<br>New Albany, OH 43054 | P-0000951 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ANDRE F<br>7020 Southmoor Street<br>unit 2108<br>Hanover, MD 21076 | P-0022172 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, BILLY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043576 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RICHARDSON, BRYAN<br>4639 Stolz Trl<br>Katy, TX 77493 | P-0029600 | 11/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RICHARDSON, CALVIN D<br>160  Arcade Boulevard<br>Sacramento, CA 95815-1064 | P-0039950 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CANDACE D<br>2700 SE Kentucky Ave<br>Topeka, Ks 666p5 | P-0016115 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CARMEN R<br>9307 Innsbrook Way<br>Baltimore, MD 21236 | P-0035115 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CIARA C<br>12242 Selma rd<br>Middlesex, Nc 27557 | P-0055489 | 1/22/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RICHARDSON, CRYSTAL L<br>506 End O Trail<br>Harker Heights, TX 76548 | P-0023766 | 10/31/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| RICHARDSON, CURTIS<br>1952 Stillwater Drive<br>Saint lOUIS, MO 63114 | P-0050960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CYNTHIA M<br>6019 New Forest Court<br>Apt. 2<br>Waldorf, MD 20603 | P-0048067 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID A<br>P.O. Box 25490<br>Fresno, Ca 93729 | P-0019697 | 11/8/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| RICHARDSON, DAVID A<br>P.O. Box 25490<br>Fresno, Ca 93729 | P-0019575 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DEBORAH J<br>9540 Avonne<br>#25<br>San Simeon, Ca | P-0023847 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DELONEY T<br>17612 Medford Avenue<br>Tustin, CA 92780 | P-0041478 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DONNA R<br>13543 dale<br>detroit, mi 48223 | P-0019826 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, EDYTHE A<br>6501 Woodlake Dr apt 522<br>Minneapolis, MN 55423 | P-0030975 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ELISABETH W<br>236 Shenandoah Dr<br>Hiram, GA 30141 | P-0006250 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GAIL C<br>1535 South Indian Creek Drive<br>Stone Mountain, GA 30083 | P-0038578 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GARY A<br>1506 Westchester Dr.<br>High Point, NC 27262 | P-0010074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HEATHER<br>3751 Appian Way Apt. 150<br>Lexington, KY 40517 | P-0035607 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C<br>219 Sundial Rd<br>Madison, MS 39110 | P-0042099 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C<br>219 Sundial Rd<br>Madison, MS 39110 | P-0042101 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, JEFFREY H<br>111 Bradley road<br>Jackson, Ga 30233 | P-0052620 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEL A<br>2916 s. deframe way<br>lakewood, co 80228 | P-0017424 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEY<br>1971 Long Mill Road<br>Youngsville, Nc 27596 | P-0041193 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOSHUA<br>16500 Sanctuary Cir<br>East Lansing, MI 48823 | P-0038559 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I<br>741 Algonquin Parkway<br>Louisville, KY 40208 | P-0001895 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I<br>741 Algonquin Parkway<br>Louisville, KY 40208 | P-0019541 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, LELA S<br>P.O. Box 25490<br>Fresno, Ca 93729 | P-0019545 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RICHARDSON, LORETTA E<br>1689 Trabuco Canyon Ct<br>Kissimmee, FL 34759-6200 | P-0001811 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARGARET M<br>158 Tanglewood Dr<br>Wexford, PA 15090 | P-0050855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARSHEELIA A<br>1017 lochbrae road<br>apt 1<br>sacramento, CA 95815 | P-0020861 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARY<br>4623 Russell #4<br>Los Angeles, CA 90027 | P-0047218 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>2349 WHITETAIL DRIVE<br>ANTIOCH, CA 94531 | P-0012454 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>3101 Ashley Way<br>Antioch, CA 94509 | P-0012445 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>3101 Ashley Way<br>Antioch, CA 94509 | P-0012540 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richardson, Myretta F.<br>702 Summit Ave<br>Albemarle, NC 28001 | 388 | 10/21/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | $0.00 | | | $7,000.00 |
| Richardson, Pamela Lee<br>6901 Bowman Lane NE<br>Cedar Rapids, IA 52402-1577 | 2586 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDSON, PHILLIP E<br>300 Willow Ridge Dr.<br>Chuckey, Tn 37641 | P-0009529 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ROD<br>13106 HAMPTON CIRCLE<br>GOSHEN, KY 40026 | P-0000156 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, RUDEAIN<br>15143 E. Wesley Avenue<br>Aurora, CO 80014 | P-0048892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, STEVEN R<br>611 N 6th St Place<br>Indianola, IA 50125 | P-0027375 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, STORMY D<br>PO BOX 124<br>RUSHVILLE, IN 46173 | P-0029303 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, TERESA<br>9 Sunny Circle<br>LITTLE ROCK, Ar 72204 | P-0038918 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, VANESSA<br>3972 Rex Cr<br>Chesapeake, VA 23331 | P-0016812 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>6536 Virginia SQ<br>Arlington, TX 76017 | P-0003960 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, WILLIAM D<br>6536 Virginia Sq<br>Arlington, TX 76017 | P-0003968 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM<br>1299 Standish Way<br>Lexington, KY 40504 | P-0041227 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, YOLANDA<br>2714 Garden Ave<br>concord, ca 94520 | P-0041026 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 Walnut Dr<br>Syosset, NY 11791 | P-0017413 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 Walnut Sr<br>Syosset, NY 11791 | P-0017429 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARME, MICHAEL T<br>3301 Alexandria Ct.<br>Southlake, TX 76092-3337 | P-0005042 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richbourg, Calvin Y<br>2800 Bachman Road<br>Gaston, SC 29053 | 370 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHELIEU, HELEN L<br>1107 Egret Lake Way<br>Melbourne, FL 32940 | P-0004183 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHEMOND, NATASHA M<br>19 Grove Street<br>#2<br>Woburn, MA 01801 | P-0015033 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHERT, DUWAYNE J<br>1368 141st Street<br>New Richmond, WI 54017 | P-0046490 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHETTI, CYNTHIA L<br>189 AZALEA POINT DR S<br>PONTE VEDRA BEAC, FL 32082 | P-0002438 | 10/23/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| RICHICHI, MICHAEL A<br>36 Colden Hill Rd. | P-0048493 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHIE, CARROLL S<br>10203 Forestgrove Lane<br>Bowie, MD 20721 | P-0049155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richman, Evan<br>446 Roy Street<br>West Hempstead, NY 11552 | 2087 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMAN, STUART B<br>17 Henry Street<br>Freehold, NJ 07728 | P-0027393 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 Aric Lane<br>Los Altos Hills, CA 94022 | P-0012060 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 Aric Lane<br>Los Altos Hills, CA 94022 | P-0012071 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 Westview Drive<br>Oak Forest, IL 60452-1563 | P-0046439 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND, JAMES J<br>15450 Westview Drive<br>Oak Forest, IL 60452-1563 | P-0046446 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 Westview Drive<br>Oak Forest, IL 60452-1563 | P-0046484 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 Westview Drive<br>Oak Forest, IL 60452-1563 | P-0046489 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richmond, Michael<br>9300 S. Kedzie Ave. Apt. 1 East<br>Evergreen Park, IL 60805 | 4612 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMOND, WILLIAM F<br>90 Naples Ln<br>Greeneville, TN 37745 | P-0036625 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHTER-VITALE, ROB<br>500 RACE ST.<br>STE. 4010<br>SAN JOSE, CA 95126-5152 | P-0051858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHTIG, TARALYNN R<br>122 Windsor Ave<br>Lowell, AR 72745 | P-0030988 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARD, ANGELA K<br>12907 W Glacier Drive<br>Evansville, WI 53536 | P-0033466 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARD, MATTHEW J<br>1506 Davis Ave<br>Pittsburgh, pa 15212 | P-0056462 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARDS, KIMBERELY<br>45 Norridgewock Ave<br>Skowhegan, ME 04976 | P-0005307 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKEL, STEPHEN G<br>2235 South St<br>Anderson, CA 96007 | P-0013835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 Longwood Xing<br>Dallas, GA 30132-1147 | P-0016481 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 Longwood Xing<br>Dallas, GA 30132-1147 | P-0016490 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 Longwood Xing<br>Dallas, GA 30132-1147 | P-0016507 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JASON S<br>27900 Wild Plum Ln<br>Welch, MN 55089 | P-0011476 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JESSICA M<br>79 Saddle Hill Rd<br>Manchester, CT 06040 | P-0044102 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, LEVI A<br>7924 Cottonwood Drive<br>Apt. B<br>Jenison, Mi 49428 | P-0040688 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKLEFSEN, PATRICIA J<br>3611 Fallen Palms Ct<br>Houston, TX 77042 | P-0051618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rick's Electric, Inc.<br>BLINE, RICHARD W<br>215 Munroe Falls Avenue<br>Cuyahoga Falls, OH 44221 | P-0029807 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rick's Electric, Inc.<br>BLINE, RICHARD W<br>215 Munroe Falls Avenue<br>Cuyahoga Falls, OH 44221 | P-0029822 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, ETHRIDGE B<br>126 New Bern Street<br>Apt. 406<br>Charlotte, NC 28203 | P-0046837 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, KEVIN G<br>4124 Purple ridge Ct<br>Las Vegas, NV 89129 | P-0000159 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J<br>3421 Stratford Rd.<br>Trent Woods, NC 28562 | P-0046790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J<br>3421 Stratford Road<br>Trent Woods, NC 28562 | P-0045886 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rickson, Odesha<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4689 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Rickson, Odesha<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4927 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Rickson, Odesha<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4934 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RICO FLORES, MARCO A<br>8773 Tigershark Avenue<br>North Charleston, SC 29406 | P-0033699 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICO, JESUS<br>15901 Enadia Way, Unit B<br>Van Nuys, CA 91406 | P-0046428 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDELL, JONELLE<br>3618 Willow Wisp Circle<br>Haughton, LA 71037 | P-0020398 | 11/8/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| RIDDERING, WADE<br>1773 Mesa Verde Dr<br>San Bernardino, CA 92404 | P-0042748 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDICK, MELINDA R<br>3227 Fort Lincoln Drive NE<br>Washington, DC 20018 | P-0050177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riddick, Ruth<br>1021 John Branch Road<br>Batesville, MS 38606 | 2225 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDICK, TOM L<br>10074 Grandview Drive<br>Ls Mesa, CA 91941 | P-0034800 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riddick, Willie Derek<br>1245 Fentress Road<br>Chesapeake, VA 23322 | 4534 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDLE, JIMMY<br>4848 Rockland Way<br>Fair Oaks, CA 95628 | P-0035004 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddle, Nedra 7365 Bill Wilson Road Lula, GA 30554 | 1103 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDLE, RICKY | P-0015197 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLE, ROBERT G 34551 Pratt rd. Memphis, MI 48041 | P-0014880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLES, II, BENJAMIN T 615 Bayshore Drive #1106 Pensacola, FL 32507 | P-0032799 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDEAUX, CAROLYN A 14022 Walters rd 303 Houston, Tx 77014 | P-0008766 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDENOUR, CLINTON A 538 Sweet Gum Grove Church Rd Stokes, NC 27884 | P-0000813 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDENOUR, DOUGLAS W 59 Township Rd 1096 Chesapeake, OH 45619 | P-0000697 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, ADAM 112 Arrowhead Dr Bowling Green, KY 42103 | P-0011437 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G PO BOX 2514 FORT SMITH, AR 72902 | P-0051061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G PO BOX 2514 FORT SMITH, AR 72902 | P-0051110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G PO BOX 2514 FORT SMITH, AR 72902 | P-0051182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G PO BOX 2514 FORT SMITH, AR 72902 | P-0051712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G PO BOX 2514 FORT SMITH, AR 72902 | P-0051802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G PO BOX 2514 FORT SMITH, AR 72902 | P-0051824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDER, JASON G PO BOX 2514 FORT SMITH, AR 72902 | P-0051852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGE, DIANA L 7520 195th Street Fresh Meadows, ny 11366 | P-0017640 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGE, KATHERINE E 301 Wilder Street North Unit 1 Saint Paul, MN 55104 | P-0021759 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY , LAQUITHA PO Box 1145 Livingston, Al 35470 | P-0026131 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDGEWAY, ANGELA M<br>2125 Wilmington Blvd.<br>Shelbyville, IN 46176 | P-0041573 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, ASHLEY L<br>11022 Oakway Circle<br>P. B. Gardens, FL 33410 | P-0050856 | 12/27/2017 | TK Holdings Inc., et al. | $12,999.00 | | | | | $12,999.00 |
| RIDGEWAY, KAYLA R<br>11022 Oakway Circle<br>P. B. Gardens, FL 33410 | P-0050721 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, KEVIN L<br>11022 Oakway Circle<br>P. B. Gardens, FL 33410 | P-0050667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDGEWAY, LAQUITHA<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014117 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDINGS, ANN<br>21 Lilac Lane<br>Princeton, NJ 08540 | P-0024592 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDINGS, BARRY W<br>21 Lilac Lane<br>Princeton, NJ 08540 | P-0024596 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDINGS, NANCY L<br>10901 Meadowglen Lane<br>#231<br>Houston, TX 77042 | P-0009796 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, ANDREA L<br>1806 Darcey Dr<br>Corpus Christi, TX 78416 | P-0043406 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, BENJAMIN W<br>3965 Vildo Rd<br>Bolivar, TN 38008 | P-0035624 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDLEY, NATASHA<br>3750 28th St #110<br>San Diego, CA 92123 | P-0048899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEBAU, MARK A<br>117 30TH AVENUE NORTH<br>#602<br>NASHVILLE, TN 37203-1542 | P-0046975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECK, JAMES M<br>4388 Lemon Grass Drive<br>Johnstown, co 80534 | P-0022316 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKE, CINDA S<br>319  Ridgewood  ave<br>Davenport, IA 52803 | P-0024505 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN | P-0014489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN<br>813 Bluebird Pass<br>Cambridge, WI 53523 | P-0014446 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDEL, PATRICIA A<br>1180 S Red Colt Rd.<br>Tucson, AZ 85648 | P-0037552 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDEL, WARREN R<br>9280 Jennings Road<br>Eden, NY 14057-9512 | P-0053771 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIEDL, KIMBERLY<br>14383 SW Chesterfield Lane<br>Tigard, OR 97224 | P-0021715 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDL, MICHELE M<br>646 boght road<br>Cohoes, ny 12047 | P-0055195 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEDMAN, THOMAS T<br>995 Putnam Avenue<br>Merrick, NY 11566 | P-0034849 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, BRIAN C<br>309 Town Square Circle<br>Cold springs, KY 41076 | P-0052817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, MICHAEL B<br>1317 s. westlake avenue<br>los angeles, ca 90006 | P-0041114 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEGER, REMI<br>7609 Valburn Drive<br>Ausin, tx 78731 | P-0016166 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RIEGER, REMI<br>7609 VALBURN DRIVE<br>Austin, tx 78731 | P-0016165 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RIEGLE, TIMOTHY J<br>9674 W Epton Rd<br>Elsie, MI 48831 | P-0049430 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riegler, Richard<br>37810 S Rolling Hills Dr<br>Tucson , AZ  85739-1069 | 1517 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIEHL, MARY A<br>2200 Patriot Blvd.<br>Unit 337<br>Glenview, IL 60026 | P-0029753 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEHLE, SHARON<br>208 Sherry Ct<br>San Jose, CA 95119 | P-0023103 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEHLER, MICKHAEL A<br>724 Sara CT<br>Lewiston, NY 14092 | P-0018292 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEKER, THOMAS J<br>31350 Santa Fe Way<br>Union City, Ca 94587 | P-0037920 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIELLA, LISA A<br>2013 Cardinal Way<br>FAIRFIELD, CA 94533 | P-0037369 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEMAN, SHAIN L<br>PO BOX 5<br>BETHUNE, CO 80805 | P-0025874 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEND, CHRIS<br>54 S Henry St<br>Madison, WI 53703 | P-0010600 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIEPE, MARVIN<br>1733 Saint Andrews Drive<br>O Fallon, IL 62269 | P-0026011 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ries, John<br>4625 N Woodburn St<br>Whitefish Bay, WI 53211 | 1770 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIES, JUSTIN B<br>21 Manton Rd<br>Swampscott, MA | P-0011652 | 11/1/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| Ries, Paula<br>4625 N Woodburn St.<br>Whitefish Bay, WI 53211 | 1753 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ries, Paula<br>4625 N Woodburn St.<br>Whitefish Bay, WI 53211 | 2227 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIESE, PAUL E<br>P.o box 453<br>Frisco, Co 80443-0453 | P-0036587 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIESELMAN, ROBERT D<br>901 Harrison Ave<br>Mays Landing, NJ 08330 | P-0008563 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIESTER, JEFFREY D<br>111 E Water Street<br>Apt 115<br>Appleton, WI | P-0013362 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIETZE, SHIRLEY A<br>417 Parker Avenue South<br>Meriden , CT 06450 | P-0029941 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RIFFKIN, MITCHEII S<br>90 mountain laurel drive,<br>cranston, RI 02920 | P-0018511 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFFLE, EDGAR H<br>535 Megan Lane<br>Glasgow, KY 42141 | P-0018464 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 Aldenshire Court<br>Katy, TX 77494 | P-0002263 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 Aldenshire Court<br>Katy, TX 77494 | P-0037657 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGALI, CINDY<br>1622 Palm Street<br>Henderson, NV 89011 | P-0018639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 Hill Street<br>Santa Monica, CA 90405 | P-0017990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 Hill Street<br>Santa Monica, CA 90405 | P-0018007 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 Hill Street<br>Santa Monica, CA 90405 | P-0027645 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGAS, EMANUEL<br>6107 rodgers ave<br>sarasota, fl 34231 | P-0001962 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGBY,SR., PATRICK F<br>7347 Kentwood Drive<br>Frisco, TX 75034-4120 | P-0020854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGDON, KENNETH E<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002868 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGGINS, KENNETH D<br>3908 Georgian Dr<br>Haltom City, Tx 76117 | P-0048211 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 Balsam Drive<br>SPENCERPORT, NY 14559 | P-0019833 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 Balsam Drive<br>SPENCERPORT, NY 14559 | P-0019861 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019947 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, MARLENE C<br>17437 Wesley Chapel Rd.<br>Monkton, MD 21111 | P-0010653 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, AJA A<br>PO Box 33402<br>Santa Fe, NM 87594 | P-0048440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, AJA A<br>PO Box 33402<br>Santa Fe, NM 87594 | P-0048663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, CHARLES E<br>605 Stirup Ct.<br>Mount Juliet, tn 37122 | P-0038062 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, CLARENCE<br>1420 Leith Ave.<br>Winter Park, fl 32789 | P-0045013 | 12/22/2017 | TK Holdings Inc., et al. | $1,175.44 | | | | | $1,175.44 |
| RIGGS, FRANCIS D<br>711 N Lucia Ave<br>Redondo Beach, CA 90277 | P-0029995 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1178 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Riggs, Jeffrey<br>19805 Ayeshire Dr<br>Macomb Twp, MI 48044 | 1369 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RIGGS, JOSHUA H<br>1315 Morreene Rd.<br>Apt 27D<br>Durham, NC 27705 | P-0044230 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, LORI A<br>1315 Morreene Rd.<br>Apt 27D<br>Durham, NC 27705 | P-0044237 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, MATTIE<br>P.O. BOX 452984<br>LOS ANGELES, CA 90045 | P-0026190 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, SHAWN M<br>910 Haley Ct<br>Oregon City, OR 97045 | P-0017885 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGHTPOINT CONSULTING LLC<br>ATTN: ACCOUNTING<br>29 N WACKER DRIVE<br>4TH FLOOR<br>CHICAGO, IL 60606 | 2939 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGNEY, DEANA W<br>548 Lester Road<br>Chatham, VA 24531 | P-0040669 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, MARCUS L<br>254 Jim West Dr<br>Waynesboro, MS 39367 | P-0052375 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, REGINA M<br>254 Jim West Dr<br>Waynesboro, MS 39367 | P-0052373 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rigoni, Corinne Mary<br>5200 Brown Road<br>Parma, MI 49269 | 2590 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGSBY, CHARLES E<br>301 W Kerr Dr.<br>Midwest City, OK 73110 | P-0050176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGSBY, VICKI A<br>2414 Misty Falls Ct<br>Richmond, Tx 77406 | P-0002428 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIISE, BRIAN L<br>3533 ASHBOURNE CIR<br>SAN RAMON, CA 94583 | P-0012526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rijo, Eddie<br>5129 Piazza Loop<br>Saint Cloud, FL 34771 | 3359 | 11/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| RIKE, DEBRA L<br>224 Mission Trail<br>Mooresville, IN 46158 | P-0054358 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIKE, DEBRA L<br>224 Mission Trail<br>Mooresville, IN 46158 | P-0057302 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 Magnolia street<br>St.Mary's, Ga 31558 | P-0048419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 Magnolia Street<br>St.Mary's, Ga 31558 | P-0048576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 Magnolia Street<br>St.Mary's, Ga 31558 | P-0048641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY LOWE, MARY<br>1681 Ravanusa Dr<br>Henderson, NV 89052 | P-0004943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, CHALONG<br>341 Burnswick Isles Way<br>Frisco, TX 75034 | P-0001321 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, CHERYL<br>351 Cindy Drive SE<br>Conyers, GA 30094 | P-0034534 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, EDWARD K<br>PO Box 35621<br>Fayetteville, NC 28303 | P-0026716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, GLENN K<br>37131 East stoney run<br>selbyville, de 19975 | P-0011490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JAMES M<br>431 Princeton Way<br>Lawrenceville, GA 30044 | P-0002567 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RILEY, JASON A<br>521 Milky Way<br>Garland, Tx 75040-5137 | P-0001705 | 10/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| RILEY, JODIE L<br>400 Highway 15 Unit A<br>MYRTLE BEACH, sc 29577 | P-0011434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN A<br>3402 Royal Oak Drive<br>Titusville, FL 32780 | P-0000315 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN<br>33644 CARNATION AVENUE<br>MURRIETA, CA 92563 | P-0024950 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOYCE<br>1025 Thicket Drive<br>Carson, CA 90746 | P-0053612 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riley, Juliann and Keith<br>6020 Cullen Drive<br>Lincoln, NE 68506 | 3388 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, KESHIA T<br>1550 WEST 12TH STREET<br>RIVIERA BEACH, FL 33404 | P-0024666 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KEVIN P<br>53 Dante Ave<br>Johnston, RI 02919 | P-0045634 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KRISTIN<br>1231 Xenia Court<br>Joplin, MO 64801 | P-0014044 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, LARRY D<br>2617 Granite Court N.E.<br>Cedar Rapids, IA 52402 | P-0046314 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, MARY A<br>19253 Otters Wick Way<br>Land O Lakes, FL 34638 | P-0009402 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, ROBERT L<br>6319 Hillandale Rd<br>Davenport, IA 52806-1611 | P-0017803 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SELESIA C<br>7995 Cherry Blossom Dr N<br>Jacksonville, Fl 32216 | P-0001195 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SHARON M<br>3129 W Black Rd<br>Madison, IN 47250 | P-0013029 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riley, Shawn W<br>420 N Valley Stream Dr<br>Derby, KS 67037 | 2916 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riley, Shawn W<br>420 N Valley Stream Dr<br>Derby, KS 67037 | 2975 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILLORAZA, PATRICIA J<br>7947 Stansbury Ave<br>Panorama City, Ca 91402 | P-0026940 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMEL, KATHARINE E<br>2005 Boulder Ave<br>Helena, MT 59601 | P-0005736 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMKUS, ALAIN K<br>610 Mesita Dr<br>El Paso, TX 79902 | P-0049435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIMMER, JEANNA R<br>PO Box 434<br>Kurtistown, HI 96760 | P-0034731 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMMER, ROBERT T<br>191 Main Street<br>Old Saybrook, CT 06475 | P-0042735 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIMMEY, MICHAEL W<br>3540 Terrault Drive<br>Greensboro, NC 27410 | P-0004731 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, FRANCIS M<br>141 Constitution St<br>Wallingford, CT 06492 | P-0013949 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, MARCY A<br>4139 Easy Cir<br>Naperville, IL 60564 | P-0018674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, MATHEW J<br>855 Dayton St.<br>Edmonds, WA 98020 | P-0026382 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINALDI, STEPHANIE A<br>37 Golden Eye Lane<br>Port Monmouth, NJ 07758 | P-0034516 | 12/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RINALDI, WILLIAM T<br>13 Barnhill Rd<br>Denver, PA 17517 | P-0031124 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RINALDO, DAVID<br>1 Goodrich Trail<br>Carmel, CA 93923-7723 | P-0018534 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINE, DAVID<br>6550 N Trumbull Ave<br>Lincolnwood, IL 60712 | P-0043976 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINE, STEVEN M<br>1112 Morningside Ave<br>Pittsburgh, PA 15206 | P-0055725 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINEHART, LORI L<br>468 SW Holden Terrace<br>Port Saint Lucie, FL 34984 | P-0019296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINEHART, RAYMOND D<br>4333 mount carriage lane<br>Fairfax, VA | P-0046452 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINELLA-KELLY, ANN L<br>3417 HAMPSHIRE DR<br>ARLINGTON, tx 76013 | P-0013601 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINER, SUSAN C<br>4705 Greenhill St<br>Cocoa, FL 32927 | P-0000080 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 Fox Run<br>East Sandwich, MA 02537 | P-0016018 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 Fox Run<br>East Sandwich, MA 02537 | P-0016021 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINEY, KEVIN M<br>124 S. Fork Dr<br>Hudson Oaks, TX 76087 | P-0045126 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ring Screw LLC<br>Acument Global Technologies<br>Jennifer Bainbridge<br>Credit - A/R Manager<br>6125 18 Mile Road<br>Sterling Heights, MI 48314 | 3136 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RING, JEFFREY D<br>13875 S. Main<br>Beloit, OH 44609 | P-0039602 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RING, LYNN<br>PO Box 28<br>Mokena, IL 60448 | P-0046873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINGER, CAROLYN M<br>1113 S WHITEMARSH AVE<br>COMPTON, CA 90220 | P-0034847 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINGMAN, WILLIAM L<br>13221 Plank Road<br>Clayton, MI 49235 | P-0018949 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINI, CONNIE M<br>4000 Pierce St. #31<br>Riverside, CA | P-0039865 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rinke Cadillac<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047844 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RINKER, JACQUELINE J<br>1408 Country Club Dr<br>Lynn Haven, FL 32444 | P-0053783 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rinkus, Donald<br>3018 w. 42nd st.<br>Chicago, IL 60632 | 1384 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rio, Richard<br>71 Burnet Street<br>Maplewood , NJ 07040 | 993 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS NIETO, KEYLA<br>P O Box 390<br>Garrochales, PR 00652 | P-0031663 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS RUIZ, KARINA<br>Po Box 287<br>Aguada, PR 00602 | P-0047790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS SANCHEZ, VICKI A<br>4747 West River Dr Lot # 25<br>Comstock Park, Mi 49321 | P-0054635 | 1/13/2018 | TK Holdings Inc., et al. | $10,233.00 | | | | | $10,233.00 |
| RIOS, ADELIA C<br>35 BLACK STALLION Ct.<br>Middletown, NY 10940 | P-0036544 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, DANIEL<br>3231 Baker Dr.<br>Concord, CA 94519 | P-0053839 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, EVELYN L<br>3231 Baker Drive<br>Concord, CA 94519 | P-0053716 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, FERNANDO E<br>575 Thayer Ave. APT 306<br>Silver Spring, MD 20910 | P-0037613 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RÍOS, HEIDEL R<br>HC 06 Box 14490<br>Corozal, PR 00783 | P-0020477 | 11/9/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| RIOS, JESSE J<br>5710 Benny St<br>Rosharon, TX 77583 | P-0004163 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, JESSE<br>5710 Benny St<br>Rosharon, TX 77583 | P-0004165 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MARSRAT T<br>1029 Edith Ave, 219<br>Alhambra, CA 91803 | P-0025021 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MICHAEL D<br>1159 W. Olds River Drive<br>Meridian, ID 83642 | P-0021939 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MILAGROS<br>Calle B #F 38<br>Reparto Montellano<br>Cayey, PR 00736 | P-0040498 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, NANCY A<br>5710 Benny St<br>Rosharon, TX 77583 | P-0004172 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, RAFAEL<br>4811 N. OLCOTT AVE<br>UNIT 611<br>HARWOOD HEIGHTS, IL 60706 | 1473 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS, VICTOR<br>40476 Eastwood Lane<br>Palm Desert, CA 92211 | P-0038990 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, YESMI<br>5322 Thistle Wind Drive<br>Las Vegas, NV 89135 | P-0001947 | 10/22/2017 | TK Holdings Inc., et al. | $4,272.45 | | | | | $4,272.45 |
| RIOTTE, CALLIE S<br>36 Maple Ave<br>Bristol, CT 06010 | P-0055795 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOTTE, CALLIE S<br>36 Maple Ave<br>Bristol, CT 06010 | P-0055796 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOUX, LORI A<br>3 Stuart St. Apt. D<br>Warren, RI 02885 | P-0057910 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPLEY, GLENN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026860 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPOSO, CHRISTINE R<br>190 Harvest Lane<br>Mt. Washington, KY 40047 | P-0002004 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>120 PARKVIEW DRIVE<br>NORTH LITLE ROCK, AR 72118 | P-0013893 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0013914 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPIE, MARK V<br>79 Counts Ct<br>Marlton, NJ 08053 | P-0050836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIPPLE, SUSAN<br>W377S5141 W Pretty Lake Rd<br>Dousman, WI 53118 | P-0049928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W Pretty Lake Rd<br>Dousman, WI 53118 | P-0050336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W Pretty Lake Rd<br>Dousman, WI 53118 | P-0050434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W Pretty Lake Rd<br>Dousman, WI 53118 | P-0050493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPON, LAWRENCE J<br>1 Kristen Drive<br>Succasunna, NJ 07876 | P-0055502 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIPPS, WILLIAM M<br>19441 SW 101st Place Road<br>Dunnellon, FL 34432 | P-0001594 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISER, SHERRY D<br>3030 Blueridge Ln<br>Garland, TX 75042 | P-0032136 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISHEL, GERRI R<br>17763 Keystone Avenue<br>Lakeville, MN 55044 | P-0027394 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISHELL, CHRISTOPHER L<br>7925 Tall Cedars Lane<br>Bridgewater, VA 22812 | P-0048065 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISINGER, BILLY<br>3981 Cobblestone Cr<br>Dallas, TX 75229 | P-0020588 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISINGER, PAMELA H<br>1750 Rose Ave<br>San Marino, CA 91108 | P-0050051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISKE, JAMES E<br>4424 N. Marshall Heights Ave<br>Appleton, WI 54913-7175 | P-0029239 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISMAN, I<br>16377 SUN SUMMIT DRIVE<br>RIVERSIDE, CA 92503 | P-0019387 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISMONDO, NICOLE<br>8 SOUTHSIDE AVE<br>DALLAS, PA 18612 | P-0025554 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISOLA, JOSEPH C<br>286 Pacific Street<br>Massapequa Park, NY 11762 | P-0037956 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISOLIO, NINALOU<br>12127 La Maida St<br>Apt 5<br>Valley Village, CA 91607 | P-0038345 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISON, CHARLES E<br>185 timbrook drive<br>romney, wv 26757 | P-0056044 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISOR, CRAIG B<br>408 Emerald Drive<br>Norfolk<br>Norfolk, NE 68701 | P-0034290 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RISS, KAREN H<br>407 Viduta Place SE<br>Huntsville, AL 35801 | P-0043019 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RIST, PATRICK<br>437 CARPENTER PLACE APT B<br>FT RILEY, KS 66442 | P-0045978 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISTOVSKI, LAURA<br>22 Ward St.<br>Rochelle Park, NJ 07662 | P-0042595 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RISTOW, PAUL D<br>1771 Porter Rd<br>Greenville, NC 27834 | P-0041807 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITA SOCIAL SEC#XXX-XX-1938<br>WEINTRAUB, BARRY<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JAYNE B<br>304 Monroe<br>Irvine, CA 92620 | P-0026817 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A<br>8199 Bertson Pl<br>Columbus, OH 43235 | P-0037555 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A<br>8199 Bertson Pl<br>Columbus, OH 43235 | P-0037561 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 Lewis Mountain Lane<br>Durango, CO 81301 | P-0039618 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 Lewis Mountain Lane<br>Durango, CO 81301 | P-0039789 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 Lewis Mountain Lane<br>Durango, CO 81301 | P-0039790 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHEY, ROBERT T<br>52946 Timberview Rd.<br>North Fork, CA 93643 | P-0016709 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE (BOWEN), KAREN D<br>282 Ricardo St<br>Baxley, GA 31513 | P-0029249 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ritchie Bros. Auctioneers Inc<br>666 garland place<br>des plaines, IL 60016 | P-0044628 | 12/22/2017 | TK Holdings Inc., et al. | $133,563.34 | | | | | $133,563.34 |
| RITCHIE, ANGELA N<br>12381 Woods Rd<br>Wilton, CA 95693 | P-0052092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, BRAD<br>25 Valley View Rd<br>Newtown, CT 06470 | P-0021322 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, DENNIS C<br>2210 Parkwood Ave<br>Ann Arbor, MI 48104 | P-0041744 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, NIKOLAS B<br>2559 W. Augusta Blvd.<br>#2R<br>Chicago, IL 60622 | P-0032527 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITCHIE, PATRICIA L<br>81 Green Valley Road<br>Stratford, CT 06614 | P-0011582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L<br>81 Green Valley Road<br>Stratford, CT 06614 | P-0011596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, SHANNON<br>25 Valley View Rd<br>Newtown, CT 06470 | P-0021333 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITENOUR , JEFFREY A<br>11239 Highland School Road<br>Myersville , MD 21773 | P-0027862 | 11/17/2017 | TK Holdings Inc., et al. | $906.00 | | | | | $906.00 |
| RITENOUR, JEFFREY A<br>11239 Highland School Road<br>Myersville, MD 21773 | P-0024244 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITLAND, MARY E<br>5188 ORINDA DR<br>SPARKS, NV 89436 | P-0000326 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITOOCE, FRED<br>1811 n verdugo rd apt c<br>Glendale, Ca 91208 | P-0051669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITOOCE, FRED<br>1811 n verdugo rd apt c<br>Glendale, Ca 91208 | P-0051693 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTEHOUSE, JUNE M<br>W8170 State Highway M69<br>Iron Mountain, MI 49801 | P-0034584 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTENHOUSE, JUNE M<br>W8170 State Highway M69<br>Iron Mountain, MI 49801 | P-0034591 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, ALAN J<br>313 Regis Falls Avenue<br>Wilmington, DE 19808 | P-0010107 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, CHAY S<br>112 coldstream dr<br>frankfort, ky 40601 | P-0041380 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTER, KELLY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044021 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RITTER, LATOYA N<br>724 Tapestry Park Loop #114<br>Chesapeake, VA 23320 | P-0010995 | 10/31/2017 | TK Holdings Inc., et al. | $16,866.00 | | | | | $16,866.00 |
| RITTER, ROBERT M<br>3514 Horseman Way<br>Davidsonville, MD 21035 | P-0046825 | 12/26/2017 | TK Holdings Inc., et al. | $1,294.00 | | | | | $1,294.00 |
| Ritter, Wayne Allen<br>8844 Walking Stick Trail<br>Raleigh, NC 27615 | 975 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ritter, Wayne Allen<br>8844 Walking Strick Trail<br>Raleigh, NC 27615 | 1311 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RITTERBUSH, EDWARD G<br>737 w halliday<br>pocatello, id 83204 | P-0014560 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITTLE, ROBERT J<br>260 Deer Trail<br>Masrysville, pa 17053 | P-0016262 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZ, SHEILA M<br>PO Box 1457 ClackamasOR 97015<br>14752 SE Page Park Ct.<br>Happy Valley, OR 97086 | P-0039948 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZENBERG, RHODA<br>1050 N. Taylor St.<br>Apt. 214<br>Arlington, VA 22201 | P-0008212 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITZINGER, DANIEL G<br>16730 132nd St<br>Bloomer, WI 54724 | P-0012568 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVADENEYRA, CHANTAL E<br>2602 circle drive<br>St. Louis, MO 63143 | P-0053244 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, EDVIN O<br>246 Thropp Avenue<br>Hamilton, NJ 08610 | P-0038948 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, ILDA I<br>14633 Studebaker rd<br>NORWALK, ca 90650 | P-0031247 | 11/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RIVAS, KIMBERLY<br>2157 Cedrus Drive<br>Tracy, CA 95376 | P-0026854 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, LUZ S<br>Box 1104<br>Aibonito, PR 00705 | P-0028016 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, MAYELA<br>4522 Arizona St.<br>San Diego, CA 92116 | P-0019371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS, MELBA L<br>680 Glastonbury Ct<br>Spring Hill, FL 34609 | P-0037017 | 12/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| RIVAS, PATRICIA<br>7820 BAYSINGER STREET<br>DOWNEY, CA 90241 | P-0027233 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVAS-ALBARRACIN, MILAGROS<br>2171 SW 50TH AVE<br>Fort Lauderdale, Fl 33317 | P-0000595 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA DE LEON, DARIO O<br>10426 Yellow Spice Ct<br>Riverview, Fl 33578 | P-0002603 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA GARAY, CRUZ R<br>5507 ALBIN DRIVE<br>GREENACRES, FL 33463 | P-0024983 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA JR, DAVID<br>1219 W 1st Ave<br>Topeka, KS 66606 | P-0055324 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA MAYOL, FRANCISCO M<br>HC 1 BOX 11052<br>Peñuelas, PR 00624-9200 | P-0034300 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA MORALES, AYBAR<br>825 E Cypress ST C788<br>Tarpon Springs, FL 34689 | P-0002234 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera Rivera, Luz M<br>PO Box 654<br>Las Marias, PR 00670 | 4152 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M<br>Rd. 352 Km 5.0 Leguisamo Ward<br>Mayaguez, PR 00680 | P-0053003 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivera Rivera, Luz M.<br>Rd. 352 Km 5.0<br>Leguisamo Ward<br>Mayaguez, PR 00680 | 4395 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA TORRES, LOYDA E<br>3513 TUMBLING RIVER DR.<br>CLERMONT, FL 34711 | P-0004311 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ANDRES A<br>18 Friendly Rd<br>Smithtown, NY 11787 | P-0037969 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ARLENE<br>352 Bridgeton Rd<br>Weston, FL 33326 | P-0040308 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ASHLEY R<br>1803 SWEET ST<br>TACOMA, WA 98404 | P-0020063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, CANDIDO E<br>12910 Pawley Island Ct<br>Jacksonville, FL 32224 | P-0045598 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, CLAUDE<br>Fort Worth, TX | P-0007412 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DAGMA<br>HC 04 Box 23535<br>Lajas, PR 00667 | P-0025208 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivera, David<br>6622 E Cooperstown Dr<br>Tucson, AZ 85756 | 4266 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, DEBORAH L<br>1932 Hummingbird Circle<br>Middletown, OH 45044 | P-0001673 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DELIA A<br>5623 Bear Meadow Lane<br>Katy, TX 77449-7576 | P-0002734 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, DIANE G<br>212 Barrington Drive<br>Haines City, Fl 33844 | P-0034389 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, EDGARDO<br>3362 Martha Custis Dr<br>Alexandria, VA 22302 | P-0010221 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, EDWIN<br>127 Logan Creek Lane<br>Hayeville, NC 28904 | P-0007392 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ELLIOTT<br>11039 Muirfield Dr<br>Rancho Cucamonga, CA 91730 | P-0020113 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, GERALDINE E<br>508 Laguna Seca Ln NW<br>Albuquerque, NM 87104 | P-0007861 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, GUILLERMO<br>1031 Harness dr apt#73<br>San Ramon, Ca 94583 | P-0016987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, HECTOR<br>8203 Calterra Drive<br>Palm Beach Garde, FL 33418 | P-0021970 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JAIME A<br>126 S 9th St<br>Akron, PA 17501 | P-0046407 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JOHANNA I<br>810 broadway<br>vineland, nj 08360 | P-0033378 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JOSEPH<br>1937 Gregory Drive<br>Tampa, FL 33613 | P-0050934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, JUAN S<br>211 bruce st<br>Syracuse, Ny 13224 | P-0056241 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivera, Keysha M<br>61 Arlington St<br>Apt 7<br>Lawrence, MA 01841 | 2966 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, KHAYRI E<br>10 Summit ave.<br>APT 2<br>North Plainfield, NJ 07060 | P-0014296 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LEILA J<br>1000 S Semoran Blvd #409<br>Winter Park, FL 32792 | P-0025322 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA G<br>6421 E Quartz St<br>Mesa, AZ 85215 | P-0006498 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA<br>3339 Spotted Fawn Dr.<br>Orlando, Fl 32817 | P-0001959 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LIZETTE<br>3503 Rosslare Lane<br>Lakeland, fl 33803 | P-0004890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LOURDES<br>P.O. Box 451<br>Utuado, PR 00641 | P-0053488 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A<br>6034 Margie Ct<br>Orlando, FL 32807 | P-0000369 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A<br>6034 Margie Ct<br>Orlando, FL 32807 | P-0000395 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, MARIA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026890 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, MICHELE A<br>13 Duncaster Road<br>Bloomfield, CT 06002 | P-0018569 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, NOEMI<br>37 West Street<br>Hyde Park, MA 02136 | P-0045597 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivera, Pablo<br>PO Box 25<br>Oxford, PA 19363 | 4739 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Pablo<br>PO Box 25<br>Oxford, PA 19363 | 4756 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, ROBERT P<br>4808 zinfandel lane<br>bakersfield, ca 93306 | P-0033537 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, ROBERTO<br>1187 Pineapple Way<br>Kissimmee, FL 34741 | P-0055590 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, SERGIO<br>404 Grape Vine Trail<br>Oswego, IL 60543 | P-0035295 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M<br>6412 E Quartz St<br>Mesa, AZ 85215 | P-0006485 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M<br>6412 E Quartz St<br>Mesa, AZ 85215 | P-0006509 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivera, Teodoro<br>Calle Esmeralda 808<br>La Alameda<br>San Juan, PR 00926 | 4527 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Rivera, Vanessa<br>20426 Saticoy St. #38<br>Winnetka, CA 91306 | 1685 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RIVERA, YAMAIRA D<br>1 Madison On.<br>Whitehall, Pa 18052 | P-0057748 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivera-Garcia, Roberto Carlos<br>Bisnar & Chase<br>One Newport Place<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 173 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA-REYES, JOSE<br>3928 Lillie Street<br>Powder Springs, GA 30127 | P-0013692 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERO, DEBORAH M<br>471 Silver Street<br>#405<br>Manchester, NH 03103 | P-0015200 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivero, Mary Elizabeth<br>5424 Ponce De Leon Blvd<br>Sebring, FL 33872 | 272 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVEROS, PERCY E<br>5102 gateway dr<br>tampa, fl 33615 | P-0000857 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riverpoint Capital Partners<br>PO Box 7900<br>St Cloud, MN 56302 | P-0035147 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, ARDEN | P-0036026 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, BONNIE G<br>7916 Paper Birch Drive<br>Charlotte, NC 28215 | P-0035195 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, BRYAN<br>3201 Forest Park Blvd.<br>Roanoke, Va 24017 | P-0002002 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERS, DEAN<br>30 Toc Drive<br>HIGHLAND, NY 12528 | P-0010503 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, DON F<br>7916 Paper Birch Drive<br>Charlotte, NC 28215 | P-0035189 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, LONNIE<br>6639 N Smedley st<br>Philadelphia, PA 19126 | P-0042293 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RIVERS, NATHAN<br>2687 sw 83rd ave<br>Miramar, fl 33025 | P-0046814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, RAY A<br>8442 n river dune street<br>tampa, fl 33617 | P-0004376 | 10/25/2017 | TK Holdings Inc., et al. | $10,623.00 | | | | | $10,623.00 |
| RIVES, ELIZABETH L<br>9806 Wilkerson Rd<br>Milford, DE 19963 | P-0016483 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVES, JAMES B<br>5909 Reservoir Heights Avenue<br>Alexandria, VA 22311 | P-0055656 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVICH, RICHARD A<br>1127 Jerome St<br>Houson, TX 77009 | P-0004753 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>3832 Windtree Drive<br>Signal Mountain, TN 37377 | P-0025531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>3832 Windtree Drive<br>Signal Mountain, TN 37377 | P-0025547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 Windtree Drive<br>Signal Mountain, TN 37377 | P-0025538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 Windtree Drive<br>Signal Mountain, TN 37377 | P-0025546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 Windtree Drive<br>Signal Mountain, TN 37377 | P-0025549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377-1269 | P-0025575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZIN, ALEKSANDR D<br>625 e 51st st<br>tacoma, wa 98404 | P-0020466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZO, GERARDO M<br>10305 s.main st apt 3<br>Los angeles, Ca 90003 | P-0054890 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZOPOULOS, DOREEN<br>501 Slaters Lane<br>#714<br>Alexandria, VA 22314 | P-0051648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZA, EDWARD J<br>13532 S Wamblee Valley Rd<br>Conifer, CO 80433 | P-0039707 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIZZA, KEITH D<br>133 Horseshoe Bend<br>Del Rio, TX 78840 | P-0008856 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RIZZI, LISA<br>520 E. 90th St<br>Apt. 2J<br>New York, NY 10128 | P-0031474 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, ANTHONY P<br>19 Fairview Place<br>Fort Thomas, KY 41075 | P-0002099 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, ARLENE J<br>4222 west el campo grande ave<br>n las vegas, nv 89031 | P-0035193 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, BECKY S<br>7163 Wren Court<br>Ventura, CA 93003 | P-0030077 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, DENISE<br>2374 Sonoma Dr W<br>Nokomis, FL 34275 | P-0000654 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, JOHN<br>2140 S Boulder Ct<br>Gilbert, AZ 85295 | P-0019914 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, STEVEN<br>210 Arrow Street<br>Oceanside, NY 11572 | P-0021595 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, VIRGIL R<br>1000 RIVER REACH DRIVE 514<br>FORT LAUDERDALE, FL 33315 | P-0015414 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZUTO, BRENT<br>1084 Hawk Ct.<br>Windsor, CO 80550 | P-0010508 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RJ Lee Group Inc<br>Attn: Accounting<br>350 Hochberg Rd<br>Monroeville, PA 15146 | 82 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RL Photography<br>LAAKO, RAINA M<br>429 Hubbard Rd<br>Lynnwood, WA 98036 | P-0018665 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RMG Consulting LLC<br>WATSON, ROBERT W<br>205 Silver Creek Circle<br>Lafayette, LA 70508 | P-0034378 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROA, PATRICIA N<br>1164 Ocala Ave<br>Chula Vista, CA 91911 | P-0051021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, CYNTHIA M<br>5025 Abbott Avenue South<br>Minneapolis, MN 55410 | P-0026676 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, DAVID D<br>117 Chandlers Cove<br>Vicksburg, MS 39183 | P-0041612 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, DEBORAH S<br>1722 Saluda Dam Road<br>Easley, SC 29640 | P-0023790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROACH, JAMES D<br>2566 Woodmont Dr W<br>Canton, MI 48188 | P-0030780 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 Woodmont Dr W<br>Canton, MI 48188 | P-0030782 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 Woodmont Dr W<br>Canton, MI 48188 | P-0030783 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 Woodmont Dr W<br>Canton, mi 48188 | P-0030784 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JASMINE R<br>3916 Sadie rd<br>Randallstown, MD 21133 | P-0045235 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JASON<br>587 Broadway Apt L12<br>Menands, NY 12204 | P-0020485 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, KAROL K<br>7038 Beauhaven Court<br>Jacksonville, FL 32258 | P-0001310 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, PAULA M<br>2566 Woodmont Dr W<br>Canton, MI 48188 | P-0030779 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Road Soda LLC<br>121 Wisconsin Avenue<br>Ste 101<br>Whitefish, MT 59937 | P-0040483 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Road Tested Parts, Inc dba<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0047770 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROADT, KYLE T<br>8608 Hart Dr<br>Wind Lake, WI 53185 | P-0057043 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROANE, COYE<br>9830 Westminster Drive<br>Humble, TX 77338 | P-0036794 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roantree, Michael<br>366 New Castle Lane<br>Swedesboro, NJ 08085 | 2358 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roark, Benjamin<br>26315 Little Mack Ave.<br>Saint Clair Shores, MI 48081 | 1805 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROARK, CARLTON W<br>5201 Central Fwy Apt 1203<br>Wichita Falls, Tx 76306 | P-0015792 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROATH, PATRICIA K<br>11675 Lennox St<br>Yucaipa, CA 92399 | P-0022391 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBACK, FRANCINE<br>136 Village Green Drive<br>Port Jeff Sta, NY 11775 | P-0005678 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBASH, JANET K<br>2 Olin Howland Way<br>Westport, MA 02790-1647 | P-0007919 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBB, STACEY A<br>812 Midpride Street<br>Las Vegas, NV 89144 | P-0004092 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Robben Insurance Inc.<br>ROBBEN, JOE A<br>801 Grant St<br>Victoria, KS 67671 | P-0029726 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBEN, QUINCY J<br>94 South Elm<br>Russell, KS 67665 | P-0029717 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, BEVERLY A<br>11400 State Rd C<br>Hillsboro, Mo 63050 | P-0046016 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, CHARLES C<br>1682 Shetland Lane<br>Rock Hill, SC 29730 | P-0020205 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, CLAUDIA D<br>136 JARRELL DR<br>BLUFF CITY, TN 37618 | P-0015567 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, DEBORAH E<br>211 Douglass Street<br>San Francisco, CA 94114 | P-0037178 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>6923 Wildrose Terrace<br>Carlsbad, CA 92011 | P-0015359 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>6923 Wildrose Terrace<br>Carlsbad, CA 92011 | P-0015370 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY<br>9000 Beech Trail<br>Cincinnati, OH 45243 | P-0001222 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robbins, Jennifer<br>126 Red Deer Way<br>Huntsville, TX 77320 | 934 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, JOHNNIE L<br>2112 Settlement Road<br>Sylacauga, AL 35150 | P-0021395 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, JON M<br>2808 Telluride Ln<br>Richardson, TX 75082 | P-0002486 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, KARLA K<br>216 Angelita Avenue<br>Pacifica, CA 94044 | P-0056206 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, LISA I<br>22 Troy Drive<br>Short Hills, NJ 07078 | P-0005689 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robbins, Matthew Stephen<br>1628 Bacon Ave<br>Portage, MI 49002 | 1565 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, PHILIP<br>2789 MURRAYHILL LN<br>LAS VEGAS, NV 89142 | 984 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, SARAH<br>103 River Street<br>Middleboro, MA 02346 | P-0024772 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS, STEVEN M<br>7509 Rain Flower Way<br>Columbia, MD 21046 | P-0006859 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robbins, Steven M<br>7509 Rain Flower Way<br>Columbia, MD 21046 | 935 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ROBBINS, TERESE A<br>6923 Wildrose Terrace<br>Carlsbad, CA 92011 | P-0015501 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS-DREW, HEATHER A<br>5275 Swaffer Rd<br>Millington, Mi 48746 | P-0015129 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, DOROTHY P<br>3851 Day Trail Ct<br>Ellenwood, GA 30294 | P-0057082 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, ELIZABETH F<br>19412 Pompano Lane #102<br>Huntington Beach, CA 92648 | P-0039065 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, GRACIE F<br>367 JEFFERSON DR<br>PALMYRA, VA 22963 | P-0040175 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roberson, Jimmie<br>1860 Copper Lantern Drive<br>Hacienda Heights, CA 91745 | 2174 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025513 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025514 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 Ochiltree Drive<br>Austin, TX 78753 | P-0025516 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035839 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035848 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0036443 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MARISA C<br>8888 BROOKWOOD ST 101<br>Ypsilanti, MI 48197 | P-0011438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MELVIN<br>135 Hemlock Street<br>Park Forest, IL 60466 | P-0029147 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CAROLINA R<br>1323 SE Lexington Avenue<br>Lees Summit, MO 64081 | P-0028369 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>174-17 127 Ave<br>Jamaica, NY 11434 | P-0004423 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>17417 127Ave<br>Jamaica, Ny 11434 | P-0026680 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert, Gary 17329 Riverside Lane Tickfaw, LA 70466 | 3398 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| ROBERT, MELISSA 210 s clinton ave Maple shade, Nj 08052 | P-0007476 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roberta Ramy Insurance Ag Inc RAMY, ROBERTA J 5409 NW 130th St Oklahoma City, OK 73142 | P-0010489 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROBERTA, KATLYN A 68 Tripp St Mt. Kisco, NY 10549 | P-0015073 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roberti Jacobs Family Trust 31 N. Suffolk Lane Lake Forest, IL 60045 | P-0010011 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roberti Jacobs Family Trust 31 N. Suffolk Lane Lake Forest, IL 60045 | P-0011088 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS ASPENSON, WENDY E 16845 N. 98th Pl Scottsdale, AZ 85260 | P-0023900 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS GIBSON, RAMONA M 214 COACH LAMP DR MADISON, AL 35758 | P-0051157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, ABIGAIL C 17444 ALDERSHOT PLACE PURCELLVILLE, VA 20132 | P-0057103 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S 7500 RIGGING CT. CITRUS HEIGHTS, CA 95621 | 1961 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S 7500 RIGGING CT. CITRUS HEIGHTS, CA 95621 | P-0017660 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, BARBARA 4720 Dayton Liberty Rd Dayton, OH 45417 | P-0029599 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, BRUCE D 816 Overbrook Drive Vestal, NY 13850 | P-0011991 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CAROLYN 21 Legends Dr Little Rock, AR 72210 | P-0036760 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CHRISTIA L 1887 NW Pine Lake Drive Stuart, FL 34994-9444 | P-0048092 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, CYNTHIA A 1464 Harvard St. NW Apt. 14 Washington, DC 20009 | P-0038988 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, DAN 1110 S Collins Fwy Apt 415 Howe, TX 75459 | P-0005028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, DAVID A 2100 Third Avenue Sneads, FL 32460 | P-0046631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Denise<br>4605 Fowler ave<br>Everett, WA 98203 | 3053 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts, Donald Lee<br>175 Fishing Rock Drive<br>Depoe Bay, OR 97341 | 1928 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, DOUGLAS G<br>307 Hurlburt rd<br>Syracuse, Ny 13224 | P-0027422 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, EMILY V<br>176 Main Street<br>Apt. 4<br>Owego, NY 13827 | P-0030160 | 11/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ROBERTS, EMILY V<br>2733 Pennsylvania Ave<br>Apalachin, NY 13732 | P-0057485 | 2/26/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| ROBERTS, EMILY V<br>2733 Pennsylvania Ave<br>Apalachin, NY 13732 | P-0057484 | 2/26/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ROBERTS, FORREST S<br>550 Temple Road<br>Ferriday, LA 71334 | P-0011837 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FRANCES W<br>495 Mountain View Dr.<br>Homer, AK 99603 | P-0014495 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 e cooper ave<br>cooper, tx 75432 | P-0004676 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 e cooper ave<br>cooper, tx 75432 | P-0004678 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E. Cooper Ave<br>Cooper, TX 75432 | P-0004687 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roberts, Harold Darnell<br>5222 Cosumnes Drive Apt 168<br>Stockton, CA 95219-7215 | 2273 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, JACK L<br>6014 57th ave. s.e.<br>Lacey, WA 98513 | P-0036880 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JAMES J<br>616 W Church Rd<br>Ephrata, PA 17522 | P-0045898 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JANET M<br>7965 W 108TH AVE<br>WESTMINSTER, CO 80021-2602 | P-0006598 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JANICE E<br>8 Ramsdell Terrace<br>Gaithersburf, MD 20878 | P-0011414 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON A<br>616 Arlingham Rd.<br>Flourtown, Pa 19031 | P-0009189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>3050 State Road 64 East<br>Zolfo Springs, FL 33890 | P-0001531 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, JASON L<br>4402 Austin Dekota Drive<br>Charlotte, NC 28269 | P-0008703 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JESSICA R<br>7885 Rimbley Rd<br>Woodbury, MN 55125 | P-0028715 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, JOSEPH S<br>1424 Newport St<br>Unit 8<br>Traverse City, Mi 49686-2320 | P-0044028 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHLEEN A<br>2950 Avery Drive<br>Hamburg, NY 14075 | P-0031177 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHY D<br>4117 Palisades Rd<br>San Diego, CA 92116 | P-0029333 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0052323 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ROBERTS, KAY L<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0057441 | 2/22/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ROBERTS, KAY L<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0057442 | 2/22/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROBERTS, KEITH<br>1524 Rhomberg Ave.<br>Dubuque, IA 52001 | P-0034771 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roberts, Kevin<br>7344 Bloomington Ave<br>Richfield, MN 55423 | 1549 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>7344 bloomington ave<br>richfield, MN 55423-3414 | P-0018004 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>7344 bloomington ave<br>richfield, MN 55423-3414 | P-0020651 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN M<br>2750 Spicewood Trails Lane<br>Winston Salem, NC 27106 | P-0015303 | 11/4/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| ROBERTS, KEVIN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043915 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROBERTS, KIMBERLY S<br>301 Millington Court<br>Kingsport, TN 37663 | P-0031252 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, KRISTIN K<br>P.O. Box 1<br>Jefferson, IA 50129 | P-0048463 | 12/26/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| ROBERTS, KRISTY K<br>159 Ellis Farm Rd<br>Hewitt, TX 76643 | P-0037530 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LARRY T<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0052336 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, LARRY T<br>228 LR & M Drive<br>Red Springs, NC 28377 | P-0052319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LIA<br>9717 Shoshone Avenue<br>Northridge, CA 91325 | P-0034512 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBERTS, LOGAN W<br>3298 Birchfield Court<br>Dacula, GA 30019 | P-0053993 | 1/5/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Roberts, Lynn<br>7130 Edgefield Dr<br>New Orleans, LA 70128 | 1248 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, LYNNE A<br>8005 Ferrara Dr<br>Harahan, LA 70123 | P-0013340 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NANCY K<br>5621 SW 11 Street, Apt A<br>Margate, FL 33068 | P-0002057 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NATHALIE A<br>1321 Dogwood Drive<br>Rifle, CO 81650 | P-0014264 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NORMAN F<br>505 Woodfield pl<br>La Grange, Ky 40031 | P-0046952 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PARRISH L<br>3249 LaGrange Drive<br>Maryville, TN 37804 | P-0031407 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PATRICIA A<br>2947 Edgewater Drive<br>Edgewatet, MD 22037 | P-0055894 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL R<br>43405 Corte Barbaste<br>Temecula, CA 92592 | P-0019533 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL W<br>2355 Pioneer Road<br>Hatboro, PA 19040 | P-0012776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PETER V<br>990 Vernon Road<br>Columbus, Oh 43209 | P-0004238 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA M<br>214 COACH LAMP DRIVE<br>MADISON, AL 35758 | P-0051854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA V<br>11811 Braddock Rd<br>Jacksonville, fl 32219 | P-0003006 | 10/24/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| ROBERTS, REGINA N<br>368 Sutro Forest Dr NW<br>Concord, NC 28027 | P-0001930 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REGINA T<br>815 2nd St.<br>Pocomoke City, MD 21851 | P-0026270 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL<br>1210 Holbrook Terr. NE<br>Unit 203<br>Washington, DC 20002 | P-0040507 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, REMEL<br>1210 Holbrook Terr. NE<br>Unit 203<br>Washington, DC 20002 | P-0040509 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD D<br>3311 Bay Ave<br>Chico, CA 95973 | P-0015640 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD E<br>P. O. Box 70<br>Quitman, TX 75783 | P-0057775 | 3/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD G<br>526 FIRST AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006344 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, SAMANTHA J<br>3133 Frontera Way #109<br>Burlingame, CA 94010 | P-0025940 | 11/15/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ROBERTS, SHARON L<br>850 NE Barnes Rd<br>Prineville, OR 97754 | P-0039684 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, STEPHEN P<br>2446 N. Alamo<br>Mesa, AZ 85213 | P-0008168 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, SUSAN K<br>990 Vernon Road<br>Bexley, Oh 43209 | P-0004230 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, TAMMY C<br>5396 Vinings Lake View SW<br>Mableton, GA 30126 | P-0004231 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, TARIUS M<br>1015 S 6th St<br>Conroe, TX 77301 | P-0040136 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Roberts, Thomas<br>25422 Trabuco Rd 105-398<br>Lake Forest, CA 92630 | 3400 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts-Alleyne, Joan<br>2131 NW 166 Street<br>Opa Locka, FL 33054 | 483 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robertson, Alec<br>40 Valencia Road<br>Rockledge, FL 32955 | 1155 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, AMY D<br>7107 Haddonfield Court<br>Columbus, GA 31904 | P-0002853 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, ANDREW J<br>1022 Prospect St<br>Hancock, MI 49930 | P-0019214 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, CARLOS O<br>P.O. BOX 746<br>RIDGEWAY, SC 29130 | P-0037900 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0008316 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 Tinsley Terrace<br>Prince George, VA 23875 | P-0023950 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, CHRISTOPHER S<br>4448 County Route 21<br>Cameron, NY 14819 | P-0033390 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, CHRISTOPHER<br>3 Hickory Tracre Dr<br>#307<br>Justice, IL 60458 | P-0053302 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, DANA F<br>36700 Reinninger Road<br>Denham Springs, LA 70706 | P-0049694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEANA L<br>3345 Linker Mt Road<br>Dover, Ar 73837 | P-0019071 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEBORA A<br>15815 NE 49th St<br>Redmond, WA 98052 | P-0026943 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robertson, Derek C<br>1823 W Balboa Blvd Apt #4<br>Newport Beach, CA 92663 | 1875 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW Amesbury Ave<br>Port Saint Lucie, FL 34953 | P-0016809 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW Amesbury Ave<br>Port Saint Lucie, FL 34953 | P-0016816 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W College Ave<br>Milwaukee, WI 53221 | P-0013393 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W College Ave<br>Milwaukee, WI 53221 | P-0013537 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, GLORIA J<br>1113 E County Rd 150<br>Midland, TX 79706 | P-0053995 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JAMES M<br>336 Hedgerow Drive<br>Venetia, PA 15367 | P-0013948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN E<br>3705 Hawthorne Dr<br>Troy, MI 48083 | P-0053748 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S Holland St<br>Littleton, CO 80123 | P-0006555 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S Holland St<br>Littleton, CO 80123 | P-0006563 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S Holland St<br>Littleton, CO 80123 | P-0006575 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S Holland St<br>Littleton, CO 80123 | P-0006584 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN W<br>600 River Birch Ct Apt 334<br>Clermont, FL 34711-5133 | P-0043374 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, JOHN<br>100-12 31st ave<br>East Elmhurst, Ny 11369 | P-0056539 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOSEPH<br>107 Summit Drive<br>Madison, AL 35757 | P-0044752 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROBERTSON, LINDA<br>1181 Washington Green<br>New Windsor, NY 12553 | P-0044588 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, MARILYN<br>1630 Ridgebriar<br>Houston, TX 77014 | P-0016898 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, NEIL P<br>5991 NE 6 COURT<br>MIAMI, FL 33137 | P-0053494 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, REX A<br>421 E. Peckham St.<br>Neenah, WI 54956 | P-0045726 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, SCOTT<br>100 Springdale Ct<br>Thousand Oaks, CA 91360 | P-0026983 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, TERRI L<br>10017 US HWY 167<br>Abbeville , LA 70510 | P-0032781 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS E<br>4585 West County Road 200 S<br>New Castle, IN 47362 | P-0007218 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS L<br>4716 1ST AVE E<br>PALMETTO, FL 34221-2366 | P-0026506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, TREVOR S<br>15533 Little Valley Road<br>Grass Valley, CA 95949 | P-0044225 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, VALERIE D<br>8831 Lottsford Road<br>Apartment 521<br>Upper Marlboro, MD 20774 | P-0042427 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, WILLIAM J<br>9608 Oriole Lane<br>Bel Alton, MD 20611 | P-0017465 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBEY, TERRI L<br>260 Wood Landing Road<br>Fredericksburg, Va 22405 | P-0043666 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBIN, JEAN-LUC<br>17 The Downs<br>Tuscaloosa, AL 35401 | P-0001282 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROBINETTE, DANIEL P<br>20 Bluestem Court<br>Greensboro, NC 27405 | P-0010344 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBINS, BRIANNA S<br>5237 E brookstown dr<br>Baton rouge, La 70805 | P-0055990 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, LINDA<br>28417 Covecrest Drive<br>Rancho Palos Ver, Ca 90275 | P-0048270 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINS, NANCY 1430 Kenwood Road Santa Barbara, CA 93109 | P-0027416 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, RODNEY N 1027 SE 2nd St. Walnut Ridge, AR 72476 | P-0032616 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINS, WILLIAM M 1402 Indian Wells Trail Midlothian, TX 76065 | P-0024873 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ADDRICK J 513 Brockington Road Darlington, SC 29532-4301 | P-0028060 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ALEX N 2431 Falkirk Dr. N. Chesterfield, VA 23236 | P-0009242 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBINSON, ALLAN W 1716 Mira Vista Leander, TX 78641 | P-0001844 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ANNE C 5410 Kansas Avenue NW Washington, DC 20011 | P-0044512 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROBINSON, ANNIE R 248 13th Ave NE Birmingham, AL 35215 | P-0052832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, AUDREY 5685 Bears Paw Court Westerville, OH 43081 | P-0002534 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BETH L 5410 CLAYTON DRIVE MAPLE PLAIN, MN 55359 | P-0030537 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BRENDA S 814 Brazos Street Graham, Tx 76450 | P-0005408 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, BRIAN C 1109 Locust St. Eau Claire, WI 54703 | P-0012285 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robinson, Brooke Mabel 1387 Masardis Rd. Masardis, ME 04732 | 1007 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ROBINSON, CANDACE D 970 W Raines Rd Memphis, TN 38109 | P-0018986 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL A 806 Applewood Ct Pt Jefferson Sta, NY 11776 | P-0038236 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL C 6503 Flowerdew Hundred Court Centreville, VA 20120 | P-0040169 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROLINE G 334 Depot Street Andover, NH 03216 | P-0030854 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robinson, Chadwick 50 Cedar Road Amityville, NY 11701 | 2774 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, CHARLES D 312 Edenfield Court Antioch, TN 37013 | P-0012046 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, CHRASHONDA L<br>1810 Huntington Dr<br>Birmingham, Al 35214 | P-0001798 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRIS<br>5501 13th Ave so<br>Minneapolis, MN 55417 | P-0017295 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, COLUMBINE<br>143 Griglio Drive<br>San Jose, CA 95134 | P-0014405 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, CYNTHIA D<br>1224 West Olive Street<br>Oxnard, Ca 93033 | P-0045918 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL K<br>12108 Nutt Road<br>Collinsville, MS 39325 | P-0048583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL P<br>32095 Corte Soledad<br>Temecula, CA 92592 | P-0041073 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DANTREL V<br>1708 Steiner Avenue SW<br>Birmingham, AL 35211 | P-0040399 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DARLENE A<br>4409 Archer Road<br>Cleveland, OH 44105 | P-0006824 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DARWIN<br>2758 S 775 W<br>Perry, Ut 84302 | P-0036795 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROBINSON, DAVID A<br>223 Barwick Hill Road<br>Comer, GA 30629 | P-0022644 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DEBBIE<br>6355 S Durango Drive<br>Unit 1156<br>Las Vegas, NV 89113 | P-0031927 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DIANE<br>129 Meadowood St<br>apt A<br>Greensboro, nc 27409 | P-0034795 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DONNA<br>2050 Imperial Eagle Pl<br>Kissimmee, FL 34746 | P-0016775 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROBINSON, DORIS E<br>8024 Quill Point Drive<br>Bowie, MD 20720 | P-0050879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DOROTHY<br>PO Box 1295<br>Hughes, AR 72348 | P-0053206 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ELI H<br>5030 157th St SW<br>Edmonds, WA 98026 | P-0022888 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ELISHA R<br>3 Garden Oaks Drive<br>Maumelle, AR 72113 | P-0055568 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ERIN F<br>44 Chief Justice Cushing Hwy<br>Hingham, MA 02043 | P-0006381 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, FLIERY<br>3200 Lenox Road<br>aptE311<br>Atlanta, GA 30324 | P-0004159 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FLOYD<br>11502 Gunpowder Drive<br>Fort Washington, MD 20744 | P-0054317 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FREDDIE L<br>5640 S Lakeshore Dr unit 45<br>Shreveport, La 71119 | P-0010077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GENNIFER L<br>2411 PICKERING DRIVE<br>A<br>BALTIMORE, MD 21234 | P-0019361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GLEN R<br>3514 Thumper Ln<br>Ammon, ID 83406 | P-0005516 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GLENDON A<br>416 Turner Ave<br>Apt A<br>Hazard, KY 41701 | P-0047242 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GWENDOLYN M<br>55 Heritage Way<br>Covington, Ga 30016 | P-0016510 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, HORACE Y<br>2599 Blue Herron trace<br>Marrero, La 70072 | P-0013785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, INGRID E<br>2043 Westfield Ave<br>Reno, NV | P-0001817 | 10/22/2017 | TK Holdings Inc., et al. | $6,519.24 | | | | | $6,519.24 |
| ROBINSON, IVY D<br>5630 Campus Dr<br>Virginia Beach, VA 23462-7308 | P-0020767 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES D<br>324 Ardsley Rd<br>Waterbury, CT 06708 | P-0004994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES D<br>324 Ardsley Rd<br>Waterbury, CT 06708 | P-0005161 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 Julie Ann Ct<br>Bettendorf, IA 52722 | P-0038394 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 Julie Ann Ct<br>Bettendorf, IA 52722 | P-0046999 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 Julie Ann Ct<br>Bettendorf, IA 52722 | P-0047335 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A<br>1962 Elhardt Street<br>Camano Island, WA 98282 | P-0034403 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033473 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANET K<br>7134 MacBeth Way<br>Sykesville, MD 21784-5926 | P-0010514 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JENNA L<br>5929 Kingsmont Dr<br>Fairfield, oh 45014 | P-0008114 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JEWEL M<br>550 S Barrington Ave<br>Apt 4312<br>Los Angeles, CA 90049 | P-0019743 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JOAN M<br>109 Church St<br>Ambler, Pa 19002 | P-0022703 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JOSEPH V<br>1287 Bucks rd    Apt 4<br>Perkasie, Pa 18944 | P-0016128 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KARISTA J<br>1306 Monte Vista Drive<br>Lockhart, TX 78644 | P-0044268 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robinson, Katie<br>P O BOX 305<br>HAMPTON, VA 23669 | 2485 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>PO BOX 305<br>HAMPTON , VA  23669 | 2558 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE R<br>P O BOX 305<br>HAMPTON, VA 23669 | P-0024985 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KEVIN L<br>1932 GLENWOOD DOWNS DRIVE<br>DECATUR 30035 | P-0025081 | 11/14/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| ROBINSON, KIMBERLY R<br>12913 Marquette Lane<br>Bowie, MD 20715 | P-0052140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAUREAL<br>6938 N 19TH STREET<br>PHILADELPHIA, PA 19126 | P-0055972 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAVENDA<br>6745 S Paxton<br>Chicago, Il 60649 | P-0010957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LINDA<br>155 DORRIES STREET<br>BILOXI, MS 39530 | P-0006605 | 10/27/2017 | TK Holdings Inc., et al. | $13,700.00 | | | | | $13,700.00 |
| ROBINSON, LISA M<br>217 Walton Avenue<br>Barnesville, OH 43713 | P-0001935 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LISA M<br>217 Walton Avenue<br>Barnesville, OH 43713 | P-0001936 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robinson, Lori A<br>43615 San Fermin Place<br>Temecula, CA 92592 | 3806 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, LUCIOUS<br>325 Park MDWS<br>Eufaula, AL 36027 | P-0037018 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LYNETTE K<br>4501 Ellen Street<br>Oakland, CA 94601 | P-0017271 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, MARCUS N<br>820 taylor ST NE<br>Apt 1<br>Washington, DC 20017 | P-0058038 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARTHA E<br>110 25th avenue east<br>apt c<br>seattle, WA 98112 | P-0032250 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J | P-0040101 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J<br>PO Box 763<br>Groveland, FL 34736 | P-0040091 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MATILDA E<br>5333 Blaine Street Northeast<br>Washington DC, 20019<br>Washington, DC 20019 | P-0048242 | 12/26/2017 | TK Holdings Inc., et al. | $605.60 | | | | | $605.60 |
| ROBINSON, MAURICE<br>10204 Rock Oak Terr<br>Cheltenham, Md 20623 | P-0005064 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MEGAN A<br>5256 Owl Creek Drive<br>Westerville, OH 43081 | P-0002062 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MELISSA J<br>9463 W RUNION DR...<br>Peoria, Az 85382 | P-0047238 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MICHAEL F<br>1304 Larchmont<br>Nichols Hills, Ok 73116 | P-0013264 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M<br>4211 Cyndy Jo Circle<br>Macon, GA 31216 | P-0056240 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M<br>4211 Cyndy Jo Circle<br>Macon, GA 31216 | P-0057067 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, NANCY L<br>545 Harvest Dr<br>Harrisburg, PA 17111 | P-0047733 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, OLEVIA N<br>1619 South 9th street<br>Monroe, LA 71202 | P-0027287 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, PAM<br>8364 Shintaffer Road<br>Blaine, WA 98230 | P-0018890 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, PAUL L<br>7271 Lemon Grass Drive<br>Parkland, FL 33076 | P-0005335 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, RAMESHA A<br>3072 Wonderland Lane<br>Conover, NC 28613 | P-0056471 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robinson, Robert<br>13500 N. Rancho Vistoso Blvd<br>Apt. 200<br>Oro Valley, AZ 85755 | 534 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT G<br>3495 Hidden Acres Drive<br>Doraville, GA 30340 | P-0006588 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, ROBERT W<br>223 Barwick Hill Road<br>Comer, GA 30629-2512 | P-0022696 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBIN D<br>3809 Greenmount Avenue<br>Baltimore, MD 21218-184 | P-0025897 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, RONTRELL<br>1728 Gaty Ave<br>East St. Louis, Il 62205 | P-0036104 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ROSA | P-0032497 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SALESTIA R<br>1721 Sandy Ridge Way<br>Hoover, AL 35244 | P-0045293 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHANIQUA I<br>3225 Westfield ave<br>Apt 269A<br>Camden, NJ 08105 | P-0055774 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHANNELLE M<br>612 Pear Street<br>Cinnaminson, NJ 08077 | P-0012100 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHERRY<br>11152 Robinson Road<br>Collinsville, MS 39325 | P-0052001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHONDA<br>50 Woolfolk rd<br>Yazoo city, MS 39194 | P-0054599 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, STACEY B<br>48 Fox Hollow Dr<br>Mays Landing, NJ 08330 | P-0052679 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, STEPHEN J<br>5040 Whites Creek Pike<br>Whites Creek, TN 37189-9139 | P-0016803 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TANYA L<br>1852 Highway 16 North<br>Crumpler, NC 28617 | P-0012191 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E Vista Ridge Mall Dr<br>Apt 1220<br>Lewisville, TX 75067 | P-0007019 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E Vista Ridge Mall Dr<br>Apt 1220<br>Lewisville, TX 75067 | P-0007030 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRY A<br>1513 Willow Street<br>Sumner, WA 98390 | P-0049760 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROBINSON, TERRY L<br>1151 HOLLOW ROAD<br>GORE, VA 22637 | P-0046211 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, THOMAS E<br>375 Robinson Heights<br>Clover, SC 29710 | P-0019528 | 11/8/2017 | TK Holdings Inc., et al. | $3,090.00 | | | | | $3,090.00 |
| ROBINSON, TIFFANY<br>438 Woods of North Bend dr<br>Apt D<br>Raleigh, NC 27609 | P-0045337 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, TIMOTHY J<br>62 Hampshire Street<br>Portland, ME 04101 | P-0053025 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TOM<br>572 Cahaba Manor Drive<br>Pelham, AL 35124 | P-0002306 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TRACEY A<br>4024 Cork Drive<br>Houston, TX 77047 | P-0053949 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, VICTORIA L<br>37 Windover Lane<br>Merrimack, NH 03054 | P-0008238 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, WILLIAM J<br>955 PORT PROVIDENCE ROAD<br>PHOENIXVILLE, PA 19460 | P-0013849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, WILLIAM<br>P.O. Box 212<br>Marked Tree, AR 72365 | P-0038617 | 12/11/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ROBINSON, ZANTHIA J<br>774 River Bend Dr<br>Jonesboro, GA 30238 | P-0044186 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON-POWELL, REGINALD F<br>6034 sandia lake lane<br>houston, tx 77041 | P-0003494 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LAURA A<br>1142 W Woodbine St<br>Springfield, MO 65803 | P-0015422 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS<br>3935 Trentwood PL<br>Sarasota, FL 34243 | P-0004457 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS<br>3935 Trentwood PL<br>Sarasota, Fl 34243 | P-0004532 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBITAILLE, ROGER D<br>1175 Diamond Hill Road<br>#104<br>Woonsocket, RI 02895-1529 | P-0006314 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLEDO, JORGE<br>5847 sw 163 ave<br>Miami, FL 33193 | P-0054378 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robles Jr., Fernando<br>216 East Main Street<br>Union City, OH 45390 | 376 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES LINARES, RAUL A<br>4202 Markhman Street<br>APT 2<br>Annandale, VA 22003 | P-0025526 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, DENNY<br>4803 SE Logus Rd<br>Milwaukie, OR 97222 | P-0019971 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V<br>1323 Coniston Ct.<br>San Jose, CA 95118 | P-0051566 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V<br>1323 Coniston Ct.<br>San Jose, CA 95118-3014 | P-0050732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, ISAAC<br>912 Northwest Drive<br>Silver Spring, MD 20901 | P-0041552 | 12/18/2017 | TK Holdings Inc., et al. | $553.37 | | | | | $553.37 |
| ROBLES, ISAAC<br>912 Northwest Drive<br>Silver Spring, MD 20901 | P-0041558 | 12/18/2017 | TK Holdings Inc., et al. | $553.37 | | | | | $553.37 |
| ROBLES, ISAAC<br>912 Northwest Drive<br>Silver Spring, MD 20901 | P-0041568 | 12/18/2017 | TK Holdings Inc., et al. | $553.37 | | | | | $553.37 |
| ROBLES, JOHN A<br>2599 Sunnydale Dr<br>Duarte, CA 91010 | P-0024282 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 Sunnydale Dr<br>Duarte, CA 91010 | P-0024286 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 Sunnydale Dr<br>Duarte, CA 91010 | P-0024293 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JOSHUA R<br>10458 Carmen St.<br>Adelanto, CA 92301 | P-0020058 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBLES, JUAN C<br>4P32 Calle 223<br>Trujillo Alto, PR 00976 | P-0051176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2719 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2741 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2920 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROBLES, RAFAEL R<br>2703 California st<br>Everett, Wa 98201 | P-0028043 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robles, Sofia<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2738 | 11/11/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Robles, Sofia<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2830 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Robles, Sofia<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2734 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES-SIERRA, SANDRA 12247 NW11TH STREET PEMBROKE PINES, FL 33026 | P-0028218 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBSON, RICKEY A 829 Success Avenue Lakeland, FL 33801 | P-0026107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, ANTONETTE 4701 14th street 6304 plano, tx 75074 | P-0002123 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, JOSEPH 3915 Woodlawn Ave N Seattle, WA 98103 | P-0055752 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, RAYMOND L 341 S Rolling Road Springfield, PA 19064 | P-0014363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCCO, CATHERINE M 2309 Lexington ct. Lansdale, pa 19446 | P-0028211 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCCO, LORRAINE 144 Heights Rd Gilboa, NY 12076 | P-0028910 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rocdog Inc PARKER, NICHOLAS J 1078 E Round Mountain Dr Alpine, UT 84004 | P-0039702 | 12/13/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ROCHA, ANNE L POB 82 GUTHRIE, TX 79236 | P-0033143 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, BRIANNA D 10211 Ura Ln Apt 7-308 Denver, CO 80260 | P-0034592 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTIAN POB 82 GUTHRIE, TX 79236 | P-0033138 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTINA C 1001 east Carey avenue Apt 103 North LAS VEGAS, NV 89030 | P-0055386 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, LARRY M 13709 SE 259th St Kent , WA 98042 | P-0020003 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, KATHRYN A 112 Patton DR Springboro, OH 45066 | P-0026594 | 11/10/2017 | TK Holdings Inc., et al. | $1,042.28 | | | | | $1,042.28 |
| ROCHE, PATRICK G 2241 Pleasant Valley Place Chula Vista, CA 91915-2220 | P-0015458 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G 2241 Pleasant Valley Place Chula Vista, CA 91915-2220 | P-0015469 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G 2241 Pleasant Valley Place Chula Vista, CA 91915-2220 | P-0015481 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCHE, PATRICK G<br>2241 Pleasant Valley Place<br>Chula Vista, CA 91915-2220 | P-0015496 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, REBECCA S<br>PO Box 1197<br>Evergreen, CO 80437 | P-0028446 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHELEAU, ANNETTE I<br>15161 Ford Road<br>Apartment 214<br>Dearborn, MI 48126 | P-0030896 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHELEAU, KATLEEN M<br>2962 Sandi Dr.<br>Chico, CA 95973 | P-0046024 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHON, GREGORY P<br>72 WELLSTREAM LN<br>PALM COAST, FL 32164 | P-0000781 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, BARBARA J<br>Barbara J. Rock<br>3208 Par Court<br>Claremore, OK 74019 | P-0040942 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, CHRISTINA E<br>205 SE PARADISE ST APT A<br>PULLMAN, WA 99163 | 1231 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, MICHAEL J<br>5118 Buffalo Trail<br>Madison, WI 53705 | P-0008524 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rock, Nicholette M<br>5304 Edmondson Pike #1<br>Nashville, TN 37211 | 2672 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE<br>#1<br>NASHVILLE, TN 37211 | P-0026260 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROCK, ROBIN M<br>15 Errol Place<br>New Rochelle, NY 10804 | P-0057782 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCK, THOMAS R<br>3208 Par Court<br>Claremore, OK 74019 | P-0040948 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKETT, CHRISTINE<br>1810 N. Monroe Ave.<br>West Islip, NY 11795-1900 | P-0022456 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rockwall Automotive-DCD, LTD.<br>Hill, Ward & Henderson, P.A<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052127 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rockwall Automotive-DCD, Ltd.<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058327 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rockwall Automotive-F, Inc. d<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058241 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCKWALL AUTOMOTIVE-F, INC.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051649 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWELL, CHARLES A<br>12 Marie Lane<br>Windsor Locks, CT 06096 | P-0051296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWELL, DARYL J<br>790 Platinum Dr<br>Fort Mill, SC 29708 | P-0035929 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWELL, MEREDITH L<br>983 Blind Brook Drive<br>Columbus, OH 43235 | P-0007758 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DAVID F<br>37 TWEED BLVD.<br>NYACK, NY 10960 | P-0024304 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DOREEN M<br>18976 180th Avenue<br>Tustin, MI 49688 | P-0019649 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, STEPHEN V<br>370 W. Horseshoe Rd.<br>Tallahassee, FL 32317 | P-0012701 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCZEY, NICOLE<br>10686 Braverman Drive<br>Santee, CA 92071 | P-0019338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROD, MAX H<br>19513 Enadia way<br>Reseda, CA | P-0022615 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODARMEL, JODY M<br>4660 Leon De Oro Drive<br>Las Vegas, NV 89129 | P-0000201 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodarte, Isaac A.<br>900 E. Luray Street<br>Long Beach, CA 90807 | 1963 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODARTE, MELANIE J<br>10506 NW 57th Street<br>Parkville, MO 64152 | P-0017781 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODARTE, ROBERT G<br>3031 pueblo puye<br>Santa fe, Nm 87507 | P-0008453 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodarte, Serenity La Saundra<br>900 E. Luray Street<br>Long Beach, CA 90807 | 2052 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODARTE, SYLVIA G<br>914 Eston Street<br>Camarillo, CA 93010 | P-0018978 | 11/7/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| RODDY, JENNIFER R<br>2211 Noe Bixby Road<br>Columbus, OH 43232 | P-0000556 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODELL, LINDA<br>8187 mission<br>hesperia, ca 92345 | P-0053320 | 12/30/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| RODENBECK, KIM L<br>703 Tollis Parkway<br>Broadview Hts, OH 44147 | P-0046703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODENBURG, JACOB T<br>58268 Kidd Road<br>Glenwood, IA 51534 | P-0050540 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>58268 Kidd Road<br>Glenwood, IA 51534 | P-0049379 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>58268 Kidd Road<br>Glenwood, IA 51534-6265 | P-0049403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>58268 Kidd Road<br>Glenwood, IA 51534-6265 | P-0049421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODEWALD, ANN E<br>11445 Thomas Creek Road<br>Reno, NV 89511-5465 | P-0047988 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS LINDLER, NIKI<br>249 Shady Acres Dr<br>Chapin, SC 29036 | P-0036612 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, ALAINA G<br>3909 Kents Pl<br>Jonesboro, AR 72404 | P-0021496 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>6702 Tennessee Ave.<br>Hammond, IN 46323 | P-0010502 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>6702 Tennessee Ave.<br>Hammond, IN 46323 | P-0010517 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JEFFREY S<br>4609 WENTZ ROAD<br>MANCHESTER, MD 21102 | P-0050695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R<br>3201 Ivory TRL SW<br>Marietta, GA 30060-6368 | P-0027483 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R<br>3201 Ivory Trl SW<br>Marietta, GA 30060-6368 | P-0027496 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, RONALD E<br>17866 Country Club Dr.<br>Kemp, TX 75143-4398 | P-0045204 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, XIOMARA R<br>2365 E Christy Drive<br>Phoenix, AZ 85028 | P-0006591 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODICH, JEREMY D<br>10 Mt Rainier Drive<br>San Rafael, CA 94903 | P-0036778 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODIN, SANDRA B<br>709 Marietta Dr<br>Ambler, PA 19002 | P-0041754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODITI, AVRAM<br>649 Grapr Ave.<br>Sunnyvale, CA 94087 | P-0052561 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODITI, DOLORES A<br>649 Grape AVE.<br>Sunnyvale, CA 94087 | P-0052554 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODKEY, CHRISTOPHER D<br>237 W. Main St.<br>Dallastown, PA 17313 | P-0045605 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODKEY, LEN<br>1755 Harmony Lane<br>Sarasota, FL 34239 | P-0007729 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, BARBARA S<br>120 East 87 Street<br>Apt. R16L<br>New York, NY 10128 | P-0051646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H<br>810 2nd Street<br>Coronado, CA 92118-1306 | P-0057918 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H<br>810 2nd Street<br>Coronado, CA 92118-1306 | P-0057919 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JERII E<br>280 No. Lemon Street<br>Apartment 224<br>Ontario, CA 91764-4152 | P-0050188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUE, LEO J<br>3905 Cooper Road<br>Plant City, FL 33565 | P-0000483 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUE, MILTON J<br>2910 47th St NE<br>Tacoma, WA 98422 | P-0020230 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, ARTUR J<br>31 Mulock Place<br>East Newark, NJ 07029 | P-0004419 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, FERNANDO<br>1520 Rodman Street<br>Hollywood, FL 33020 | P-0010826 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, KATHLEEN<br>5250 Villa Verde Dr.<br>Apt #E4<br>Reno, NV 89523 | P-0011337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ DIAZ, ANA G<br>PO BOX 1973<br>Aibonito, PR 00705-1973 | P-0052726 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RODRIGUEZ FERNAN, FERNANDO L<br>Villa Carolina 28-15, calle 6<br>Carolina, PR 00985 | P-0030231 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ JR, FERMIN B<br>2503 Cove Creek Ct<br>Highlands Ranch, CO 80129 | P-0025692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ MONTAR, HERIBERTO<br>1021 W Stowell Rd<br>Santa Maria, CA 93458 | P-0018805 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ Q, ALEJANDRO<br>3231 Baker Drive<br>Concord, CA 94519 | P-0053715 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ ROQUE, NATALIA<br>Urbanizacion San Souci<br>Calle 35 P-6<br>Bayamon, PR 00957 | P-0027667 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ABRAHAM H<br>100 Bayo Vista Way Apt 26<br>Apt 26<br>San Rafael, CA 94901 | P-0056657 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Alberto<br>7179 Half Moon Lake Dr<br>Winter Garden , FL 34787 | 2119 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RODRIGUEZ, ALEJANDRO R<br>3637 Heatherbrooke Dr.<br>Fayetteville, NC 28306 | P-0001087 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALEJANDRO<br>3231 Baker Drive<br>Concord, CA 94519 | P-0053702 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALFONSO<br>PO BOX 3662<br>SPRINGFIELD, MA 01101-3662 | P-0004539 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA G<br>888 Mesa View Street<br>Upland, CA 91784 | P-0024473 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA I<br>26 LAKE AVENUE<br>HAMILTON, NJ 08610 | P-0004887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA L<br>1800 S Broadway St Apt 213<br>Santa Ana, Ca 92707 | P-0048946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANDREA M<br>3663 Buchanan St Spc 77<br>Riverside, Ca 92503 | P-0021396 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELA<br>8051 mcvicker ave<br>Burbank, Il 60459 | P-0005825 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELICA M<br>1786 NE 178 Street<br>No Miami Beach, FL 33162 | P-0002839 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANNAMARIE I<br>505 s magnolia st<br>newton | P-0045344 | 12/23/2017 | TK Holdings Inc., et al. | $15.00 | | | | | $15.00 |
| RODRIGUEZ, ANNAMARIE I<br>505 s magnolia st.<br>Newton, KS 67114 | P-0045364 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY J<br>5348 Monlaco Road<br>Long Beach, CA 90808 | P-0026071 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY M<br>3975 Howard Ave<br>Los Alamitos, ca 90720 | P-0016689 | 11/5/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| RODRIGUEZ, ANTONIO F<br>229 White Feather Trl<br>Del Rio, TX 78840 | P-0044730 | 12/20/2017 | TK Holdings Inc., et al. | $72.00 | | | | | $72.00 |
| RODRIGUEZ, ANTONIO F<br>229 White Feather Trl<br>Del Rio, TX 78840 | P-0053242 | 12/20/2017 | TK Holdings Inc., et al. | $72.00 | | | | | $72.00 |
| RODRIGUEZ, ANTONIO F<br>229 White Feather Trl<br>Del Rio, TX 78840 | P-0044731 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTONIO<br>318 E 59th pl<br>Los Angeles, Ca 90003 | P-0045375 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ARMANDO<br>2803 West Academy Avenue<br>Anaheim, Ca 92804 | P-0057649 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, BENITO<br>539 Crane Avenue<br>San Antonio, Tx 78214 | P-0054439 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENJAMIN J<br>25 Soaring Bird Ct.<br>Las Vegas, NV 89135 | P-0028597 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BESTY<br>1331 St. Lawrence Ave. 2 Fl<br>Bronx, NY 10472 | P-0004620 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BRITT H<br>2816 Autumn Haze Lane<br>Las Vegas, NV 89117-0633 | P-0003454 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CANDIDO<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043610 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| RODRIGUEZ, CARL E<br>1009 SW 3rd St<br>Okeechobee, FL 34974 | P-0004140 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CYNTHIA<br>1333 Bolero Ave<br>Salinas, CA 93906 | P-0046785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DANIEL C<br>3117 Buckthorn Street<br>Heartland, TX 75126 | P-0007288 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DARREN T<br>10456 Stamps Rd<br>Downey, CA 90241-2627 | P-0020382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID C<br>3830 Lake Garden Dr<br>Fallbrook, CA 92028/9597 | P-0022015 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DAVID C<br>3830 Lake Garden Dr<br>Fallbrook, CA 92028/9597 | P-0024390 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DAVID C<br>3830 Lake Garden Dr<br>Fallbrook, CA 92028/9597 | P-0024395 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DAVID<br>1113 Olson Way<br>Arvin, CA 93203 | P-0057453 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID<br>1113 Olson Way<br>Arvin, CA 93203 | P-0057552 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DENISE M<br>127 Summit Avnue Apt 404<br>Jersey City, NJ 07304 | P-0041254 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DENNIS L<br>615 Springhouse Lane<br>Hummelstown, PA 17036 | P-0024877 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B<br>823 NW 2nd Street<br>Cape Coral, FL 33993 | P-0000147 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B<br>823NW 2nd Street<br>Cape Coral, FL 33993 | P-0000142 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DONNA E<br>375 harder rd<br>Hayward, Ca 94544 | P-0051845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD<br>3501 Petunia Cres.<br>Virginia Beach, Va 23453 | P-0015163 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD<br>4937 NW 106th Ave<br>Coral Springs, FL 33076 | P-0049158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWIN<br>16382 larch st<br>Hesperia, Ca 92345 | P-0051663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELAINE V<br>14533 Springwater Street<br>Hacienda Heights, CA 91745 | P-0014106 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELIZABETH<br>4065 SW 152 Ave<br>Miramar, Fl 33027 | P-0057091 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ERIKA<br>222 Crescent Court<br>Brisbane, CA 94005 | P-0031881 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FERNANDO R<br>Villa de Castro G-3B Calle 3<br>Caguas, PR 00725-4698 | P-0027101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FRED A<br>1231 28th Avenue<br>San Francisco, CA 94122 | P-0018434 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FREDDIE V<br>900 n hanover st C2<br>Pottstown, PA 19464 | P-0012102 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 Meriden Rd<br>Waterbury, CT 06705 | P-0034473 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 Meriden Rd<br>Waterbury, CT 06705 | P-0035398 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 Meriden Rd<br>Waterbury, CT 06705 | P-0035404 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HERMAN O<br>203 College Drive<br>Edison, Nj 08817 | P-0007627 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HIPOLITO<br>5135 Blue Springs Cove<br>Baker, FL 32531 | P-0001961 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RODRIGUEZ, HIPOLITO<br>5135 Blue Springs Cove<br>Baker, FL 32531 | P-0001978 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Rodriguez, Isaac X<br>533 Guiberson St<br>Santa Paula, CA 93060 | 2589 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RODRIGUEZ, ISEL<br>1356 w 77 street<br>Hialeah, Fl 33014 | P-0007759 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JENNY L<br>406 Riverfalls RD<br>APT H<br>EDWARDSVILLE, KS 66111 | P-0019559 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY<br>3001 Marie Garden Apartment<br>B 208<br>Cabo Rojo, PR 00623 | P-0028708 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JESSICA<br>5177 Washington Ave.<br>Chino, ca 91710 | P-0038777 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOANA V<br>5466 Imperial Avenue Apt. E<br>San Diego, CA 92114 | P-0054157 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOHN A<br>219 Timberwar Dr<br>Nashville, TN 37214 | P-0028397 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSE O<br>3580 E ALEXANDER RD<br>APT 1022<br>LAS VEGAS, NV 89115 | P-0001374 | 10/21/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| RODRIGUEZ, JOSE R<br>2120 Hammock Moss Drive<br>Orlando, FL 32820 | P-0038039 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSEPHINE A<br>46 TREELANE DR<br>Bear, DE 19701 | P-0018382 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2846 | 11/16/2017 | TK Holdings Inc. | $419,217.00 | | | | | $419,217.00 |
| Rodriguez, Juan<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2918 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2746 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $419,217.00 | | | | | $419,217.00 |
| RODRIGUEZ, JUAN C<br>58 Woodtick Rd.<br>Wolcott, CT 06716 | P-0056175 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN C<br>8700 SW 191 Street<br>Cutler Bay, FL 33157 | P-0000804 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN D<br>1131 Nancy ST<br>Barstow, Ca 92311 | P-0050392 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>10639 eveningwood ct<br>trinity, fl 34609 | P-0042609 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIE G<br>1200 Pencarro Blvd<br>Foley, AL 36535 | P-0036158 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JULIO<br>6120 Hudson Ave<br>West New York, NJ 07093 | P-0031084 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KATRIN M<br>208 Bartholomew Street<br>Peabody, MA 01960 | P-0051513 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTI L<br>3374 SW West Globe Street<br>Port St Lucie, FL 34953 | P-0018243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTY M<br>111 Cabanel Drive<br>Maumelle, AR 72113 | P-0011547 | 11/1/2017 | TK Holdings Inc., et al. | $9,431.00 | | | | | $9,431.00 |
| RODRIGUEZ, LILLIAM<br>26 Belden Ave Apt 2305<br>Norwalk, CT 06850 | P-0011514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LILLIAM<br>26 Belden Ave Apt 2305<br>Norwalk, CT 06850 | P-0011517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LISETTE<br>9341 Tulip St<br>Phila, Pa 19114 | P-0010760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUIS A<br>3048 Waverly Avenue<br>Oceanside, NY 11572 | P-0044940 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUZ C<br>13916 North Pointe Circle #B<br>Mill Creek, wa 98012 | P-0020625 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LYDIA M<br>433 SW 64th Ter.<br>Margate, FL 33068 | P-0026776 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL D<br>PO Box 8161<br>Lexington, KY 40533 | P-0052908 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0013498 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 Main St<br>Downers Grove, IL 60515 | P-0026450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGIE<br>539 Crane Avenue<br>San Antonio, Tx 78214 | P-0057252 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodriguez, Maria G<br>989 FM 457<br>Bay City, TX 77414 | 2503 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Rodriguez, Maria Guadalupe<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2797 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rodriguez, Maria Guadalupe<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Freeway<br>San Antonio, TX 78216 | 2817 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Maria Guadalupe<br>Tinsman & Sciano Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2742 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MARIA S<br>5896 Arena Way<br>Livingston, CA 95334 | P-0043992 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARIA T<br>Calle San Jorge 364<br>Cond Las Carmelitas Apt 8H<br>San Juan, PR 00912 | P-0052942 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RODRIGUEZ, MARTIN<br>205 Floyd Avenue #7<br>Modesto, ca 95350 | P-0034536 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodriguez, Mary Celia<br>630 Resaca Shores Blvd.<br>San Benito, TX 78586 | 5113 | 10/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Matilda<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2795 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| Rodriguez, Matilda<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2827 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| Rodriguez, Matilda<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2917 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATTHEW S<br>1040 SW 46th Ave Apt 201<br>Pompano Beach, FL 33069 | P-0001052 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MAYA D<br>2253 NE 10th AVe<br>Meridian, ID 83646 | P-0015343 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MELISSA<br> | P-0008651 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MERCEDES M<br>1447 S. Highland<br>Berwyn, IL 60402 | P-0023374 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, OSCAR<br>3912 W. Hackberry Ave.<br>McAllen, TX 78501 | P-0007569 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PHYLLIS<br>709 Haw River Hopedale Road<br>Burlington, NC 27217 | P-0051859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PRISILIANO<br>PO..Box 1217<br>2206 sparkling lagoon<br>BLYTHE, CA 92226 | P-0029715 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RAMON<br>199 Windflower Way<br>Oviedo, FL 32765 | P-0038046 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RENATA M<br>8 Jencks Road<br>Milford, MA 01757 | P-0028858 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RICHARD<br>19503 suncove Ln.<br>Humble, tx 77346 | P-0004093 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RICHARD<br>7725 Gateway<br>#2444<br>Irvine, ca 92618 | P-0047386 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROBERTO<br>Mansiones de Carolina<br>Pinto St. HH-9<br>Carolina, PR 00987-8114 | P-0039852 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Rodriguez, Rodney<br>Stabinski & Funt, P.A.<br>Daniel Grissom<br>757 NW 27th Ave, 3rd Floor<br>Miami, FL 33125 | 4379 | 12/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| RODRIGUEZ, ROSABEL<br>Urb. El dorado<br>Calle C D-16<br>San Juan, PR 00926-3481 | P-0024586 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROXANNE<br>5454 n salinas<br>Fresno, Ca 9377 | P-0024531 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RUMALDO<br>1333 Bolero Ave<br>Salinas, CA 93906 | P-0046805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SAN JUANITA M<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031004 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodriguez, San Juanita Marisela<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3313 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C<br>4562 W 129 Street #B<br>Hawthorne, CA 90250 | P-0042054 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C<br>4562 W 129 Street #B<br>Hawthorne, CA 90250 | P-0042278 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SERGIO<br>P o box 425<br>Mesilla park, Nm 880047 | P-0036660 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002707 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>1711 WhiteHall Dr.# 101<br>Davie, FL 33324 | P-0056371 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SONIA A<br>7105 Woodmont Way<br>Tamarac, FL 33321 | P-0015498 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Thalia<br>3729 West Cass Street<br>Tampa, FL 33609 | 3534 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, THERESA A<br>2339 Gatewood Street<br>Los Angeles, CA 90031 | P-0016984 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TIFFANY A<br>2019 Ashley Lakes Dr<br>Odessa, Fl 33556 | P-0057494 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TREVOR J<br>10456 STAMPS RD<br>DOWNEY, CA 90241 | P-0020371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTOR A<br>1208 dunwich ave<br>torrance, ca 90502 | P-0056520 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTORIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044059 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RODRIGUEZ, XAVIER<br>115 22nd ave<br>#2<br>Melrose Park, IL 60160 | P-0052262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YESENIA<br>48 Augustus ave<br>Roslindale, Ma 02131 | P-0032120 | 11/27/2017 | TK Holdings Inc., et al. | $13,316.42 | | | | | $13,316.42 |
| RODRIGUEZ, YESENIA<br>48 Augustus Ave<br>Roslindale, MA 02131 | P-0035950 | 12/4/2017 | TK Holdings Inc., et al. | $13,316.42 | | | | | $13,316.42 |
| Rodriguez-Diaz, Rosabel<br>Calle C D-16<br>Urb. El Dorado<br>San Juan, PR 00926-3481 | 2175 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| RODRIGUEZGARFIAS, CESAR J<br>599 University Blvd #126<br>Round Rock, TX 78665 | P-0037976 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ-TORRES, DOMINGO<br>386 Evergreen Circle<br>Gliberts, IL 60136 | P-0032225 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, JOHN R<br>1049 Waterford Drive<br>West Sacramento, CA 95605 | P-0022998 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, YOLANDA<br>1053 Border Ave<br>Corona, Ca 92882 | P-0054015 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODSTEIN, JAY T<br>185 Lexington Pkwy S<br>St Paul, MN 55105 | P-0021726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, GARY C<br>1976 Nicosia Ct.<br>Pleasanton, CA 94566 | P-0033747 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, JEFFREY A<br>185 Vista Grande<br>Greenbrae, CA 94904 | P-0013631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, LINDA J<br>1976 Nicosia Ct.<br>Pleasanton, CA 94566 | P-0033768 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROE, TAIYUN<br>529 Banyan Cir<br>Walnut Creek, CA 94598 | P-0012529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, THOMAS J<br>805 LINDEN DRIVE<br>LOUISVILLE, KY 40223 | P-0002424 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROECKELL-MANNIX, MARY<br>83 STUYVESANT AVE<br>LARCHMONT, NY 10538 | P-0012434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDER, RICHARD M<br>3351 Riverbottom Road<br>Ellensburg, wa 98926 | P-0023073 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDL, GEORGE W<br>3947 CR 2204<br>Goshen, AL 36035 | P-0020516 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEFARO, LESIE A<br>3 Allison Rd<br>Bulger, PA 15019 | P-0043342 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEFARO, THOMAS J<br>3 Allison Rd<br>Bulger, PA 15019 | P-0043339 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEHL, DIANE M<br>5 Hillock Court<br>Glenville, NY 12302 | P-0052795 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROEHM, GARY K<br>705 Fountain Stree<br>Eau Claire, WI 54703 | P-0024419 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELL, PATTI A<br>N6648 State Highway M95<br>Iron Mountain, MI 49801 | P-0029119 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELOFS, NINA<br>2045 Torreon<br>Los Alamos, NM 87544 | P-0005260 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELSE, DEBRA A<br>4202 Stoney View Dr.<br>Pasadena | P-0045164 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROELSE, DEBRA A<br>4202 Stoney View Dr.<br>Pasadena, TX 77505 | P-0045532 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROENSPIE, BECKY A<br>PO Box 1403<br>Lockeford, CA 95237 | P-0042678 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEPSCH, RICHARD F<br>4140 mount alpine street<br>dubuque, ia 52001-8886 | P-0006543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESCH, DAVID W<br>600 Taylor Road<br>Sandusky, OH 44870 | P-0007131 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, SUSAN F<br>233 Jackson Road<br>Shavertown, PA 18708 | P-0031540 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, TERRI R<br>25379 pine creek lane<br>wilmington, ca 90744 | P-0035273 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, TIFFANY M<br>233 Jackson Road<br>Shavertown, PA 18708 | P-0031539 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROESENER, WILLIAM J<br>9623 160th Ave<br>West Olive, MI 49460 | P-0025174 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER R<br>712 Bluejay Cir<br>Elk Grove Villag, IL 60007 | P-0021251 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER<br>712 Bluejay Cir<br>Elk Grove Villag, IL 60007 | P-0021248 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESSEL, PETER<br>800 Country Club Rd<br>Waterbury, CT 06708 | P-0003898 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROETH, JOHN W<br>415 Sondley Woods Pl<br>Asheville, NC 28805 | P-0018689 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROETKER, KATHERINE R<br>1522 San Francisco Ave NE<br>Olympia, WA 98506 | P-0042398 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROFFEY BERRY, JANE M<br>3910 NE 143rd Ave.<br>Portland, OR 97230 | P-0016223 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGALEWSKA, PATRYCJA J<br>2077 Camel Ln., Apt. #30<br>Walnut Creek, CA 94596 | P-0019035 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGASKI, DENISE C<br>12 Rockland Ct.<br>Wilmington, DE 19810 | P-0057670 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGER, GLENN P<br>29828 Kirsten Lane<br>Vista, CA 92084-1140 | P-0040097 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERD, MARCELLO S<br>104 Pinkie Lane<br>Gravois Mills, MO 65037 | P-0004852 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RogerR&TamiMadsenFamilyTrust<br>8737 Castle Ridge Ave<br>Las Vegas, NV 89129 | P-0048833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS ELLIS, ELIZABETH D<br>178 Magnolia Street<br>St Marys, GA 31558 | P-0009129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS ELLIS, ELIZABETH D<br>178 Magnolia Street<br>St Marys, GA 31558 | P-0009290 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rogers Environmental & Safety<br>11968 Brady Road<br>Jacksonville, FL 32223 | P-0057820 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, ADRIAN<br>38147 17TH STREET EAST<br>PALMDALE, CA 93550 | P-0024502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rogers, Albert<br>126 Barren River Blvd<br>Georgetown, KY 40324 | 715 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, ANGELA<br>4270 NW 3RD AVE<br>Pompano Beach, Fl 33064 | P-0046237 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BARRY W<br>7 Meadowview Dr<br>Plaistow, NH 03865 | P-0026392 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, BELINDA B<br>431 Scott Rd.<br>Toney, AL 35773 | P-0028943 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BRETT D<br>1810 Maple Grove Rd.<br>Jackson, MI 49201 | P-0028332 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rogers, Carla<br>PO Box 49105<br>Jacksonville Beach, FL 32240 | 3349 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CATHERINE M<br>Catherine M Rogers<br>21171 Beau Chateau Blvd.<br>Ponchatoula, LA 70454 | P-0015546 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CATHIE<br>398 Gentry St<br>Spartanburg, SC 29303 | P-0021846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHARLES<br>Charlie Rogers<br>2645 49th Ave SW<br>Seattle, WA 98116 | P-0025232 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rogers, Cherese<br>2310 West Baltimore Street<br>Baltimore, MD 21223 | 2469 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CHERYL L<br>735 Lillards Ferry Road<br>Versailles, KY 40383 | P-0005100 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHRISTEN M<br>1216 n. Blackweleft ave<br>Edmond, Ok 73034 | P-0003283 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CYNTHIA W<br>1887 Independence St<br>Lakewood, CO 80215 | P-0032952 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, DANA T<br>6570 Scaup Street<br>Carlsbad, Ca 92011 | P-0036164 | 12/5/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ROGERS, DAVID P<br>201 Main St<br>Auburn, ME 04210 | P-0027725 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, DONALD F<br>7350 SW 89 Street<br>Apt 512S<br>Miami, FL 33156 | P-0001174 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, E MABRY<br>2852 Canterbury Road<br>Birmingham, AL 35223 | P-0054795 | 1/15/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ROGERS, EDWARD D<br>4950 11 Mile Rd. NE<br>Rockford, MI 49341 | P-0051138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, FRANK W<br>445 Olive Road<br>Reidsville, NC 27320 | P-0023652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GALE<br>6010 Deep Lake Way<br>Burke, VA 22015 | P-0033841 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GALE<br>6010 Deep Lake Way<br>Burke, VA 22015 | P-0033843 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, GLORIA J<br>1119 Abbott Lane<br>University Park, Il 60484 | P-0017462 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, H. JOHN<br>317 Foundry St<br>New Martinsville, WV 26155 | P-0025046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, HEIDI L<br>3028 W Villard St.<br>Apt. D<br>Bozeman, MT 59718 | P-0025025 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JACQUELINE<br>6455 Jay St<br>Arvada, CO 80003 | P-0009983 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JAMISON<br>4309 Bethel Road<br>Upper Chichester, PA 19061 | P-0013981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE A<br>3544 West State Road 124<br>Wabash, IN 46992 | P-0021782 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE<br>94-570 Mulehu Street<br>Mililani, HI 96789 | P-0042652 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANET E<br>5456 S Dunkirk Way<br>Centennial, CO 80015 | P-0036459 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JEFFREY<br>12925 Sunderland St.<br>Poway, CA 92064 | P-0027194 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JILLIAN H<br>14233 Mastro Lane<br>Southport, FL 32409 | P-0000560 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JOAN S<br>21460 Walnut Street<br>Elkhorn, NE 68022 | P-0031343 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATHLEEN<br>9088 GRAYFIELD<br>REDFORD, MI 48239 | P-0021665 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATHY A | P-0050680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KATIE A<br>7309 filbert lane<br>tampa, fl 33637 | P-0019131 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, KENNY L<br>4081 Autumn Wood<br>Fenton, MI 48430 | P-0014308 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LAURA D | P-0049502 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LAURA L<br>4244 Cherokee Avenue<br>#7<br>San Diego, CA 92104 | P-0024400 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LISA M<br>24 Atlantis Ln<br>Hampton, VA 23665 | P-0006743 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, LOUISA 2250 SW 92 Terrace Apt 2304 Davie, FL 33324 | P-0024803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, LYNN J 8585 SILVER MIST RUN MILTON, DE 19968 | P-0025248 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, MARGARET J 6500 Telephone Rd #3002 Ventura, Ca 93003 | P-0057872 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, MICHAEL L 8735 Bunch Flower Ct Westerville, OH 43082 | P-0040164 | 12/14/2017 | TK Holdings Inc., et al. | $1,281.55 | | | | | $1,281.55 |
| ROGERS, MICHAEL 12437 Sombra Grande Drive El Paso, TX 79938 | P-0042006 | 12/18/2017 | TK Holdings Inc., et al. | $537.00 | | | | | $537.00 |
| ROGERS, NICOLE M | P-0057079 | 2/7/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| ROGERS, NICOLE M PO Box 3203 Minot, ND 58702 | P-0057500 | 2/22/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| ROGERS, NICOLE M po box 3203 minot, nd 58702 | P-0057638 | 3/9/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| ROGERS, PATRICIA A 6452 Rushmore Road Ave Maria, Fl 34142 | P-0045887 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PATRICIA A 6452 Rushmore Road Ave Maria, FL 34142 | P-0053636 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PAUL F 21516 Hines Ln Pflugerville, TX 78660 | P-0014211 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RAYMOND J 102 Yeonas Dr SW Vienna, VA 22180 | P-0008033 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, REBEKAH S 3320 Ezie Ave Clovis, CA 93611 | P-0033637 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S 412 W 230th St Carson, CA 90745-4634 | P-0036432 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S 412 W 230th St Carson, CA 90745-4634 | P-0036436 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD T 106 Trento Circle Palm Desert, CA 92211 | P-0022786 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD W 2109 Donald Avenue Huntington, WV 25701 | P-0039709 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RODNEY B 3061 OLD SALISBURY RD Winston Salem, NC 27127-7221 | P-0004609 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ROGERS, STEPHEN T 5490 Sunrise Drive Lower Lake, CA 95457 | P-0038075 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Todd A.<br>1304 Manor Dr.<br>Decatur, IL 62526 | 4218 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, TWILA M<br>5861 Village Forest Court<br>Houston, TX 77092-2251 | P-0024895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, VALARIE L | P-0049420 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V<br>1211 Bois D Arc St<br>Commerce, TX 75428 | P-0057790 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V<br>1211 Bois D Arc St<br>Commerce, TX 75428 | P-0057836 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILLIAM C<br>1328 Esplanade Avenue<br>Apt A<br>New Orleans, LA 70116 | P-0050728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, YEON SU<br>3449 Sprindeltree dr.<br>Grapevine, TX 76051 | P-0048452 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROGERS, YVETTE M<br>4309 Bethel Road<br>Upper Chichester, PA 19061 | P-0013988 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERSHICKMAN, CATHERINE<br>2312 Springlake Drive<br>Timonium, md 21093 | P-0027006 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGGE, ANTOINETTE<br>18 Fairview Drive<br>Tomkins Cove, NY 10986 | P-0027274 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roggmann, Jack C<br>733 Kensington Drive<br>Newport News, VA 23602-6557 | 2511 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGHANI, PAULETTE<br>PO Box 29583<br>Bellingham, WA 98228 | P-0028105 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGOVE, DANIEL E<br>12 23rd Avenue<br>Unit 5<br>Venice, CA 90291 | P-0047273 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHALD, AMY G<br>130 Upton Road<br>Westborough, MA 01581 | P-0007633 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J<br>38 Villager Rd<br>Chester, NH 03036 | P-0018045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J<br>38 Villager Rd<br>Chester, NH 03036 | P-0023719 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J<br>38 Villager Rd<br>Chester, NH 03036 | P-0029673 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J<br>38 Villager<br>Chester, NH 03036 | P-0029674 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROHATGI, ANKIT<br>1101 Noel Dr APt 8<br>Menlo Park, CA | P-0012974 | 11/2/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| ROHATGI, ANKIT<br>1101 Noel Drive Apt 8<br>Menlo Park, CA 94025 | P-0012977 | 11/2/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| ROHE, KEVIN A<br>5710 Hansen Road<br>Edina, MN 55436 | P-0012926 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHLING, LEO K<br>15 Augustin Ln.<br>Loretto, Tn 38469-2838 | P-0014057 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHN, PATTI M<br>5546 Lakecress Dr S<br>Saginaw, MI 48603 | P-0032885 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHR, EUGENE J<br>49 Pineview Ln<br>coram, ny | P-0013194 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRBACKER, JASON C<br>1001 Oleander Ave #20<br>Bakersfield, CA | P-0021268 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRER, JULIE A<br>399 NE 15th Court<br>Hillsboro, OR 97124 | P-0022431 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRIG, MONEACCA J<br>150 E McKinley Street<br>South Lebanon, OH 45065 | P-0002833 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHRS, JESSE J<br>9216 Daisy Summer Ave SW<br>Albuquerque, NM 87121 | P-0010286 | 10/31/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| ROIZEN, IGOR<br>2117 Prosser Avenue<br>Los Angeles, CA 90025 | P-0015989 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS FABREGAS, ARIEL<br>404 Ave Constitucion 1205<br>San Juan, PR 00901 | P-0041118 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, EDDIE J<br>8106 Turquoise St<br>El Paso, Tx 79904 | P-0035726 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ROJAS, FRINE M<br>7 Stewart Place 2 fl<br>Elizabeth, NJ 07202 | P-0057280 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, JENNIFER A<br>2123 NW Kingwood Ave.<br>Redmond, OR 97756 | P-0022252 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, MARITZA<br>9217 Tudor Drive<br>Apt 209<br>Tampa, FL 33615 | P-0043353 | 12/20/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| ROJAS, PAUL<br>54 Rosemary Place<br>Lawrenceville, GA 30046 | P-0055761 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJAS, RYAN C<br>2123 NW Kingwood Ave.<br>Redmond, OR 97756 | P-0022242 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rojas, Yamilet Maria<br>370 NW 102 Terrace<br>Pembroke Pines, FL 33026 | 223 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROJAS-PEREZ, PATRICIA N<br>3000 BENNETT LANE APT. 103<br>MELBOURNE, FL 32935-2295 | P-0007416 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROJASYCAZA, ISABEL V<br>1655 Centerview Drive #1028<br>Duluth, GA 30096 | P-0055762 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKE, PATRICIA D<br>848 N 25th Street<br>Philadelphia, PA 19130 | P-0027727 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKER, JAMES P<br>250 N Arcadia #1423<br>Tucson, AZ 85711 | P-0002353 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, NABEEL<br>86 Princess Drive<br>North Brunswick, NJ 08902 | P-0050082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 Princess Drive<br>North Brunswick | P-0049774 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 Princess Drive<br>North Brunswick, NJ 08902 | P-0049383 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 Princess Drive<br>North Brunswick, NJ 08902 | P-0049461 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 Princess Drive<br>North Brunswick, NJ 08902 | P-0049729 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKICKI, JACQLYN D<br>50 Gleneagle Ct.<br>Bluffton, SC 29909 | P-0046764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKICKI, ROBERT C<br>379 west bruceton rd<br>Pittsburgh, pa 15236 | P-0050771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, RAYMOND J<br>8434 Forest Avenue<br>Munster, IN 46321 | P-0040609 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A<br>520 S. Hampton Street<br>Bay City, MI 48708 | P-0056714 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A<br>520 S. Hampton Street<br>Bay City, MI 48708 | P-0056759 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZAK, EVAN A<br>21 Apple Tree Lane<br>Morris Plains, NJ 07950 | P-0008952 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOSZAK, TRINA R<br>21 Apple Tree Lane<br>Morris Plains, NJ 07950 | P-0008964 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOVITZ, BONITA L<br>212 Picadilly Place<br>Canton, Ga 30114 | P-0007668 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROKOVITZ, ROBERT R<br>212 Picadilly Place<br>Canton, Ga 30114 | P-0007683 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLAND JONES, RUBY M<br>2114 Pepperidge Dr<br>Augusta, GA 30906 | P-0050663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, LYNDA L<br>11380 SOUTH VIRGINIA STREET<br>APT 1923<br>RENO, NV 89511 | P-0030092 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, MARY S<br>61 Summerhill Drive<br>Central Square, NY 13036 | P-0056757 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, NORMAN B<br>2934 NW FITZGERALD CT<br>BEND, OR 97703-5442 | P-0045422 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RENAY K<br>3001 SW College Rd<br>120<br>Ocala, FL 34474 | P-0020891 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RICHARD T<br>3535 Litchfield Court<br>Clermont, Fl 34711 | P-0005043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLANDELLI, MADELINE L<br>47 Lefke Lane<br>Whippany, NJ 07981 | P-0047519 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, ELAINE<br>1102 COURTLAND AVENUE<br>MILPITAS, CA 95035 | P-0034191 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roldan, Gloria<br>3902 Perdew Dr<br>Land O Lakes, FL 34638 | 420 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROLDAN, JACOB<br>5622 MENEMSHA LANE<br>ORCUTT, CA 93455 | P-0039531 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, SARA S<br>1312 Realoaks Dr<br>Fort Worth, TX 76131 | P-0028519 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLEN, RALPH E<br>4448 Jones Cove Rd<br>Cosby, Tn 37722 | P-0003192 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLES, CECILIA C<br>15609 Waldwick Dr<br>Tomball, TX 77377 | P-0050857 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| Rolf, Shane<br>412 East Main<br>Springville, NY 14141 | 3517 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 | $0.00 |
| ROLFS, JENNIFER M<br>31 Keens Way<br>Pembroke, MA 02359 | P-0034342 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLAND, BARBARA A<br>PO Box 2772<br>Virginia Beach, VA 23450 | P-0047726 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rolle, Jamella<br>905 N. 17th Street<br>Fort Pierce, FL 34950 | 5107 | 8/29/2019 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Rolle, Jamella<br>905 N. 17th Street<br>Fort Pierce, FL 34950 | 5110 | 9/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLLER, JEAN E<br>901 stony creek road<br>Lynch station, Va 24571 | P-0026364 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLER, JEAN E<br>901stony creek road<br>Lynch station, Va 2471 | P-0026317 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINA, NEAL W<br>708 ave H ne apt 18<br>childress, Tx 79201 | P-0021719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLING, ANTWUNA M<br>7999 Potranco 1403<br>San Antonio, Tx 78251 | P-0046194 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINGS, CHRISTOPHER E<br>418 Black Mountain Rd<br>Jackson, NH 03846 | P-0030540 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 Trace Fork Rd<br>Sandyville, WV 25275 | P-0056993 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 Trace Fork Rd<br>Sandyville, WV 25275 | P-0056994 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 Trace Fork Rd<br>Sandyville, WV 25275 | P-0056997 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, CHERRY A<br>P.O. Box 364<br>Coyle, OK 73027-0364 | P-0058357 | 11/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, CYNTHIA<br>4205 GUNAR DRIVE<br>BYRAM, MS 39272 | P-0046678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rollins, Inc.<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044709 | 12/22/2017 | TK Holdings Inc., et al. | $144,311.93 | | | | | $144,311.93 |
| ROLLO, KAREN L<br>4255 Wintergreen Circle<br>#272<br>Bellingham, WA 98226 | P-0027921 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS, KATHERINE E<br>10248 Lamar Avenue<br>Overland Park, KS 66207 | P-0030736 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS-HART, MAMIE L<br>56 RHODES AVE<br>EWING, NJ 08638 | P-0005760 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, RACHEL A<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | P-0050275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J | P-0050510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | P-0050413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | P-0050480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | P-0050551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLO, CLAUDE R<br>1724 Albion Street<br>Denver, CO 80220 | P-0005803 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLOWICZ, JOHN F<br>902 Walnut Dr.<br>Darien, Il 60561 | P-0049662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLPH, CHARLES<br>35 OAKS DRIVE<br>SPRINGBORO, OH 45066 | P-0035350 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLT III, ANGELO A<br>920 Merridale Blvd<br>Mount Airy, MD 21771 | P-0009681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANDREW<br>1747 Bayshore Road<br>Nokomis, Fl 34275 | P-0038754 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 Schoolhouse Road<br>Monroe Twp., NJ 08831 | P-0039066 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 Schoolhouse Road<br>Monroe Twp., NJ 08831 | P-0039068 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, BRUCE G<br>3374 SW West Globe Street<br>Port St Lucie, FL 34953 | P-0042402 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ILLIANA<br>4334 Boca Woods Drive<br>Orlando, FL 32826 | P-0039443 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roman, Jason<br>1674 La Bonita Way<br>Concord, CA 94519 | 1646 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ROMAN, JOCELYN M<br>310 east monterey road<br>corona, ca 92879 | P-0055350 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, RACHEL M<br>6 Hansen Road<br>Old Bridge, NJ 08857 | P-0008873 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, VIOLETA L<br>6014 Stefani Drive<br>Dallas, TX 75225 | P-0022448 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANELLI, JEFFREY J<br>54 Silver Saddle Lane<br>Rolling Hills Es, CA 90274 | P-0016554 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANI, CHARLOTTE<br>2 VIOLA CIRCLE<br>SEABROOK, NH 03874 | 1660 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMANKO, MICHAL P<br>324 23rd Pl.<br>Manhattan Beach, CA 90266 | P-0041348 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 Hawthorn Place<br>Briarcliff Manor, NY 10510 | P-0015653 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 Hawthorn Place<br>Briarcliff Manor, NY 10510 | P-0015661 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 Hawthorn Place<br>Briarcliff Manor, NY 10510 | P-0015671 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMANO, MARIAN P<br>207 Welch Way<br>Westfield, NJ 07090-1703 | P-0011754 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, MAURICE D<br>1818 Mountain Lake Dr NW<br>Kennesaw, Ga 30152 | P-0004587 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANS, CLAUDE N<br>767 Dartmouth Ave.<br>San Carlos<br>San Mateo, CA 94070-1708 | P-0027811 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANS, LINDA J<br>3905 Delta Dawn Ln<br>North Las Vegas, NV 89032 | P-0006855 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANYSHYN, NATALIE M<br>609 1st ave nw<br>303<br>Dilworth, Mn 56529 | P-0054269 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAY, ROBERT L<br>721 5th Street E<br>Sonoma, CA 95476 | P-0017784 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMBOLD, HOLLY A<br>210 Sagebrush Rd<br>Stockbridge, Ga 30281 | P-0008791 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, ASHLEY R<br>1008 Washington Street<br>Kansas City, MO 64105 | P-0013542 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, CHRIS<br>1074 Peachtree Walk NE<br>Unit B202<br>Atlanta, GA 30309 | P-0027334 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROME, GERALD M<br>gerald m. rome<br>317 chenel st<br>folsom, la 70437 | P-0012859 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, JACK A<br>2621 Calderon Drive<br>Santa Maria, CA 93455-7411 | P-0033927 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, MEGAN R<br>3448 SW Stonybrook Dr<br>Topeka, ks 66614 | P-0018551 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEI, LURA K<br>730 N. Vineyard Circle<br>Port Clinton, OH 43452 | P-0041280 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>33071 Cardinal Trail<br>Burlington, WI 53105 | P-0043004 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>33071 Cardinal Trail<br>Burlington, WI 53105 | P-0043010 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>33071 Cardinal Trail<br>Burlington, Wi 53105 | P-0043021 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEL, CHRISTOPHER B<br>4114 Tambor Road<br>San Diego, CA 92124 | P-0035119 | 12/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMEL, SHARON R<br>4114 Tambor Road<br>San Diego, CA 92124 | P-0034697 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, ALFRED<br>24 Cobra Drive<br>Henrietta, NY 14467-9512 | P-0030204 | 11/21/2017 | TK Holdings Inc., et al. | $1,513.00 | | | | | $1,513.00 |
| ROMEO, STEPHEN F<br>10326 Arran Ct<br>Huntersville, NC 28078 | P-0009914 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 Arran Ct<br>Huntersville, NC 28078 | P-0009925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 Arran Ct<br>Huntersville, NC 28078 | P-0009929 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Romer, Eric R.<br>7348 N. Ridge Blvd<br>#16C<br>Chicago, IL 60645 | 4114 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMERO, ALAN J<br>3170 Buckingham Road<br>Glendale, CA 91206 | P-0014830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ALAN J<br>3170 Buckingham Road<br>Glendale, CA 91206 | P-0014833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, AMIE C<br>210 S Cottonwood Rd Unit 204<br>Bozeman, MT 59718 | P-0003294 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ANTONIO G<br>6302 N 37th Ave<br>Phoenix, AZ 85019 | P-0050590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, DIANA C<br>204 Lee St<br>#502<br>Gaithersburg, md 20877 | P-0022711 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, E<br>2335 Las Casitas<br>Santa Fe, NM 87507 | P-0003871 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, FRANCISCO A<br>2101B Camino Polvoso<br>Santa Fe, NM 87507 | P-0030628 | 11/22/2017 | TK Holdings Inc., et al. | $13,137.00 | | | | | $13,137.00 |
| ROMERO, GEORGE V<br>7994 Hope Ct<br>Frederick, CO 80530 | P-0049318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GILBERT W<br>3495 Fuselier Dr<br>N Las Vegas, NV 89032 | P-0007773 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GUILLERMO<br>1740 north Santa fe ave Spc#1<br>Compton, CA 90221 | P-0014632 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GUILLERMO<br>1740 north Santa fe ave<br>Compton, CA 90221 | P-0014738 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, JORGE E<br>2455 Ridge Will Drive<br>Jacksonville, FL 32246 | P-0052138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, LILIAN R<br>5904 Long Court<br>Austin, TX 78730 | P-0008918 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROMERO, MARISOL<br>1149 king ave<br>Wilmington, Ca 90744 | P-0040409 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MICHAEL K<br>8025 TOLKIEN AVE<br>ELK GROVE, CA 95758 | P-0048177 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MIGUEL<br>19010 ROCKMEN ST<br>LAK ELSINORE, CA 92530 | P-0022278 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, MIRNA M<br>1119 Rose Cir<br>Corona, CA 92882 | P-0023444 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, SOPHIA A<br>6855 Dragonfly Rock St<br>Las Vegas, NV 89148 | P-0019685 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, STEVE<br>107 Cobblestone Court<br>San Antonio, tx 78213 | P-0047348 | 12/26/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| Romesburg, Dan<br>1816 Rebecca Road<br>Lutz, FL 33548 | 1023 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMESBURG, RAYMOND E<br>201 Arthur Dr<br>McDonough, GA 30252 | P-0036194 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMIE, CAROL J<br>6180 Laurelhurst Ln<br>Centerville, OH 45459 | P-0051742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMIE, GARY E<br>6180 Laurelhurst Ln<br>Centerville, OH 45459 | P-0051783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMO, JANET E<br>4501 W. Channel Islands blvd.<br>#35<br>Oxnard, CA 93035 | P-0017730 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMO, MARTHA<br>20158 Cohasset St.<br>Unit 7<br>Winnetka, CA 91306 | P-0041468 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMOFF, DEENA V<br>1108 E 11th Ave<br>Spokane, WA 99202 | P-0035457 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMOFF, DEENA V<br>1108 E. 11th Ave.<br>Spokane, WA 99202 | P-0032633 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONAN, JAMES T<br>1350 Timber Creek Rd<br>Newport, WA 99156 | P-0040420 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONCAL, ELENA M<br>260 waverly Avenue<br>Apt. # 22<br>Patchogue, NY 11772 | P-0028647 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONCARATI, ROCCO M<br>Rocco Roncarati<br>17016 SE 34th Way<br>Vancouver, WA 98683 | P-0016869 | 11/5/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| RONDEAU, RONALD P<br>61 Church Hill rd<br>Buxton, ME | P-0037848 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RONEY, KEVIN M<br>333 Peachtree Drive<br>Jenkintown, PA 19046 | P-0015261 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RONIN, KENNETH I<br>34 ROOSEVELT DRIVE<br>VALHALLA, NY 10595 | P-0005239 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ronquillo, Manuel David<br>467 Newton Street<br>#304<br>Seattle, WA 98109 | 1848 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROOD, ALLAN J<br>4399 Park Ct<br>Boulder, CO 80301 | P-0018317 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROOK, RAY M<br>227 Sunnydale Dr<br>Roanoke Rapids, NC 27870 | P-0058378 | 12/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROOKE, KYLE R<br>27235 Nicole Drive<br>Laguna Niguel, CA 92677 | P-0021555 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROOKS, ALEX V<br>5767 VAUGHN DRIVE E<br>SATSUMA, AL 36572 | P-0004145 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, JOANN<br>2238 Bellchase Drive<br>Manteca, CA 95336 | P-0035220 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, JOHN K<br>5907 Dover Road<br>Lake View, NY 14085 | P-0047136 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, MICHAEL R<br>17 Garden Place<br>cincinnati, oh 45208 | P-0057801 | 3/31/2018 | TK Holdings Inc., *et al*. | $789.40 | | | | | $789.40 |
| ROONEY, RICHARD D<br>208 windsor drive<br>hurley, ny 12443 | P-0032267 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, RICHARD D<br>208 windsor drive<br>hurley, ny 12443 | P-0032274 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, SUSANNE<br>310 Pacific Street<br>Tustin, CA 92780 | P-0038060 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M<br>4501 Woodland Drive<br>Lake St. Louis, MO 63367 | P-0027980 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M<br>4501 Woodland Drive<br>Lake St. Louis, MO 63367 | P-0054810 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROOP, JANICE<br>1431 WEST RURITAN RD.<br>ROANOKE, VA 24012 | P-0002148 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROOP, RON W<br>1431 WEST RURITAN RD<br>ROANOKE, VA 24012 | P-0002112 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, BRIAN P<br>8159 Shorecrest CT<br>Spring Hill, FL 34606 | P-0001264 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, JR, PHILIP J<br>2 Pine Street<br>Berkley, MA 02779 | P-0056611 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, RAAL H<br>5224 Terrace View Lane<br>Plano, TX 75093 | P-0007362 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROOSE, DAVID S<br>12613 S Totorica Cir<br>Riverton, UT 84096 | P-0010953 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROOSE, MICHAEL M<br>1870 Barton Street<br>Longwood, FL 32750 | P-0055009 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSENBOOM, ROLANDUS W<br>620 Devlin Ct<br>San Jose, CA 95133 | P-0042011 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROOSENBOOM, ROLANDUS W<br>620 Devlin Ct<br>San Jose, CA 95133 | P-0042015 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROOSMALEN, ONNA M<br>2397 Unity Ave N<br>Golden Valley, MN 55422 | P-0014694 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOT, JOSHUA J<br>1612 Buena Vista Street<br>Kalamazoo, MI 49001 | P-0038450 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOTS, JAMES R<br>530 MacArthur Ave<br>Colonial Heights, VA 23834 | P-0044494 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, BREENA R<br>51 Ashburton Ave<br>Woburn, MA 01801 | P-0027780 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, DANIEL M<br>1344 Floyd Springs RD. NE<br>Armuchee<br>, GA 30105 | P-0028306 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, MARK H<br>952 Deercrest Cir<br>Evans, GA 30809 | P-0050387 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, MATTHEW A<br>51 Ashburton Ave<br>Woburn, MA 01801 | P-0027782 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, SUSAN E<br>1474 Broadview Circle<br>Sevierville, TN 37876-0276 | P-0043611 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, SUSAN<br>1474 Broadview Circle<br>Sevierville, TN 37876-0276 | P-0048767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPPEL, MARIE T<br>8998 SW 99th Court Road<br>Ocala, FL 344813FADP | P-0034671 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROQUE, JOHN R<br>3037 MURTHA DR.<br>SAN JOSE, CA 95127 | P-0048863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE, RUDY<br>950 n Duesenberg dr apt 14213<br>Ontario, CA 91764 | P-0035794 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE-LOPES, MARIA<br>2212 CREST HILL LANE<br>FALLBROOK, CA 92028 | P-0017798 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K<br>PO Box 313<br>Meridian, ID 83680 | P-0056085 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K<br>PO Box 313<br>Meridian, ID 83680 | P-0056086 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RORDAM, ALEXANDER B<br>325 North 3rd Street Apt 2<br>Livingston, MT 59047 | P-0048784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rosa Flores, parent and next friend of J.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2791 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| Rosa Flores, parent of E.D., a minor<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2829 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| Rosa Flores, parent of E.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2794 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| Rosa Flores, parent of E.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2912 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rosa Flores, parent of J.D., a minor<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2815 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| Rosa Flores, parent of J.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2921 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROSA, DAVID A<br>10 Sherry Ct<br>Wayne, NJ 07470 | P-0045183 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DEBRA A<br>10 Sherry Ct<br>Wayne, NJ 07470 | P-0045171 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA, DOLORES<br>700 Ocean Ave<br>Unit G20<br>Spring Lake, NJ 07762 | P-0046812 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DOLORES<br>700 Ocean Ave<br>Unit G20<br>Spring Lake, NJ 07762 | P-0046972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, JENNY<br>130 Market Street<br>Apartment 2<br>Brockton, MA 02301 | P-0038656 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 New York Ave<br>Manasquan, NJ 08736 | P-0046700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 New York Ave<br>Manasquan, NJ 08736 | P-0046855 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 New York Ave<br>Manasquan, NJ 08736 | P-0046865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, SANDRA<br>14060 Van Nuys Blvd<br>Apt 208<br>Arleta, CA 91331 | P-0020220 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J | P-0002995 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J<br>7545 E Treasure Dr # 2I<br>North Bay Villag, Fl 33141 | P-0002988 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, LILLIAN<br>1307 Penn Line Road<br>Paulsboro, NJ 08066 | P-0033591 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, MAYRA<br>2222 detroit ave  suite 1105<br>cleveland, OH 44113 | P-0007468 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, WING M<br>26825 227th pl se<br>Maple Valley, WA 98038 | P-0035277 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSALES, KARLA L<br>9739 1/2 Rose st<br>Bellflower, CA 90706 | P-0032518 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSALES, LISANDRO L<br>5444 Bandera St Apt 134<br>Los Angeles, CA 90058 | P-0026093 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSANO, DONNA M<br>73 Abngton Road<br>Danvers, MA 01923 | P-0032050 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO TOBIAS, ALICE<br>2059 McGraw Avenue 6G<br>Bronx, NY 10462 | P-0054327 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, CATHY-ANN<br>9 Sherry Rd<br>East Brunswick, NJ 08816 | P-0009415 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, ELIZABETH<br>9745 Touchton Rd Unit 903<br>JACKSONVILLE, FL 32246 | P-0010625 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSARIO, ENRIQUE A<br>110 Mechanic St<br>Fayetteville, NY 13066 | P-0012706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, IVETTE | P-0028329 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, NEREIDA V<br>8970 nw 33 ct rd<br>Miami, Fl 33147 | P-0001981 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSASCO, CARLA M<br>660 Akard Cir<br>Reno, NV 89503-3928 | P-0023884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSATELLI, THOMAS<br>1550 HArbor Blvd.<br>Apt. 2623<br>Weehawken, NJ 07086 | P-0006220 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSATI, JACK<br>827 School sve<br>Cuyahoga Falls, Oh 44221 | P-0010970 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSBOUGH, CHRISTOPHER<br>PO Box 22016<br>Seattle, WA 98122 | P-0055683 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSCOE, EUGENIE B<br>21636 Panorama Dr<br>Golden, CO 80401 | P-0058211 | 9/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSCOE, VINCE<br>12600 Rockside Rd #203<br>Cleveland, Oh 44125 | P-0017528 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ROSE, AARON K<br>6257 eagle crossing st<br>las vegas, nv 89130 | P-0011617 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 James Ave NE<br>Albuquerque, NM 87111 | P-0023740 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 James Ave NE<br>Albuquerque, NM 87111 | P-0023908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CARRIE L<br>POB 7967<br>Albuquerque, NM | P-0036349 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CARROL S<br>309 ONRADO DR<br>WARNER ROBINS, GA 31088 | P-0032087 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CHERYL J<br>307 Crickett Ct<br>Petaluma, CA 94954 | P-0029573 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, COREY F<br>206 Cherry St SW<br>Vienna, VA 22180 | P-0038197 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DAHLIA L<br>1701 Eatonia St NW<br>Palm Bay, Fl 32907 | P-0055715 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DAVID J<br>966 W Benbow St<br>Covina, CA 91722 | P-0039884 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DONNA M<br>31 Jesse Drive<br>Portsmouth, RI 02871 | P-0021756 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, DORIS M<br>51 St Johns Pak<br>Rochester, NY 14612 | P-0017005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DOUGLAS M<br>2984 Weavers Chapel Rd.<br>Littleton, NC 27850 | P-0047719 | 12/22/2017 | TK Holdings Inc., et al. | $41,800.08 | | | | | $41,800.08 |
| ROSE, FINN<br>2546 Oak Haven Circle<br>Spanish Fork, UT 84660 | P-0056562 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GEOFFREY<br>6749 Quay St.<br>Arvada, CO 80003 | P-0010214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GREGORY R<br>1901 NW 1070th Ave.<br>Wilburton, OK 74578 | P-0039627 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rose, Heather<br>Box 271<br>Raysal, WV 24879 | 343 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, JACOBUS E<br>3727 Grand View Blvd<br>Los Angeles, ca 90066 | P-0055460 | 1/21/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ROSE, JAMES W | P-0035980 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W | P-0035986 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W | P-0035988 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JASON R<br>3308 Marina Cove Circle<br>Elk Grove, CA 95758 | P-0053149 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAY A<br>15811 W 129th St<br>Olathe, KS 66062 | P-0054111 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>1226 Huntington Ridge Road<br>Lynn Haven, FL 32444 | P-0044310 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>1226 Huntington Ridge Road<br>Lynn Haven, FL 32444 | P-0044313 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, KENNETH P<br>622 E 20th Street, 3D<br>New York, NY 10009 | P-0007968 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rose, Kenton R.<br>1535 Woodlark Drive<br>Northbrook, IL 60062 | 1666 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, LINDA R<br>3725 Stoneleigh Drive<br>Lansing, MI 48910 | P-0023205 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PATRICIA P<br>17031 Encino Hills Drive<br>Encino, CA 91436 | P-0021173 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PERRY<br>203 Del Rey Dr<br>West Monroe, LA 71291 | P-0033109 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, SCOTT B<br>16042 Northwood Rd NW<br>Prior Lake, MN 55372 | P-0036588 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, TAMARRA<br>966 W Benbow St<br>Covina, CA 91722 | P-0039886 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031<br>Greenville, TX 75401 | P-0007061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031<br>Greenville, TX 75401 | P-0007064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBOROUGH, SARAH L<br>303 w green st Apt A<br>Bainbridge, Ga 39819 | P-0019900 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBROCK, MARK K<br>33 Spruce Ridge Rd<br>Bay City, MI 48706 | P-0027023 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELL, KERRY<br>2130 Plaza Del Amo #153<br>Torrance, CA 90501 | P-0027898 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELLI, MARSHA<br>813 SW Cross Creek Drive<br>Grain Valley, MO 64029 | P-0023138 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELLI, TIFFANY A<br>905 Lake Lily Dr<br>Apt C122<br>Maitland, FL 32751 | P-0038846 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEMUND, VICTOR L<br>1838 Avenida San Sebastian<br>Perris, CA 92571 | P-0020809 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HELENE S<br>2279 Dakota Sky Ct<br>Henderson, NV 89052 | P-0019716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HENRY M<br>597 Cardinal Avenue<br>Boca Raton, FL 33486 | P-0020533 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW Chenille Pl<br>Corvallis, OR 97330 | P-0021365 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ROSEN, ISHAI<br>4646 NW Chenille Pl<br>Corvallis, OR 97330 | P-0021354 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI<br>4646 NW Chenille Pl<br>Corvallis, OR 97330 | P-0021360 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, JAMES D<br>107 Hollyhock Drive<br>Lafayette Hill, Pa 19444 | P-0011989 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, KAREN Z<br>6000 SW 106 Street<br>Miami, FL 33156 | P-0001118 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, LAWRENCE<br>435 Alexander St.<br>Princeton, NJ 08540 | P-0047035 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, LISA B<br>19275 Coyle Springs Rd.<br>Hidden Valley Lk, CA 95467 | P-0031201 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008760 | 10/29/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008772 | 10/29/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| ROSEN, ROBERT<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008843 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENAU, MARY C<br>6100 N Oracle Rd #21<br>Tucson, AZ 85704 | P-0038310 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBALM, RACHEL A<br>212 B Poplar Ridge Rd<br>Piney Flats, TN 37686 | P-0056062 | 1/29/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| ROSENBERG, ALAN S<br>65 W Millbrooke Ave<br>Woodstown, NJ 08098-1036 | P-0024898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rosenberg, Andria<br>99 North Rockledge Drive<br>Livingston, NJ 07039 | 2279 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, ERIK L<br>1603 N Pin Oak Blvd<br>Columbia, MO 65202 | P-0054323 | 1/9/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ROSENBERG, JOYCE C<br>3145 Powder River Drive<br>Eugene, OR 97408 | P-0011727 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, KARI A<br>660 BOHLIG ROAD<br>GLENDALE, CA 91207 | P-0003108 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rosenberg, Kenneth A.<br>99 North Rockledge Drive<br>Livingston, NJ 07039 | 1387 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, KIRSTEN L<br>10827 Sierra Mesa Rd<br>Juniper Hills, CA 93543 | P-0033075 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LEE M<br>6 Huckleberry Ln<br>Danbury, CT 06810 | P-0029400 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LISA<br>214 medea way<br>central islip, ny 11722 | P-0018520 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, WILLIAM H<br>1631 Schuyler Road<br>Beverly Hills, CA 90210 | P-0017484 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, KAYLEE<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043223 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, MICHAEL E<br>1307 SEMINOLE<br>KALAMAZOO, MI 49006 | 1826 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ROSENBERGER, ROBERT L<br>3204 deer trail unit a<br>cortland, oh | P-0056681 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, ROBERT L<br>3204 deer trail unit a<br>cortland, oh 44410 | P-0056678 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBERRY, MISTY D<br>13137 Pipe Tomahawk Dr<br>Big Pool, MD 21711 | P-0045931 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLATT, KATARIINA<br>7512 Dr. Phillips Blvd. #5065<br>Orlando, FL 32819 | P-0032611 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLATT, WILLIAM<br>250 E. 87th Street<br>Apt 4H<br>New York, NY 10128 | P-0048120 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROSENBLUH, BRIAN<br>610 Englewood Ln.<br>Hnnell Hill, GA 30755 | P-0035548 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, ELYSE D<br>217 Meadow Beauty Ter<br>Sanford, Fl 32771 | P-0000135 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, HARREN D<br>217 Meadow Beauty Ter<br>Sanford, fl 32771 | P-0000130 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B<br>18 horseshoe lane<br>middletown, ct 06457 | P-0047558 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B<br>18 horseshoe lane<br>middletown, ct 06457 | P-0047571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, JOSEPH J<br>5343 Suffield Terrace<br>Skokie, IL 60077 | P-0042367 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y<br>6512 Baythorne Road<br>Baltimore, MD 21209 | P-0046577 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y<br>6512 Baythorne Road<br>Baltimore, MD 21209 | P-0046579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENFELD, SETH<br>1076 Page Street<br>San Francisco, CA 94117 | P-0050570 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROSENFIELD, GERALD K<br>46 South Ringold Street<br>Janesville, WI 53545 | P-0022901 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRY. J<br>2121 Tunnel Road<br>Oakland, CA 94611 | P-0051331 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSENGARD, DARRYL J<br>2121 Tunnel Road<br>Oakland, CA 94611 | P-0051285 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSENGARD, DARRYL J<br>2121 Tunnel Road<br>Oakland, CA 94611 | P-0051307 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROSENGARTH, REBECCA L<br>222 Carol Drive<br>New Wilmington, PA 16142 | P-0047297 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENKRANZ, MARK A<br>2412 Hay St<br>Easton, PA 18042 | P-0019779 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENOW, AMY<br>1756 N WOOD ST<br>CHICAGO, IL 60622 | P-0041393 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J<br>N2005 N. Lakeshore Drive<br>Fontana, WI 53125 | P-0006666 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J<br>N2005 N. Lakeshore Drive<br>Fontana, WI 53125 | P-0006674 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, MARGARET A<br>19650 Anadale Dr.<br>Tarzana, CA 91356 | P-0034918 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENTHAL, SUSAN<br>7052 County Line Road<br>Ontario, NY 14519 | P-0011078 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, DEBRA S<br>16-70 Bell Blvd<br>Apt 603<br>Bayside, NY 11360 | P-0024737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, DEBRA S<br>16-70 Bell Blvd., Apt. #603<br>Bayside, NY 11360 | P-0057405 | 2/20/2018 | TK Holdings Inc., et al. | $17,235.18 | | | | | $17,235.18 |
| ROSENWASSER, FELIX<br>10 Cherokee Rd<br>East Brunswick, NJ 08816 | P-0045662 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, SARA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043606 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| Rosenwasser, Sarah B.<br>Dreyer Boyajian LLP<br>75 Columbia St.<br>Albany, NY 12210 | 2674 | 11/15/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Rose-Robinson, Sia<br>2717 Washington Avenue<br>Chevy Chase, MD 20815 | 2750 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE-ROBINSON, SIA<br>2717 Washington Avenue<br>Chevy Chase, MD 20815 | P-0027956 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSETTI, MARTA L<br>30 Calle del Norte<br>RSM, CA 92688 | P-0041689 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 westcliff Drive<br>Newport Beach, CA 92660 | P-0020246 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 Westcliff Drove<br>Newport Beach, CA 92660 | P-0020263 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSICH, DOUGLAS K<br>2 Greenbriar Dr #301<br>North Reading, MA 01864 | P-0018179 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSITAS III, JOHNNY<br>2113 DARBY DAN CT<br>GRANBURY, TX 76049 | P-0046297 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSKAM, ESTHER A<br>410 W. Lombard St<br>Apt 308<br>Baltimore, MD 21201 | P-0007879 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. Lombard St<br>Apt 308<br>Baltimore, MD 21201 | P-0007881 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKOSKI, GARY<br>8 SANDWOOD DRIVE<br>MARLTON, NJ 08053 | P-0010196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSNER, BERNARDO<br>3609 Swiftwater Court<br>Snellville, GA 30039 | P-0004212 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSOK, BARBARA K<br>1626 Beau Rivage Dr<br>Conroe, TX 77304 | P-0037259 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS WILLIAMS, HELENE<br>504 W 34 St<br>Wilmington, DE 19802 | P-0048851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ALAN M<br>21 Tanglewood<br>Aliso Viejo, CA 92656 | P-0048516 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ALAN M<br>21 Tanglewood<br>Aliso Viejo, CA 92656 | P-0048534 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, AMBER N<br>P.O. Box 700<br>Idyllwild, CA 92549 | P-0052638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, BRYANT O<br>2701 Claremont<br>Pine Bluff, AR 71601 | P-0011096 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CHARLOTTE K<br>519 W Burrell St<br>Denison, TX 75020 | P-0023833 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CINDY A<br>1865 Kipling Dr<br>Dayton | P-0048376 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DAVID G<br>2584 Brookdale Drive NW<br>Atlanta, Ga 30305 | P-0010308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH D<br>2813 N River Rd<br>St Anthony, Id 83445 | P-0002352 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH L<br>94-872c Lelepua St<br>Waipahu, HI 96797 | P-0030298 | 11/21/2017 | TK Holdings Inc., et al. | $1,296.59 | | | | | $1,296.59 |
| ROSS, DENNIS O<br>67952 County Rd 76<br>Wabasha, MN 55981 | P-0015369 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 Payne Avenue<br>Pontiac, MI 48341 | P-0020991 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 Payne Avenue<br>Pontiac, MI 48341 | P-0020996 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, ELLEN G<br>P.O. Box 903<br>Macon, MS 39341 | P-0011643 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, GERALD WAYNE<br>12614 POINT SOUND<br>SAN ANTONIO, TX 78253 | 4456 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSS, HEATHER F<br>5519 Greenway cr<br>Kings mountain, Nc 28086 | P-0020712 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JENNIFER K<br>106 Tiffany Ln<br>Warner Robins, GA 31093 | P-0009236 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JOSEPH A<br>203 Cedar Woods Way<br>Canton, GA 30114 | P-0020865 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, KATHERINE A<br>6938 Pemberton Dr<br>Dallas, TX 75230 | P-0003470 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, KATHY M | P-0009420 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, KELLY F<br>3806 Treasure Island Drive<br>Montgomery, TX 77356 | P-0005869 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROSS, KRISTOPHER<br>3822 Riverside Pointe Dr<br>Florissant, MO 63034 | P-0041760 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LARONN<br>3822 Riverside Pointe Dr<br>Florissant, MO 63034 | P-0041759 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LEE A<br>17 Richmeade CV<br>Jackson, TN 38305 | P-0053713 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LISA M<br>10130 Washam Potts Rd.<br>Cornelius, NC 28031 | P-0029132 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LORI S<br>1908 Elm Avenue<br>Manhattan Beach, CA 90266 | P-0041007 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LORI<br>1908 ELM AVENUE<br>Manhattan Beachh, CA 90266 | P-0041009 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MELISSA K<br>6495 N. Windwood Dr<br>West Chester, OH 45069 | P-0002334 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MELVIN<br>9885 SOUTH HWY 45 ALTERNATE<br>CRAWFORD, MS 39743 | P-0016892 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MICHELE E<br>414 W Dry Lake Rd<br>Camano Island, WA 98282-8338 | P-0049018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, NORMAN C<br>5519 Greenway ct<br>Kings mountain, Nc 28086 | P-0020719 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PAMELA N<br>6987 Rothchild Drive<br>Charlotte, NC 28270 | P-0054634 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, PATRICK F<br>3027 W Fullerton Ave<br>Apt 1F<br>Chicago, IL 60647 | P-0018123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PATTI<br>3250 Normandy Woods Drive<br>Apt. J<br>Ellicott City, MD 21043 | P-0047346 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PAUL M<br>3871 MOUNT OXFORD STREET<br>WELLINGTON, CO 80549 | P-0009627 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ross, Paul Martin<br>3871 Mount Oxford Street<br>Wellington, CO 80549 | 1099 | 10/30/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| ROSS, RANDALL S<br>353 Emmons Blvd<br>Wyandotte, MI 48192 | P-0031818 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, REX<br>2829 Old Waco Rd<br>Temple, TX 76502 | P-0002576 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, RICHARD<br>10335 OLD BAMMEL N HOUSTON RD<br>APT 2304<br>HOUSTON, TX 77086 | P-0006847 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ROXANNE<br>212 Mozart Dr<br>Houma, LA 70363 | P-0025643 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SEAN D<br>6632 Summercove Dr<br>Riverview, FL 33578 | P-0004429 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHAWN M<br>1355 HULL LN<br>MARTINEZ, CA 94553 | P-0031984 | 11/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ROSS, SHONDRICA V<br>7927 buffalo view ln<br>cypress, tx 77433 | P-0005203 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHONDRICA V<br>7927 buffalo view ln<br>cypress, tx 77433 | P-0005206 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STEPHEN H<br>102 Essex Place<br>Southern Pines, NC 28387 | P-0001985 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STUART D<br>229 BELL TOWER CROSSING WEST<br>KISSIMMEE<br>KISSIMMEE, FL 34759 | P-0000806 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, TRICIA D<br>PO Box 278837<br>Sacramento, CA 95827 | P-0041265 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, STEVEN<br>127 Marshland Road<br>Hilton Head Isl., SC 29926-2306 | P-0046361 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 Jacksons Creek Point<br>Marietta, GA 30068-1510 | P-0027135 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSSELAND, THOMAS<br>1840 Jacksons Creek Point<br>Marietta, GA 30068-1510 | P-0027193 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, BENJAMIN A<br>24 Brighton St<br>Apt 3<br>ROCHESTER, NY 14607 | P-0018098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, DIANE<br>500 Bay Avenue<br>Unit 604 South<br>Ocean City, NJ 08226 | P-0008230 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0026483 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030522 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030531 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, JOSEPH A<br>14 Rockywood Drive<br>Sandy Hook, CT 06482 | P-0030592 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, LOUIS A<br>11 Teresa Street<br>Latham, NY 12110 | P-0027473 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 Carrington Court<br>Matawan, NJ 07747 | P-0048028 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 Carrington Court<br>Matawan, NJ 07747 | P-0048302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>1020 Creekview Dr<br>Whitefish, MT 59937-8198 | P-0013479 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>1020 Creekview Dr<br>Whitefish, MT 59937-8198 | P-0013488 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, ROBERT E<br>10936 Melbourne Ave<br>Allen Park, MI 48101 | P-0012118 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, TRICIA M<br>401 S. Grove Avenue<br>Unit 3B<br>Oak Park, IL 60302 | P-0037531 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSIGNOL, CHARLES F<br>2886 S Highland Mesa Rd<br>Flagstaff, AZ 86001 | P-0036817 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSINI, ANTHONY J<br>27 Midwood Drive<br>Florham Park, NJ 07932 | P-0024251 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSMEISSL, JOHN A<br>2704 Brackett<br>Yakima, WA 98902 | P-0042496 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSMEISSL, JOHN A<br>2704 Brackett<br>Yakima, WA 98902 | P-0042500 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSSO, NICHOLAS P<br>22726 Ladeene Avenue<br>Torrance, CA 90505 | P-0024303 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSON, ERIC<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044017 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROSS-WATTS, BARBARA<br>230 Harvard Rd<br>Linden, NJ 07036 | P-0038974 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L<br>2220 Arielle Drive #2008<br>Naples, FL 34109 | P-0057319 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L<br>2220 Arielle Drive<br>Unit 2008<br>Naples, FL 34109 | P-0046197 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSTAMI, SHAHIN<br>2548 Aquasanta<br>Tustin, CA 92782 | P-0031838 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSTOMILY, WAYNE W<br>1672 NW ELIZA CT<br>ALBANY, OR 97321-1290 | P-0044043 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSWELL, YVONNE A<br>2465 Ladoga Ave.<br>Long Beach, CA 90815 | P-0013185 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSZKO, RICHARD G<br>205 River Watch Lane<br>Youngsville, NC 27596 | P-0056429 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTANTE, MATTHEW<br>18 Continental Ct<br>South River, NJ 08882 | P-0050299 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROTARI, VICTOR<br>1405 Fir Street<br>Everett, WA 98201 | P-0035287 | 12/3/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ROTELLA, JOHN F<br>2484 W Genesee Tpke<br>Camillus, NY 13031-9610 | P-0014653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTELLA, JOSEPH W<br>1 Main Street - Unit 16<br>Youngstown, NY 14174 | P-0053378 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ADRIENNE<br>8455 LOFTEN COVE<br>CORDOVA, TN 38018 | P-0057432 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N Avon Dr<br>Jackson<br>USA, NJ 08527 | P-0020005 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N Avon Dr<br>Jackson, NJ 08527 | P-0020031 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, BARBARA F<br>4911 Whitcomb Drive, #5<br>Madison, WI 53711 | P-0017398 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, BARBARA L<br>923 Rambling Drive<br>Catonsville, MD 21228 | P-0047385 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTH, CHARLES N<br>13903 Yellow Bell Bend<br>Bee Cave, TX 78738 | P-0027075 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N<br>13903 Yellow Bell Bend<br>Bee Cave, TX 78738 | P-0027126 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, DAVID D<br>541 E Market St<br>Long Beach, NY 11561 | P-0006668 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, HEIKE M<br>80 Roseanna Road<br>Plantsville, CT 06479 | P-0056001 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, HELEN<br>80 S Gibson Road<br>Apt 2417<br>Henderson, NV 89012 | P-0016391 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, JAMES J<br>6434 TERESE TERRACE<br>Jamesville, NY 13078-9430 | P-0037924 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, JANICE M<br>1301 SW 12th Terrace<br>Cape Coral, FL 33991 | P-0038534 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, MARKUS L<br>80 Roseanna Road<br>Plantsville, CT 06479 | P-0056005 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, SHARON L<br>5030 Overlook Dr<br>Elm City, NC 27822 | P-0052786 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roth, Sharon L.<br>5030 Overlook Dr<br>Elm City, NC 27822 | 4368 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROTH, SHERRY<br>11727 NW 47 DR<br>CORAL SPRINGS, FL 33076 | P-0000041 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHBERG, DANIEL A | P-0001571 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| ROTHBERG, JOEL A<br>9211 NE 15th Avenue<br>C318<br>Vancouver, WA 98665 | P-0052901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHENBERG, JEFFREY K<br>4062 modlin avenue<br>fort worth, tx 76107 | P-0048428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHFEDER, ALLAN<br>690 N Glenhurst Drive<br>Birmingham, MI 48009 | P-0049123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHFUSS, KELSI S<br>10201 Rosedale MC Rd<br>Irwin, OH 43029 | P-0036855 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHKOPF, NATASCHA M<br>1541 Broken Bell Lane<br>Henderson, NV 89002 | P-0046272 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMAN JR, RICKIE L<br>10709 Kay Driive<br>Fairdale, KY 40118 | P-0023625 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTHMAN, RORY R<br>24 Chase Lane<br>Ithaca , NY 14850 | P-0042534 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>725 Kraffel Lane<br>Chesterfield 63017 | P-0016547 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>725 Kraffel Lane<br>Chesterfield, MO 63017 | P-0016536 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHROCK, RONALD E<br>8753 Beckwith Road<br>Taberg, NY 13471 | P-0016377 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHSCHILD, JAMIE<br>424 15th St Se<br>Washington, DC 20003 | P-0045410 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHWEIL, GABOR<br>1043 E Loma Vista Dr<br>Tempe, AZ | P-0055711 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTLEWICZ, ALLAN<br>156 14th Ave NE<br>St Petersburg, FL 33701 | P-0017059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTMAN, DEBORAH<br>6188 Maryland ave<br>Mays landing | P-0010714 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTO, NANCY E<br>720 Bordeaux Court<br>Inverness, IL 60010 | P-0006536 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 Fireside Drive<br>McMurray, Pa 15317 | P-0018348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 Fireside Drive<br>McMurray, Pa 15317 | P-0018410 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 Fireside Drive<br>McMurray, Pa 15317 | P-0018575 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 Fireside Drive<br>McMurray, Pa 15317 | P-0018585 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTONDO, MARCELLO<br>96 Sylvan Dr<br>Morris Plains, NJ 07950 | P-0022933 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTT, MAUREEN<br>136 Oswego Plains Drive<br>Oswego, Il 60543 | P-0044001 | 12/21/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| ROTTER, JASON<br>1580 Woodvale Ave<br>Deerfield, IL 60015 | P-0009213 | 10/30/2017 | TK Holdings Inc., et al. | $1,200 | | | | | $1,200.00 |
| ROTTLER, CHRISTOPHER D<br>469 North Street<br>Burlington, VT 05401 | P-0044387 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTLER, CHRISTOPHER D<br>469 North Street<br>Burlington, VT 05401 | P-0044388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTUNDA, CURTIS D<br>16691 231st Ave<br>Spirit Lake, Ia 51360 | P-0029090 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTUNDA, SUSAN<br>6 Greenview Lane<br>Milford, CT | P-0010768 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTZ, LYNN C<br>1580 Walker Road<br>Chambersburg, PA 17201 | P-0041234 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUDMAN, LEONARD D<br>9813 Davona Dr<br>San Ramon, CA 94583-2909 | P-0035707 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUFF, ELLIOT A<br>21651 SUPERIOR LN<br>LAKE FOREST, CA 92630-1928 | P-0045441 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGH, FABIOLA I<br>140 Aspengrove Lane<br>Hamilton, Mt 59840 | P-0011457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGHTON, RALPH E<br>19 YOSEMITE CIR<br>BOHEMIA, NY 11716 | P-0028984 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROULSTON, KATHERINE H<br>9593 Trumpet Vine Loop<br>Trinity, FL 34655 | P-0043652 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048089 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056857 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Hyundai<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Hyundai<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056812 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0049015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Round Rock Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056798 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNDTREE, KYLIE R<br>973 Brentwood Drive<br>Hartsville, SC 29550 | P-0001092 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNDTREE-BLAKE, MATTIE L<br>930 West Magnolia Street Apt.<br>Valdosta, Ga 31601 | P-0042468 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| ROUNTREE, BENITA D<br>133 Summit Ave Apt 9<br>Summit, NJ 07901 | P-0006159 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rountree, Carolyn Lee<br>1712 Rochelle Drive<br>Dunwoody, GA 30338 | 4088 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rountree, Carolyn Lee<br>1712 Rochelle Drive<br>Dunwoody, GA 30338 | 4089 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| ROUNTREE, CHAN'TELE I<br>805 Pleasant Hill Rd. NW<br>Unit 503<br>Lilburn, GA 30047 | P-0005656 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, MORGAN C<br>105 Beach Road<br>Yorktown, VA 23692 | P-0041578 | 12/18/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ROUNTREE, SCOTT N<br>4011 Rivulet Ln<br>Louisville, KY 40299 | P-0001012 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, SCOTT N<br>4011 Rivulet Ln<br>Louisville, KY 40299 | P-0001015 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, TAWNY L<br>703 E. Red House Branch Road<br>St. Augustine, FL 32084 | P-0027203 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROURKE, JERRY E<br>1796 E. Seaside Ct.<br>Boise, ID 83706 | P-0029301 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUS, TIMOTHY L<br>2 W Butnside Ave<br>Lowell, MA 01850 | P-0018980 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, ALICIA<br>3500 Piedmont drive<br>Raleigh, Nc 27604 | P-0055634 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, ERICA N<br>38 School St<br>Biggers, AR 72413 | P-0040378 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, JULIA N<br>2601 Osborne Dr.<br>Norman, OK 73069 | P-0044901 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, WARD A<br>15150 Wildwood Drive<br>Clive, IA 50325 | P-0012930 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSER, CHRISTOPHER P<br>140 cheshire ct<br>goodlettsville, tn 37072 | P-0021611 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE-SHELTON, TERRI K<br>25772 Mulroy Drive<br>Southfield, MI 48033 | P-0049657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSH, JAMES B | P-0034353 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, DANYELLE M<br>1120 Boxcar Way<br>Apex, NC 27502 | P-0042067 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, LINDA R<br>1118 Heritage Estates Trace<br>Jacksonville, Fl 32220 | P-0044793 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, MICHAEL G<br>4859 S Kittredge St<br>Aurora, CO 80015-1717 | P-0035443 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEAU, SEAN K<br>25490 Freda lane<br>Chantilly, VA 20152 | P-0039386 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rousseau, Thomas<br>321 Alamosa Dr<br>Chaparral, NM 88081 | 346 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROUSSELLE, HEIDI<br>111 Field Street<br>Belle Chasse, LA 70037 | P-0013974 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEVE, NUMA J<br>14 Bonnie Briar Rd<br>White Plains, ny 10607 | P-0003226 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSSEVE, NUMA J<br>14 Bonnie Briar Rd<br>White Plains, ny 10607 | P-0003239 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUTSIS SAVAS, GEORGIA<br>205 tamarix court<br>n. topsail beach, nc 28460 | P-0032081 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUX, RONALD J<br>28 Elm Ct<br>Bracey, VA 23919 | P-0031506 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rovar LLC<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048358 | 12/26/2017 | TK Holdings Inc., et al. | $1,886,206.60 | | | | | $1,886,206.60 |
| Rovner, David P.<br>407 Grove Place<br>Narberth, PA 19072-2322 | 1149 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROWAN, LINDA A<br>84 Dogwood Dr.<br>Levittown, PA 19055 | P-0010122 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rowann J Cannon Living Trust<br>CANNON, ROWANN<br>1461 Exum Rd<br>Nashville, NC 27856 | P-0039176 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROWE, BONNIE L<br>156 Wintonbury Ave, Apt B113<br>Bloomfield, CT 06002 | P-0019441 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, BRITTANY N<br>709 Brown Breeches Ave<br>North Las Vegas, NV 89081 | P-0019691 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, CAROLYN A<br>466 N Myers Rd<br>Brooks, KY 40109 | P-0001135 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, GARY A<br>1140 West Chippewa SE<br>Grand Rapids, MI 49506 | P-0044703 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, PAMELA J<br>1838 Baltimore Dr<br>Elk Grove Villag, IL 60007-2736 | P-0014530 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, RYAN<br>4537 Littleton Pl<br>La Canada, CA 91011 | P-0038563 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, STEWART A<br>404 Bayleaf Road<br>New Bern, NC 28560 | P-0037882 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, TONYA<br>15906 Wilkinson Dr<br>CLERMONT, FL 34714 | P-0055625 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWELL, RHEDA J<br>18183 14th trail<br>Live Oak, fl 32060 | P-0047078 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWELL, SHARON P<br>10 TIFFANY COURT<br>LAKE GROVE, NY 11755 | P-0031729 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE-MILLS, SAMANTHA<br>9261 Caracara Drive<br>Jacksonville, fl 32210 | P-0002053 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWEN, CAROL L<br>12490 W. Fielding Circle<br>Apt. 322<br>Playa Vista, CA 90094 | P-0019161 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWEN, CAROL L<br>12490 W. Fielding Circle<br>Apt. 322<br>Playa Vista, CA 90094 | P-0019817 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWETT, MARSHALL K<br>7615 Shirley Rd<br>Cherry Valley, IL 61016 | P-0007840 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, ANGIE E<br>4028 West 22nd place<br>Los Angeles, CA 90018-1028 | P-0027656 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, ANTHONY H<br>18811 nettlewood cir.<br>Huntington Beach, CA 92646 | P-0053258 | 12/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ROWLAND, CAROL R<br>4028 West 22nd Place<br>Los Angeles, CA 90018-1028 | P-0027643 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, HEATHER M<br>431 Bonnie Jean Ct<br>Anchorage, AK 99515 | P-0014787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, MICHAEL S | P-0024959 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, WILLIAM P<br>PO Box 558<br>South Royalton, VT 05068 | P-0025031 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROXBERRY, MAUREEN E<br>874 SW 159 Lane<br>Pembroke Pines, FL 33027 | P-0003159 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roxberry, Maureen E.<br>874 SW 159 Lane<br>Pembroke Pines, FL 33027 | 514 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROY, AMY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043783 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROY, CARLA<br>8029 Watterson Tr<br>Louisville, KY 40291 | P-0039805 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, CARLA<br>8029 Watterson Tr<br>Louisville, KY 40291 | P-0039817 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, JAMES<br>8459 E. Jamison Cir. S.<br>Centennial, CO 80112 | P-0003127 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROY, LINDA F<br>43 Pinyon Pl<br>Derry, NH 03038-7347 | P-0008315 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, LINDSEY A<br>4432 Norocco Cir<br>Fremont, CA 94555 | P-0052227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, MELISSA<br>P o 32732<br>Palm beach garde, Fl 33420 | P-0029141 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, RICHARD E<br>4224 Valle Vista<br>chino hills, ca 91709 | P-0054112 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, SANDRA<br>17360 Hawkwood Dr<br>Riverside, CA 92503 | P-0020137 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Leasing Company<br>4234 Richmond Ave<br>Houston, TX 77027 | P-0054149 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Mazda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047804 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Mazda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056810 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Nissan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048140 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Nissan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056801 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047747 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Royal Palm Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056808 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL, CRYSTAL D<br>6001 Arlington Blvd<br>Unit 804<br>Falls Church, VA 22044 | P-0017256 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL, ROBERT L<br>9482 Medina Drive<br>Santee, CA 92071-2335 | P-0017787 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYBAL, DARLENE A<br>4164 Bernardo Ct<br>Chino, CA 91710 | P-0022046 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYCE, CHARLES H<br>1916 N. Douglas St.<br>Appleton, WI 54914 | P-0033468 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYCE, PENNINGTON R<br>402 Cedar Tree Drive<br>Thibodaux, LA 70301 | P-0017063 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, ALBERT G<br>1020 Oakridge Dr<br>Alpena, MI 49707 | P-0057130 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, LYNN<br>402 PARK STREET<br>WOODBINE, IA 51579 | 4505 | 12/27/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| ROYER, LYNN J<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043596 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| ROYER, LYNN<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043894 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| ROYER, NATHANAEL D<br>605 nw fisk st #6<br>Pullman, WA 99163 | P-0056016 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, TAMI K<br>1824 S Quintero Way<br>Aurora, CO 80017 | P-0025222 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYKO, EDWARD W<br>133 Dunbar Road<br>Windsor, NY 1386 | P-0010353 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYSE, JR., ROBERT D<br>1213 Eton Drive<br>Richardson, TX 75080 | P-0049956 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ROYSTER, JOSEPH<br>704 E. Scranton Ave.<br>Lake Bluff, IL 60044 | P-0025528 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYSTER, LYNETTE<br>6957 Aloma ave 104<br>Winter Park, fl 32792 | P-0037044 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYTBERG, EDUARD<br>6989 Galatina Pl<br>Rancho Cucamonga, CA 91701 | P-0026263 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROZANSKI, RANDALL E<br>8154 Walnut Villa Way<br>Fair Oaks, CA 95628 | P-0015354 | 11/4/2017 | TK Holdings Inc., *et al*. | $45.00 | | | | | $45.00 |
| ROZANSKI, RANDALL E<br>8154 Walnut Villa Way<br>Fair Oaks, CA 95628 | P-0015503 | 11/4/2017 | TK Holdings Inc., *et al*. | $45.00 | | | | | $45.00 |
| ROZEBOOM, SHEILA M<br>2305 S OXFORD AVE<br>SIOUX FALLS, SD 57106 | P-0013997 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021321 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021323 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021328 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021331 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH<br>3 Hunters Run<br>Suffern, NY 10901 | P-0021335 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENDAAL, PETER J<br>3406 WATERLILY CT<br>APT 203<br>PALM BEACH GDNS, FL 33410 | P-0010635 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R<br>8358 N. 65th St.<br>Brown Deer, WI 53223-3413 | P-0033857 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R<br>8358 N. 65th St.<br>Brown Deer, WI 53223-3413 | P-0034025 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZUM, CHRISTOPHER P<br>227 Garden Street<br>Wethersfield, CT 06109 | P-0055078 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RR Motor Cars Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056845 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANE, MICHAEL H<br>4519 McMenamy Street<br>Philadelphia, PA 19136 | P-0037628 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANO, ESTELA A<br>4912 Royal Island Way<br>San Diego, CA 92154 | P-0040892 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANO, ESTELA A<br>4912 Royal Island Way<br>San Diego, CA 92154 | P-0040894 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBAKHA, ALEKSEY<br>277 AVENUE C APT 10B<br>New York, NY 10009 | P-0029443 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBB, BERNARD S<br>434 Oliver Road<br>Sewickley, PA 15143 | P-0033823 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBB, KAREN L<br>434 Oliver Road<br>Sewickley, PA 15143 | P-0033829 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBEL, KAREN<br>350 W Ash St<br>Unit 803<br>San Diego, CA 92101 | P-0046274 | 12/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| RUBEL, STACY<br>347 N New River Dr E<br>Apt 2210<br>Fort Lauderdale, Fl 33301 | P-0017156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M<br>3761 Wrightwood Drive<br>Studio City, CA 91604 | P-0026146 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026222 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubenstein, Mitchel<br>7452 Karlov Ave<br>Skokie, IL 60076 | 3001 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubi, Paul D.<br>960 Valley Stream Dr.<br>Pingree Grove, IL 60140 | 1551 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN JAECKEL, MARLENE<br>210 Belmont Street<br>APT 8<br>Watertown, MA 02472-3557 | P-0049572 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE F<br>4 Prospect Street<br>Floor 2<br>Easthampton, MA 01027 | P-0010114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE H<br>PO Box 1744<br>Pine Bush, NY 12566 | P-0040540 | 12/15/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBIN, BRUCE H<br>PO Box 1744<br>Pine Bush, NY 12566 | P-0040215 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, D<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2064 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DANIEL<br>595 W Church St Apt. 725<br>Orlando, FL 32805 | P-0020927 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1286 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1302 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1740 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, GENE M<br>3975 Paloma Drive<br>Ventura, CA 93003 | P-0027478 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A<br>7102 Wexford Woods Trl<br>Raleigh, NC 27613 | P-0034612 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A<br>7102 Wexford Woods Trl<br>Raleigh, NC 27613 | P-0034613 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JOANNE M<br>50 Glenbrook Road<br>Apt 5A<br>Stamford, CT 06902-2950 | P-0035531 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, JONATHAN B<br>55 Thankful Stow Rd.<br>Guilford, CT 06437 | P-0041480 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MADELINE A<br>1454 Omara Road<br>Westminster, md 21157 | P-0012075 | 11/1/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| RUBIN, MARILYN H<br>8 Greenwood Lane<br>Westport, CT 06880-2805 | P-0029055 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIN, MARTIN D<br>8125 Trafalger Drive<br>Colorado Springs, CO 80920-6156 | P-0016622 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>8125 Trafalger Drive<br>Colorado Springs, CO 80920-6156 | P-0016636 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>8125 Trafliger Drive<br>Colorado Springs, CO 80920-6156 | P-0016628 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rubin, Paula Jan<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 2040 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, Paula Jan<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 2458 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PHILIP J<br>776 E Longview Drive<br>Hideout, UT 84036 | P-0014756 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RAND<br>2305 SE 18TH CIRCLE<br>OCALA, FL 34471 | P-0001298 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RHODA L<br>35 Oak Knoll Dr<br>Matawan, NJ 07747-2650 | P-0017164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD E<br>4133 Drosera Ave.<br>Mays Landing, NJ 08330-3063 | P-0057991 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD<br>10686 sw 71 circle<br>ocala, fl 34476 | P-0023834 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, STEVE<br>22257 collington drive<br>boca raton, fl 33428 | P-0034685 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, STEVEN H<br>74106 Zircon Cir. W.<br>Palm Desert, Ca 92260 | P-0054587 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINETT, JEFF<br>1851 McClellan Court<br>Fort Worth Tx, Tc 76112 | P-0041171 | 12/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RUBINGER, LYNNE G<br>9 Rolling Drive<br>Framingham, MA 01701-3670 | P-0018324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006335 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006349 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINSTEIN, CARLOS<br>816 Erie St.<br>Oakland, CA 94610 | P-0050609 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIO, JOSE A<br>8509 E. Beverly Blvd.<br>Space #6<br>Pico Rivera, CA 90660 | P-0049733 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIO, JOSE L<br>13285 Choctaw Lane<br>Victorville, CA 92395 | P-0050588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBLE, MICHAEL A<br>509 Woodland Dr<br>Bellefontaine, OH 43311 | P-0042127 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBLE, MICHAEL A<br>509 Woodland Dr<br>Bellefontaine, OH 43311 | P-0042375 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBY, JANET C<br>1506 S 79 St<br>kansas city, ks 66111 | P-0037987 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBY, JOHN S<br>4 Old American Blvd<br>Pendleton, SC 29670 | P-0050878 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUCH, GENEVIEVE M<br>969 Market Street #103<br>San Diego, CA 92101 | P-0021340 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER NARTEY, CAROLINE L<br>122 Poplar Woods Drive<br>Concord, NC 28027 | P-0002563 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, IRMA M<br>512 MASON TUCKER DR<br>SMYRNA, TN 37167 | P-0023558 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, JIM<br>717 S Weller<br>Springfield, Mo 65802 | P-0018358 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rucker, Lesley<br>2307 E. Jolly Rd Apt 7<br>Lansing, MI 48910 | 2758 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUCKER, PATHON A<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053955 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, RAYMOND L<br>80 Robin Road<br>Campbellsville, KY 42718-8227 | P-0037055 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, ROCHEEKA N<br>270 NORTHWOOD DRIVE<br>COMMERCE, GA 30529 | P-0045146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, SAMANTHA D<br>3111 E 38th Street<br>Des Moines, IA 50317 | P-0053929 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCK-ROHRBAUGH, KELLY E<br>351 east ridge dr.<br>hagerstown, md 21740 | P-0039590 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDD, KAREN P<br>1412 Sweet Briar Ave.<br>Norfolk, Va 23509 | P-0013789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, LYNDA M<br>625 victoria drive<br>southold, ny 11971 | P-0015404 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, MARISA B<br>917 N 3rd St<br>Montebello, Ca 90640 | P-0020936 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDERMAN, MARCIA G<br>4907 Turtle Creek Trail<br>Oldsmar, FL 34677 | P-0050760 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDDERMAN, RONALD E<br>4907 Turtle Creek Trail<br>Oldsmar, FL 34677 | P-0051012 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDICK, PETER A<br>46 Phillips Ave<br>Shrewsbury, MA 01545 | P-0042752 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A<br>3252 Gateway Circle<br>Charlottesville, VA 22911 | P-0035402 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A<br>3252 Gateway Circle<br>Charlottesville, VA 22911 | P-0037163 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDY, EUGENE J<br>121 Sandwedge Drive<br>Mountain Top, PA 18707 | P-0009810 | 10/30/2017 | TK Holdings Inc., et al. | $4,250.00 | | | | | $4,250.00 |
| RUDDY, MARK A<br>1300 S. Cotta Street<br>Visalia, CA 93292 | P-0054424 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDEK, RAYMOND<br>53 Cornerstone Court<br>Doylestown, PA 18901 | P-0016208 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDEN, RONALD<br>3202 N Mason Rd<br>Katy, TX 77449-3851 | P-0035609 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDER, STEVEN C<br>644 Oakborough Ave<br>Roseville, CA 95747 | P-0020718 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUDERMAN, A. MICHAEL<br>9 Alton Street<br>Arlington, MA 02474 | P-0036829 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDIC, BORO R<br>235 Signal Ridge Rd<br>Frankfort, KY 40601 | P-0003619 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rudin, Cindy Euster<br>7465 SW 106 St<br>Miami, FL 33156 | 1016 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rudisill, James Lee<br>7939 West 82nd Place<br>Arvada, CO 80005-2503 | 2868 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| RUDISILL, KARA S<br>1934 Christian Street<br>Apt A<br>Philadelphia, PA 19146 | P-0022654 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL, ROBIN M<br>9225 Pine Tree Circle<br>Gainesville, GA 30506 | P-0056840 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDISILL-KELLY, MARIA E<br>2204 RAVENS CREEK CT<br>RALEIGH, NC 27603 | P-0015327 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDMANN, DARRELL S<br>7128 N SR 139<br>Lucasville, OH 45648 | P-0031303 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDNICK, PETER<br>496 PARKER DR<br>FOLSOM, CA 95630 | P-0031906 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDOLPH, ANTOINETTE<br>984 Maple Leaf Dr<br>McDonough, GA 30253 | P-0005304 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RUDOLPH, ERIC A<br>5736 Blevins Circle<br>Montgomery, AL 36116 | P-0004319 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOLPH, ERICA<br>10374 Osprey Trace<br>West Palm Beach, FL 33412 | P-0047194 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RUDOLPH, TERRY A<br>1707 W Vermijo Ave<br>Colorado Springs, CO 80904 | P-0016691 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOWSKI, DENNIS J<br>3300 Keating Rd<br>Pensacola, FL 32504-7413 | P-0021986 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDOY, JAMES L<br>618 Lakewood dr<br>Sunnyvale | P-0013400 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDRAPATNA, CHANDRIKA<br>360 S Burnside Ave #1A<br>Los Angeles, CA 90036 | P-0038144 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B<br>465 Mar Vista Drive<br>Los Osos, CA 93402 | P-0031159 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B<br>465 Mar Vista Drive<br>Los Osos, CA 93402 | P-0031249 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEL, KATHRYN C<br>P.O. Box 5164<br>Sherman Oaks, CA 91413 | P-0024342 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUELLE, MARK<br>3521 Ebenezer Road<br>Vernon, Fl 32462 | P-0055227 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUEN, DEBRA K<br>6660 Kara Dr<br>Eden Prairie, MN 55346 | P-0023298 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUESTER, LAUREN B<br>2424 SW Cabin Camp Ln<br>Lees Summit, MO 64082 | P-0009014 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF LONG, ALLYSON J<br>allyson ruff long<br>1323 green tee road<br>tupelo, ms 38801 | P-0032541 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF, THOMAS P<br>6032 Charae St<br>San Diego, CA 92122 | P-0042728 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, ANGELA<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043662 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RUFFIN, GREGORY M<br>30330 Summerside st<br>Murrieta, CA 92563 | P-0039285 | 12/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| RUFFIN, KRYSTAL F<br>5704 42nd court<br>meridian, ms 39307 | P-0012759 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUFFIN, REBECCA V<br>1183 Post Rd<br>Scarsdale, NY 10583 | P-0017093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, REBECCA V<br>1183 Post Rd<br>Scarsdale, NY 10583 | P-0026723 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF-LONG, ALLYSON J | P-0039871 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGG, LUANN L<br>PO Box 111<br>Ruckersville, VA 22968 | P-0009174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, DANIEL<br>146 Cook Hill Rd<br>Griswold, Ct 06351 | P-0008702 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, MICHELLE A<br>234 S Country Club Road<br>Lake Mary, FL 32746 | P-0018450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGLES JR, RICHARD L<br>1804 Locks Mill Dr<br>Fenton, Mo 63026-2661 | P-0048208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGLES, DAWN L<br>210 S Mobile St Apt 27<br>Fairhope, AL 36532-1346 | P-0024705 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGH, VICKI L<br>P.O. Box 781908<br>San Antonio, TX 78278-1908 | P-0009476 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUHF, CYNTHIA A<br>7209 W. Arnold Rd.<br>Manton, mi 49663 | P-0044600 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIRIA, ENRIQUE A<br>2805 S. Monroe St<br>Stockton, CA 95206 | P-0038021 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ LAMA, ANGEL A<br>17808 Cormorant Lane<br>Germantown, MD 20874 | P-0056369 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ANN E<br>5205 N. 44TH ST.<br>TACOMA, WA 98407 | P-0056053 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, BENJAMIN R<br>812 sw 6th Av<br>Cape Coral, Fl 33991 | P-0020534 | 10/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Ruiz, Carlos Arturo<br>3097 Barrett Ave.<br>Naples, FL 34112-4460 | 344 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RUIZ, CHRISTOPHER A<br>3625 Up River Rd #20<br>Corpus Christi, Tx 78408 | P-0001442 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, DIANA<br>5100 Sw 64th ave apt 102<br>davie, fl 33314 | P-0005514 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ruiz, Dulce Janet<br>8226 Redford Way<br>Sacramento, CA 95829 | 4581 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, EDUARDO S<br>590 South Fernwood St<br>#10<br>West Covina, Ca 91791 | P-0056297 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, ELIZABETH<br>6936 Oleander Ave<br>Highland, CA 92346 | P-0045366 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, EVELIO<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043591 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| RUIZ, GERALDINE R<br>1741 Highway 119<br>Anton Chico, NM 87711 | P-0027765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JORGE<br>1301 W. Fred St<br>Whiting, IN 46394 | P-0005348 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE B<br>2381 1/2 Mira vista ave<br>Montrose, Ca 91020 | P-0015806 | 11/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RUIZ, JOSE F<br>18 Princeton Rd<br>Burlington, MA 01803 | P-0035889 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE L<br>3850 E. RIVERSIDE DR,<br>ONTARIO, CA 91761 | P-0036570 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE<br>8562 New Domain Ct<br>Sacramento, CA 95828 | P-0051911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LILLIAN M<br>2514 E Phinney Bay Pl<br>Bremerton, Wa 98312 | P-0024180 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LILLIAN M<br>2514 E Phinney Bay Pl<br>Bremerton, Wa 98312 | P-0024254 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LUIS E<br>7406 WHITE OAK AVE<br>HAMMOND, IN 46324 | P-0007814 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, MARCELLA M<br>11153 Marklein Ave<br>Mission Hills, CA 91345-1331 | P-0054886 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, MONICA L<br>2613 Knightwood Rd.<br>Fuquay-Varina, NC 27526 | P-0052214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, PATRICIA G<br>11511 N 91st Dr<br>Peoria, AZ 85345 | P-0017281 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, RICHARD A<br>3314 W Willetta St<br>Phoenix, AZ 85009 | P-0037529 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ROSE A<br>180 Cortez Ave<br>Half Moon Bay, CA 94019 | P-0016610 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, SILVIA S<br>7122 jordan ave #5<br>canoga park, ca 91303 | P-0034589 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 Rivera Cove<br>San Antonio, TX 78249 | P-0007186 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, TOMASA<br>10703 Rivera Cove<br>San Antonio, tx 78249 | P-0007192 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 Rivera Cove<br>San Antonio, TX 78249 | P-0007200 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, VANESSA<br>2120 WILCREST DRIVE, 129<br>HOUSTON, TX 77042 | 3394 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RULE, JOHN D<br>18 Grove St<br>Apt 9<br>Glen Head, NY 11545 | P-0022153 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RULE, JOHN D<br>4028 Jackdaw Street<br>San Diego, CA 92103-1721 | P-0020228 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RULE, MICHAEL A<br>9 El Conde Ct<br>Sacramento, CA 95833 | P-0013061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMBERGER, AMY WHEAT E<br>1339 Bay Street<br>Alameda, CA 94501-3915 | P-0024122 | 11/13/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| RUMBERGER, TIMOTHY P<br>1339 Bay Street<br>Alameda, CA 94501-3915 | P-0024141 | 11/13/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| RUMMEL, STEPHANIE L<br>4872 Lake Rockwell Rd.<br>Ravenna, OH 44266 | P-0034831 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C<br>112 Cypress Pt<br>Lizella, GA 31052 | P-0050775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C<br>112 Cypress Pt<br>Lizella, GA 31052 | P-0050802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMSEY, GARY A<br>48531 Whitaker Road<br>Saint Inigoes, MD 20684 | P-0004739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNCK, DAVID<br>16602 W 48th Lane<br>Golden, CO 80403 | P-0007581 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNEARE, JOSEPH<br>217 3rd Ave.<br>Santa Cruz, CA 95062 | P-0012188 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNFOLA, MICHAEL J<br>113 Morris Dr<br>La Plata, MD 20646-4254 | P-0024044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNION, DANIEL G<br>2216 28th Avenue South<br>Minneapolis, MN 55406 | P-0042557 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>721 Coachman Drive<br>Waxhaw, NC 28173 | P-0011245 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>721 Coachman Drive<br>Waxhaw, NC 28173 | P-0011246 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUNKLE, BECKY L<br>33413 Bervely Dr.<br>Hemet, CA 92545-9563 | P-0033096 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNNELS, TYLER<br>488 s 400 w<br>Brigham city, UT 84302 | P-0056650 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNTON, JAMES<br>po box 1611<br>rapid city, sd 57709 | P-0011985 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYAN, JENNIFER A<br>24 Deer Park<br>Lynn, MA 01905 | P-0036805 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 Cheshire Road<br>Clarksville, TN 37043 | P-0014856 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 Cheshire Road<br>Clarksville, TN 37043 | P-0014860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, LEIGHANN<br>1460 Baden Avenue<br>Grover Beach, CA 93433 | P-0030799 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUOCCO, JOHN<br>33-04 215 Place<br>Bayside, NY 11361 | P-0041334 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUOS, PAMELA R<br>2201 Chestnut Ave<br>Glenview, IL 60026 | P-0033214 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPAN, SUNITA<br>27425 lyford st<br>hayward, ca 94544 | P-0021287 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPERT, BRENDA A<br>4225 County Road 175<br>Clyde, OH 43410 | P-0048770 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPERT, RONALD W<br>4225 County Road 175<br>Clyde, OH 43410 | P-0048722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPLE, LARRY D<br>3681 South 3650 West<br>West Haven, UT 84401 | P-0026578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPLE, LARRY D<br>3681 South 3650 West<br>West Haven, UT 84401 | P-0029900 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E Poplar Dr<br>Bloomington, IN 47401 | P-0009689 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E Poplar Dr<br>Bloomington, IN 47401 | P-0009696 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, SANDRA L<br>4127 BANKS ROAD<br>SAINT ANN, MO 63074 | P-0006011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPPRECHT, ERHARDT O<br>8507 Camden Street<br>Alexandria, VA 22308 | P-0042517 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPRIGHT, JR, JEFFERY H<br>437 2nd Ave S<br>Nashville, TN 37201 | P-0052153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSCA, KANDYCE L<br>13820 Mary Ann Way<br>Lockeford, Ca 95237 | P-0015665 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSCH, MATTHEW M<br>1450 Church St.<br>Mobile, AL 36604 | P-0005099 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH /DECEASED, JOHN J<br>5468 Bounty Circle<br>Tavares, FL 32778 | P-0021465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rush Truck Centers of Arizona, Inc., Rush Truck Centers of California, et al.<br>and those similarly si<br>Duane Morris LLP<br>Wayne A. Mack<br>J. Manly Parks<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 279 | 10/20/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| RUSH, GEORGIA A<br>PO Box 749<br>New Tazewell, TN 37824 | P-0053813 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH, LORI G<br>6519 Lakeview Dr<br>Texarkana, TX 75503 | P-0008555 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH, RENEE D<br>247 Sally Avery RD<br>Dekalb, Ms 39328 | P-0047287 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, JAIMIE N<br>1627 guess rd<br>Pageland, Sc 29728 | P-0001399 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, STACY R<br>503 Tern Ct.<br>Havre de Grace, MD 20178 | P-0031766 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>3709 South 298th Street<br>Auburn, WA 98001 | P-0054399 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>3709 South 298th Street<br>Auburn, WA 98001 | P-0054400 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSKAMP, TODD W<br>8722 Deer Run Street<br>Lenexa, KS 66220 | P-0014956 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RUSS, EDMOND V<br>635 E Illinois Rd<br>Lake Forest, IL 60045 | P-0018678 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RUSS, ROBERT L<br>509 Halsey Avenue<br>Apartment 1<br>Pittsburgh, PA 15221-4313 | P-0049643 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL COOK, TRACY L | P-0027298 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL RAINWATE, JO ANN P<br>4917 Thistle Dr Apt 610<br>Tyler, Tx 75703 | P-0049301 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, ANNIE M<br>8810 S. Dorchester<br>Ave.<br>Chicago, IL 60619 | P-0018528 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, BARVARA C<br>5418 Somer Mill Rd<br>Douglasville, GA 30134 | P-0035544 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CHRISTY M<br>163 Barney Smith Road<br>Braxton, MS 39044 | P-0049688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CONNIE L<br>7 Mary Lane Ct<br>Geneseo, IL 61254 | P-0038958 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CONNIE L<br>7 Mary Lane Ct<br>Geneseo, IL 61254 | P-0038968 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANA<br>12742 Fallow St<br>Caldwell, ID 83607 | P-0007039 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANIEL P<br>5436 39th Ave W<br>Seattle, WA 98199 | P-0041868 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DARLENE M<br>1838 Haw Village Drive<br>Graham, NC 27253 | P-0057944 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID A<br>1709 ROCKY PINE LOOP SOUTH<br>COLUMBUS, OH 43229-3617 | P-0003144 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID R<br>6 devine drive<br>hudson falls, ny 128391D7HU | P-0026635 | 11/16/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| RUSSELL, DEBORAH L<br>25 Giovanni Aisle<br>Irvine , CA 92614 | P-0026379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DEBORAH L<br>25 Giovanni Aisle<br>Irvine, CA 92614 | P-0020752 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, GARY<br>15 Tanglewood Avenue<br>Enfield, Ct 06082 | P-0049707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JANA S<br>203 Sandstone Ct<br>Kechi, Ks 67067-8711 | P-0048843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JOHN R<br>3671 Farview Dr.<br>Rescue, CA 95672 | P-0015627 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, LATASHI<br>2527 84th Ave<br>Oakland, CA 94605 | P-0054181 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Russell, Michael R<br>1280 Sunnyslope Dr<br>Varna, IL 61375 | 2595 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH R<br>104 Woodcrest ave<br>Satsuma, Fl 32189 | P-0001292 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH<br>6960 Stetson Street Cir<br>Sarasota, FL 34243 | P-0009248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RODERICK W<br>115 Bay Tree Lane<br>Houma, LA 70360 | P-0014126 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, ROGER L<br>5712 Verna Way<br>Milton, Fl 32570-8743 | P-0055419 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, SCOTT A<br>112 10th street<br>Altoona, Pa 16602 | P-0024478 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, SHERRY<br>5700 SW Lakefront Ln S Lot 12<br>St Joseph, MO 64504 | P-0052615 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, TERESA B<br>1 Terrapin Way<br>Laurens, SC 29360 | P-0015982 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, TONDRA R<br>3325 dunn commons parkway<br>apt 102<br>charlotte, nc 28216 | P-0002267 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, VANCE L<br>12746 PINEHURST ST.<br>DETROIT, MI 48238 | P-0049999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, VANESSA R<br>73747 Raymond Way #8<br>Twenty-nine Palm, Ca 92277 | P-0033279 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSIAN, NANCY E<br>4955 marin dr<br>oceanside, ca 92056 | P-0034223 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSITANO, GARRETT C<br>256 Higby Road<br>New Hartford, NY 13413 | P-0018592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, DOUGLAS<br>2704 Cripple Creek Ct<br>Naperville, IL 60564 | P-0055746 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Russo, Joseph<br>17 Appel Drive<br>Shirley, NY 11967 | 4951 | 3/17/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| RUSSO, JOYCE<br>508 44th Ave E K-2<br>Bradenton, FL 34203 | P-0035920 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, PAUL A<br>3870 Fawn Court<br>Shrub Oak, NY 10588 | P-0006272 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RAYMOND<br>4904 SPRUCE STREET<br>BELLAIRE, TX 77401 | P-0004148 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RENEE<br>5904 Tudor Drive<br>Pompton Plains, NJ 07444 | P-0025979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RONALD C<br>81 Gerritsen Avenue<br>Bayport, NY 11705 | P-0005210 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SAMUEL L<br>208 East Union Rd<br>Cheswick, PA 15024 | P-0052878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SANRA E<br>810 starboard ave<br>edgewater, fl 32141 | P-0000098 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSO, SONIA R<br>P.O. Box 65605<br>Albuquerque, NM 87193 | P-0049699 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, TASCA<br>1796 Lemon Tree Court<br>San Marcos, CA 92078 | P-0021170 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSOMANNO, JOHN A<br>72 annin road<br>west caldwell, nj 07006 | P-0006266 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, DANNY G<br>24350 Del Amo Rd<br>Ramona, CA 92065 | P-0021180 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, FREDERICK M<br>502 Windsor Drive<br>Framingham, MA 01701 | P-0027521 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 Village Green Drive<br>Clairton, pa 15025 | P-0014220 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 Village Green Drive<br>Clairton, PA 15025 | P-0017235 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 Village Green Drive<br>Clairton, pa 15025 | P-0017247 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 Village Green Drive<br>Clairton, PA 15025 | P-0017260 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, KENNETH<br>1216 Village Green Drive<br>Clairton, pa 15025 | P-0017090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUST, MICHAEL JON<br>24882 Felsen Drive<br>PO BOX 4222<br>CRESTLINE, CA 92325 | P-0019346 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RUST, STEVEN J<br>14 Old Mount Tom Road<br>Bantam, CT 03750 | P-0036946 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, CRISTINA L<br>16 Corinne Drive<br>Prospect, CT 06712 | P-0005714 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. Yorkshire Blvd.<br>Austintown, Oh 44515 | P-0006664 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. Yorkshire Blvd.<br>Austintown, Oh 44515 | P-0006829 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, RADU V<br>16 Corinne Drive<br>Prospect, CT 06712 | P-0005718 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSU, RAZVAN C<br>1590 Oakland Road, Suite B202<br>San Jose, CA 95131 | P-0045271 | 12/22/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| RUSZKOWSKI, EDWARD A<br>5207 Kent Way<br>Pittsburgh, PA 15201-2535 | P-0029292 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTCHICK, RONALD J<br>82 Bromfield St.<br>Newburyport, MA 01950 | P-0028353 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTER, PHILIP E<br>13756 Eggbornsville Rd<br>Culpeper, VA 22701 | P-0030639 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTER, PHILIP E<br>13756 Eggbornsville Rd<br>Culpepper, VA 22701 | P-0030336 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, AUDREY J<br>89 Meadows Run Lane<br>Elkins, WV 26241 | P-0024212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, DEANNA L<br>460 Walker Road<br>Macungie, PA 18062 | P-0030833 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, HOLLY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043780 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RUTH, KATRINA A<br>1589 Foard Drive<br>Frisco, TX 75034 | P-0054805 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTH, LARRY L<br>11500 Van Dorn<br>Walton, NE 68461 | P-0052701 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ruthenberg, Angela<br>10705 Pimlico Circle<br>Indianapolis, IN 46280 | 716 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Brian<br>34 NW 525th Rd<br>Warrensburg, MO 64093 | 2881 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Brian David<br>34 NW 525th Rd<br>Warrensburg, MO 64093 | 3010 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Elizabeth Ann<br>34 NW 525th Rd<br>Warrensburg, MO 64093 | 3002 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, James C.<br>6 Gregory Court<br>Dover, DE 19904 | 1086 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, LAVEDA<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2201 | P-0032588 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHERFORD, RHEA<br>1104 Old Spanish Trail<br>Waveland, MS 39576 | P-0030002 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHERFORD, THOMAS<br>1209 Brownwood<br>malvern, ar 72104-2200 | P-0032525 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTHVEN, ELIZABETH M<br>511 Harvard St<br>Houston, TX 77007 | P-0038865 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTISHAUSER, PETER T<br>3445 Verdugo Vista Terrace<br>Los Angeles, CA 90065 | P-0044112 | 12/21/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTISHAUSER, PETER T<br>3445 Verdugo Vista Terrace<br>Los Angeles, CA 90065 | P-0044190 | 12/21/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| RUTKOWSKI, JOSEPH R<br>309 Avenue C<br>Apt. 7B<br>New York, NY 10009 | P-0005883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTKOWSKI, MARK G<br>600 Harvest Drive<br>Stroudsburg, PA 18360 | P-0031985 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE JR., THOMAS W<br>10109 Planters Woods Dr.<br>Austin, TX 78730 | P-0000608 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUTLEDGE, COLLEEN E<br>10745 West Highway 40<br>Ocala, FL 34482 | P-0043115 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, EDWYNA C<br>1513 Texas State Highway 85<br>Carrizo Springs, TX 78834-4718 | P-0005684 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, LAURA J<br>Post Office Box 342<br>Duvall., WA 98019 | P-0037345 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, LINDA J<br>123 Biddleford Ct<br>San Jose, CA 95139 | P-0051967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEY, LATRICIA K<br>161 Guinea School Road<br>Moundville, Al 35474 | P-0012530 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTSKY, RICHARD<br>1526 Lovers Lawn Trace<br>Cornelius, NC 28031 | P-0000746 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLE, TARA<br>33 Edgerly Road<br>Apt. 3<br>Boston, MA 02115 | P-0052460 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 Barrington<br>Madison Heights, MI 48061 | P-0020596 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 Barrington<br>Madison Heights, MI 48071 | P-0020602 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLR, TARA<br>33 Edgerly Road<br>Apt. 3<br>Boston, MA 02115 | P-0051860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTZLER III, JOHN E<br>1 Lee Court<br>Carlisle, PA 17013 | P-0028901 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTZLER, NANCY D<br>1 Lee Court<br>Carlisle, PA 17013 | P-0028902 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUVELSON, ALAN K<br>102 W Kraft Road<br>West St Paul, Mn 55118 | P-0033794 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUYSENAARS, NICK H<br>25130 Haverford Rd.<br>Spring, TX 77389 | P-0039670 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruzich, John 59 Huyler Landing Road Cresskill, NJ 07626 | 624 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RUZICKA, ANNETTE M 806 NW 125th Drive Newberry, FL 32669 | P-0044016 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUZICKA, MATTHEW C 4324 Del Ridge Dr. High Ridge, MO 63049 | P-0042651 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYABENKIY, YELENA 4025 N Nob Hill Rd apt 407 sunrise, FL 33351 | P-0000954 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ryales, Thomas PO Box 3429 Ambler, PA 19002 | 4609 | 12/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RYALS, CYNTHIA 7100 SE LaFayette St Portland, OR 97206 | P-0027591 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYALS, WILLIE 7317 S. Clyde Street Chicago, IL 60649-3108 | P-0036272 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ANGIE 1082 Chisholm Ridge Dr Rockwall, TX 75032 | P-0052509 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, BRITNI S 1031 W Cecil St Neenah, wi 54956 | P-0052166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, CLARA 54B Beacon Hill Rd West Milford, NJ 07480 | P-0033926 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DARREN 30060 nw genzer rd Buxton, Or 97109 | P-0054057 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DARREN 30060 nw genzer rd Buxton, Or 97109 | P-0054076 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DEBRA J 2354 Fountain Crest Lane #24 Thousand Oaks, ca 91362 | P-0030170 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DONNA M 2247 Sunset View Lane Kankakee, IL 60901 | P-0008372 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, EMILY B 12 Quarry Ln Apt 3224 Malden, MA 02148 | P-0008878 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ERIC L 305 Jessie Court Windsor, CA | P-0016557 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, HAROLD po box 112 Middlebury, ct 06762 | P-0007175 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JAMES R 3705 S Sequoia Ave Broken Arrow, OK 74011 | P-0012014 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JENNIFER L 7532 Granby Avenue Rancho Cucamonga, CA 91730 | P-0035218 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, JODI A<br>1926 E. June Circle<br>Mesa, AZ 85203 | P-0031153 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JOHN E<br>3060 Levanto Dr.<br>Melbourne, Fl 32940 | P-0001456 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KAITIN N<br>1190 S. BELLAIRE ST. #305<br>DENVER, CO 80246 | P-0026701 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KARL M<br>28 Cascade Key<br>Bellevue, WA 98006 | P-0048171 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KARL M<br>28 Cascade Key<br>Bellevue, WA 98006 | P-0048343 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MATTHEW P<br>3400 Wyoming Street<br>Saint Louis, MO 63118 | P-0006896 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MEGHAN<br>2041 FANNIN STATION NORTH<br>HOUSTON, TX 77045 | P-0005387 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL J<br>15950 Thompson Road<br>Alpharetta, GA 30004 | P-0032468 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL T<br>24 Sagamore Road<br>Stanhope, NJ 07874 | P-0039174 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, PATRICIA A<br>24 Oak Ave<br>Marlton, NJ 08053 | P-0045863 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ryan, Patrick J<br>1463 SW 48th Terrace<br>Deerfield Beach, FL 33442 | 561 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RYAN, PATRICK M<br>34 New Haven Drive<br>Cary, IL 60013 | P-0024228 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ROSS F<br>5584 South Jebel Way<br>Centennial, Co 80015 | P-0048134 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ryan, Sally Ann<br>1327 S. Glencroft Rd<br>Glendora, CA 91740 | 2477 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A<br>10901 Southbury Ln<br>Frisco, TX 75033 | P-0033875 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A<br>10901 Southbury Ln<br>Frisco, TX 75033 | P-0033881 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, STEPHEN L<br>137 E. Players Way<br>Hazleton, PA 18202 | P-0054513 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SUZANNE V<br>607 Oakley Street Unit 8<br>Houston, TX 77006 | P-0008832 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, THOMAS C<br>11730 Glenway Drive<br>Houston, TX 77070 | P-0020395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYANS, WILLIAM T<br>12605 Bradford Hill Lane<br>Huntersville, NC 28078 | P-0010222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBACK, PAMELA J<br>130 Merriam Ave<br>Apt B<br>Leominster, MA 01453 | P-0019446 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBERG, JOAN M<br>1 Briarstone Lane<br>Gaithersburg, MD 20877 | P-0034835 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBERG, RICHARD J<br>1 Briarstone Lane<br>Gaithersburg, MD 20877 | P-0034873 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBURN, JOEL W<br>2020 blue ridge<br>Kansas City, Mo 64126 | P-0049296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 6 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYDSTROM, BRENDA R<br>PO Box 232<br>Bryn Athyn, PA 19009 | P-0049306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYE, DANIEL T<br>25233 Pleasant Cr Dr.<br>Flat Rock, MI 48134 | P-0028392 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYGG, HALEY B<br>1405 9th St.<br>La Grande, OR 97850 | P-0058218 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 Rockhurst Way<br>Granite Bay, Ca 95746 | P-0042542 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 Rockhurst Way<br>Granite Bay, Ca 95746 | P-0042548 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 Rockhurst Way<br>Granite Bay, Ca 95746 | P-0042600 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYKEN, DONALD L<br>10811 E LeClaire Street<br>Grant Park, IL 60940-5571 | P-0009495 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLAND, TATIANA J<br>518 W Davis st<br>Apt 11<br>Weatherford, OK 73096 | P-0055340 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J<br>15 Weaver Dr<br>Marysville, PA 17053 | P-0022727 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J<br>15 Weaver Dr<br>Marysville, PA 17053 | P-0022851 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYMSZA, STEPANIE<br>4890 Escobedo Dr.<br>Woodland Hills, CA 91364 | P-0020134 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNCARZ, THOMAS M<br>56960 West 53rd St.<br>Shadyside, OH 4343947 | P-0037698 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYNIAK, RONALD M<br>2993 Conifer Dr<br>Ft. Pierce, Fl 34951 | P-0000261 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNSBURGER, ALYSHA M<br>1579 Monsecco St<br>Tulare, CA 93274 | P-0022041 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYOBI-TTI<br>PHILLIPS, JANICE A<br>952-allgood bridge rd.<br>Pickens, SC 29671 | P-0032553 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYON, ALAN W<br>111 Bastian rd<br>Rochester, NY 14623 | P-0011220 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYON, KELLY<br>111 Bastian rd<br>Rochester, NY 14623 | P-0011209 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSAK, BRUCE<br>702 NW 11th Street<br>Boynton Beach, FL 33426 | P-0006471 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSER, CHRISTOPHER M<br>6224 E 129th Street<br>Grandview, MO 64030 | P-0008094 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ryu, Hyoungsun<br>17307 Santa Clara St.<br>Fountain Valley, CA 92708 | 5057 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYU, YEOUP<br>4901 N Centarus Ct<br>Annandale, VA 22003 | P-0023619 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rywak, Walter Z.<br>150 S. Oak Park Ave., #408<br>Oak Park, IL 60302 | 4165 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYZIW, SUSAN O<br>6612 Cutty Sark Ln<br>Naples, FL 34104-7807 | P-0049719 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RZAZEWSKA, PAULA<br>1248 Edris Drive<br>Los Angeles, ca 90035 | P-0040694 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & L LIFTMASTERS<br>3915 SEGUIN RD<br>SAN ANTONIO, TX 78219 | 4555 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| S & R Operations, Inc.<br>2700 Greens Road #F300<br>Houston, TX 77032 | P-0004987 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R Operations, Inc.<br>2700 Greens Road #F300<br>Houston, TX 77032 | P-0004974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R Operations, Inc.<br>2700 Greens Road #F300<br>Houston, TX 77032 | P-0004978 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S & R Operations, Inc.<br>2700 Greens Road #F300<br>Houston, TX 77032 | P-0004981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| S ITH, THOMAS W<br>PO Box 703<br>McGehee, AR 71654 | P-0051379 | 12/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| S<br>MILKOWSKI-FLYNN, CHRISTINE<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039512 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S, ROY G<br>PO Box 605<br>La Canada, CA 91012-0605 | P-0031839 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S., A.<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043473 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S.S. A minor by her parent Polanco, Veronica<br>Kessler, Digiovanni & Jesuele, LLP<br>152 Central Ave, Suite 200<br>Clark, NJ 07066 | 174 | 10/13/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| SAAD, MARKO<br>9473 Colony Pointe East Drive<br>Indianapolis, IN 46250 | P-0037416 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO Box 2912<br>Des Plaines, IL 60017 | P-0035340 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO Box 2912<br>Des Plaines, IL 60017 | P-0035347 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO Box 2912<br>Des Plaines, IL 60017 | P-0035380 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAADYA, ARIELLE R<br>6633 Colorado Spruce Street<br>Las Vegas, NV 89149 | P-0003380 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAARNIO, ROBERT E<br>119 Windsor Falls Blvd<br>Oxford, MS 38655 | P-0014256 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAATKAMP, GARY<br>4786 Maple Leaf Circle<br>Greenfield, WI 53220 | P-0045437 | 12/23/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| SAAVEDRA, RICHARD R<br>1495 Hawthorne Place<br>Wellington, FL 33414 | P-0004730 | 10/25/2014 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAAVEDRA-ARIZAGA, JACKELINE F<br>298 41st Street<br>Lindenhurst, NY 11757 | P-0039559 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABA, ROBERT A<br>37 Saba loop<br>Hattiesburg, MS 39402 | P-0042815 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sabaj, Thomas J<br>5218 E. Thunder Hawk Rd<br>Cave Creek, AZ 85331 | 1146 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABARESE, JACQUELINE<br>8208 Venosa Haven Ter<br>Boynton Beach, FL 33473 | P-0001867 | 10/22/2017 | TK Holdings Inc., *et al*. | $850.00 | | | | | $850.00 |
| SABATINO, LAURA R<br>12436 Vance Jackson Rd. #837<br>San Antonio, TX 78230 | P-0007486 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABATINO, LYDIA V<br>2299 SE Maize Street<br>Port St Lucie, FL 34952 | P-0014661 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABATINO, MARYANNE<br>49 Washington Ave<br>Mastic Beach, NY 11951 | P-0008253 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE<br>49 Washington Ave<br>Mastic Beach, ny 11951 | P-0008261 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATTIS, CLINT<br>466 Peter Dana Point Road<br>Indian Township, ME 04668 | P-0057943 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABAUGH, GICYNTHIA R<br>3702 Melrose Cottage Drive<br>Matthews, NC 28105 | P-0009051 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABBE, REMI H<br>9175 SW Edgewood Street<br>Tigard, OR 97223 | P-0055847 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABBE, REMI H<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055848 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABEAN, LEA<br>725 South Barnstead Road<br>Center Barnstead, NH 03225 | P-0036828 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABELLA, ANTHONY L<br>109 Via Como Place<br>Lake Mary, FL 32746 | P-0003690 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, KATHLEEN M<br>122 Deaven Rd<br>Harrisburg, PA 17112 | P-0010058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, ROBERT T<br>1<br>22 Deaven Rd`<br>Harrisburg, PA 17112 | P-0010044 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIC, ELVIS<br>1103 E. Mitchell<br>Waterloo, IA 50702 | P-0054718 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, DOUGLAS F<br>8236 Tobiano Drive<br>Sacramento, CA 95829 | P-0042167 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, MELISSA A<br>2101 Coldstream Ave NE<br>Cedar Rapids, IA 52402 | P-0055493 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, STANLEY D<br>2201 121th St SW<br>Austin<br>, MN 55912-2826 | P-0029958 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABINI, MICHELE R<br>177 Cecil Pl<br>Apt 103<br>Costa Mesa, CA 92627 | P-0050564 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABLAN, DIANE M<br>1155 S. Leland St Unit 2<br>San Pedro, CA 90731 | P-0020169 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABLAN, SAMUEL J<br>590 Sunset Rd<br>Waterloo, IA 50701 | P-0015094 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sabo, Emily<br>PO Box 55<br>North Bonneville, WA 98639 | 2563 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABO, STEPHANIE B<br>3118 Geyer Ave.<br>Apt B<br>St. Louis, MO 63104 | P-0034221 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABOL, JOHN<br>Box 1432<br>La Mesa, CA 91944-1432 | P-0046076 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABOL, SUSAN<br>7665 Daggett Road<br>Girard, PA 16417-8818 | P-0047475 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABOL, SUSAN<br>7665 Daggett Road<br>Girard, PA 16417-8818 | P-0047489 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SABONIS, JR., ANTHONY P<br>19 Cheryl Circle<br>Belchertown, MA 01007 | P-0022399 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sabrina Turk, individually; Sabrina Turk, as next best friend of Lysander Smith<br>Cross & Simon, LLC<br>Mr. Kevin Mann<br>1105 North Market Street<br>Suite 901<br>Wilmington, DE 19801 | 3372 | 11/22/2017 | TK Holdings Inc. | $22,500,000.00 | | | | | $22,500,000.00 |
| SACCO, ANTONIO J<br>12706 Parkbury Dr.<br>Orlando, FL 32828 | P-0003753 | 10/25/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| SACCO, JANET M<br>26942 Greenbrooke Drive<br>Olmsted Township, oh 44138 | P-0051084 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sacco, Stephen<br>110 Mitchell Avenue<br>Long Beach, NY 11561 | 787 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SACCONE, STEVEN G<br>1087 Deerfield PL<br>Highland Park, IL 60035 | P-0013589 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHU, RITA<br>1169 La Tortuga Dr<br>Vista | P-0051937 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHS, JAMES<br>M229 Sugar Bush Ln<br>Marshfield, WI 54449 | P-0048218 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHS, KEVIN<br>8600 Boteler Ln<br>College Park, MD 20740 | P-0054063 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHS, STEVE B<br>4026 Rexford B<br>Boca Raton, FL 33434 | P-0026110 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHS, VERONICA<br>M229 Sugar Bush Ln<br>Marshfield, WI 54449 | P-0048233 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACK, DONNA K<br>636 De Lasalle Ave<br>Naperville, IL 60565 | P-0010749 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACK, JEFFREY M<br>636 De Lasalle Ave<br>Naperville, IL 60565 | P-0007894 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SACK, KENNETH A<br>100 Jennings Way<br>Morrisville, NC 27560 | P-0034029 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACK, REGINA K<br>3734 West 128th Street<br>Cleveland, OH 44111 | P-0030337 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKEL, ELLEN<br>3245 Deer Chase Run<br>Longwood, FL 32779 | P-0000428 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE A<br>Miner & Kelly LLP<br>813 F St<br>Sacramento, CA 95814 | P-0051036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE<br>Miner & Kelly<br>813 F Street<br>Sacramento, CA 95814 | P-0045039 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKINGER, COLLEEN S<br>P.O BOX 83735<br>Fairbanks, AK 99708 | P-0050729 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKLEY, MARY C<br>10314 Archwood Dr.<br>Portage, MI 49002 | P-0043213 | 12/20/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SACKMAN, DAWN<br>22119 Princeton Circle<br>Frankfort, Il 60423 | P-0018261 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS 2, WILLIAM<br>16 Harvest<br>Irvine, CA 92604 | P-0041263 | 12/17/2017 | TK Holdings Inc., et al. | $10,100.00 | | | | | $10,100.00 |
| SACKS 3, WILLIAM<br>16 Harvest<br>Irvine, CA 92604 | P-0041259 | 12/17/2017 | TK Holdings Inc., et al. | $10,200.00 | | | | | $10,200.00 |
| SACKS 4, WILLIAM<br>16 Harvest<br>Irvine, CA 92604 | P-0041251 | 12/17/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SACKS, CATHRYN<br>PO Box 1008<br>Lower Lake, CA 95457 | P-0017000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, DONNA C<br>6378 Tamarind Street<br>Oak Park, CA 91377 | P-0016225 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, MARVIN F<br>12320 Old Canal Rd<br>Potomac, MD 20854 | P-0025681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SACKS, WILLIAM<br>16 Harvest<br>Irvine, CA 92604 | P-0041267 | 12/17/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Sada, Kristen Akemi<br>20333 Northcove Sq<br>Cupertino, CA 95014 | 1874 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SADDLER, HENRY C<br>22126 Swope Lane<br>Sedalia, MO 65301 | P-0041390 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Saddler, Walter<br>6474 Homewood Circle<br>Jackson, MS 39213 | 4005 | 12/12/2017 | TK Holdings Inc. | $25.00 | | | | | $25.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SADEE, PAULA J<br>2306 Sumac Cir<br>Woodbury, Mn 55125 | P-0038552 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADEGHI, HOSSEIN<br>404 W Stocker St<br>APT 4<br>Glendale, CA 91202 | P-0025972 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIGHI, KAMRAN S<br>2422 Washington Ave<br>Santa Monica, CA 90403 | P-0012731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIKI, FOUAD<br>9733 Bonanza Creek Ave<br>Las Vegas, NV 89148 | P-0038570 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADIM, AMIR<br>175 West 95th Street<br>10G<br>New York, NY 10025 | P-0019967 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADLER, JEREMY M<br>1808 Bellevue Ave<br>Apt 410<br>Seattle, WA 98122 | P-0023505 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADLER, STEVEN J<br>1621 Melrose Ave<br>Chula Vista, CA 91911 | P-0023108 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, ANTHONY<br>6158 Harth Court<br>Lisle, IL 60532 | P-0022780 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, PAUL A<br>6158 Harth Court<br>Lisle, IL 60532 | P-0023009 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 South 31st Road<br>Coleman, WI 54112 | P-0015153 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 South 31st Road<br>Coleman, WI 54112 | P-0015155 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADOWSKY, RICHARD L<br>9314 Oakwood Dr.<br>Urbandale, IA 50322 | P-0021585 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADREBAZZAZ, DARIOUSH<br>15637 VIEWRIDGE LN<br>GRANADA HILLS, CA 91344 | P-0051300 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SADRI-OJEDA, MANIJEH<br>4273 N. 143rd St.<br>Omaha, NE 68164 | P-0055962 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAECHAO, JENNIFER<br>1107 N Noyes CT<br>Visalia, cA 93291 | P-0040465 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEED, KANI<br>3777 PEACHTREE RD NE<br>apt 1422<br>ATLANTA, GA 30319 | P-0055015 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038362 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038366 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAELEE, TZANFOW<br>155 Lowell St.<br>San Francisco, CA 94112 | P-0045676 | 12/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SAENZ, JOHN C<br>1338 N. Daytona Ave.<br>Flagler Beach, FL 32136 | P-0050521 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAENZ, MARCELA<br>1255 Amaranth Dr<br>Naperville, IL 60564 | P-0044000 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAENZ, TERENCE<br>6224 Skyline Lane<br>Fontana, CA 92336-1017 | P-0039796 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG | P-0038399 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG<br>8421 trimmer way<br>Sacramento, Ca 95828 | P-0038397 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAEPHARN, PAMELA<br>16682 NE SCHUYLER CT<br>PORTLAND, OR 97230 | P-0024476 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFA, DARYA M<br>PO Box 2180<br>Keystone Heights, FL 32656 | P-0007585 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Safe credit union<br>MITCHELL, AVORY L<br>1665 Vosspark Way<br>Sacramento, Ca 95835 | P-0047061 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SAFE, SANDRA H<br>8550 United Plaza Blvd.<br>Suite 702<br>Baton Rouge, LA 70809 | P-0042889 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Safety-Kleen/Clean Harbors<br>42 Longwater Drive<br>Norwell, MA 02061 | 59 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAFFER, SHANNON A<br>3388 Wren Road<br>Decatur, GA 30032 | P-0049072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFFERSON, RIUKA<br>10324 Greenwood Place<br>Oakton, VA 22124 | P-0026471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFI, SARAH H<br>1520 Rocky Bluff Drive<br>El Paso, TX 79902-2831 | P-0042236 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFIEDDINE, ISSAM<br>8350 aziza st<br>las vegas, nv 89123 | P-0055041 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFIEDINE, MIKE<br>5795 linden Dr.<br>Dearborn Heights, MI 48127 | P-0012114 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFRAN, KIMBERLY<br>707 Hill Street<br>Sewickley, PA 15143 | P-0021518 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAFT, DEBORAH K 10289 Lexington Estates Blvd Boca Raton, FL 33428 | P-0016707 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SAGAR, SUNDER 20414 Long Cypress Spring, TX 77388 | P-0057122 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGARTZ, ANDREW 4921 Chicago St #6 Omaha, NE 68132 | P-0012004 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGASTUME, OSCAR A 146 Cabota Ave Copiague, NY 11726 | P-0036665 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGE, ZONA 663 Jean Street Oakland, CA 94610 | P-0018973 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAGER, ADAM M 10260 Halloran Road Bow, Wa 98232 | P-0016282 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAGER, PAUL G 6507 - 121st Ave SE Bellevue, WA 98006 | P-0023315 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGGIOMO, JOSEPH 334 NEW CASTLE LANE LOGAN TWP, NJ 08085 | P-0035046 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGGIOMO, JOSEPH 334 New Castle Lane Logan Twp, NJ 08085 | P-0035047 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGHAFI, ABDOLHOSSEI 807 Stanford Road Burbank, CA 91504 | P-0015350 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGHEB, SHAHAB S 4628 Sancola Ave. Toluca Lake, CA 91602 | P-0041666 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E 9146 SILCHESTER CT BURKE, VA 22015-3361 | P-0051512 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E 9146 SILCHESTER CT BURKE, VA 22015-3361 | P-0051553 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, PHILIP R 9146 SILCHESTER CT BURKE, VA 22015-3361 | P-0051343 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHA, PROBIR K 8020 BROADWAY, APT. 6H ELMHURST, NY 11373 | P-0042490 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHADAO, LALBAHADUR 1943 CORNER SCHOOL DR. ORLANDO, FL 32820-1915 | P-0041184 | 12/17/2017 | TK Holdings Inc., et al. | $358,000.00 | | | | | $358,000.00 |
| SAHAGIAN, GLENN J 7 Court Street Selden, NY 11784 | P-0003531 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J 7 Court Street Selden, NY 11784 | P-0003533 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAHAGIAN, GLENN J<br>7 Court Street<br>Selden, NY 11784 | P-0003537 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGUN, NATHALIE Y<br>5019 Foothills Rd<br>Apt F<br>Lake Oswego, OR 97034 | P-0033603 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHARDID, ISMAHAN Y<br>5856 Highway 41A<br>Joelton | P-0028273 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SAHEBJAME, JAMILEH<br>6447 Bixby Terrace Dr<br>Long Beach, Ca 90815 | P-0034906 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHEBJAME, MARAL<br>6447 Bixby Terrace Dr<br>Long Beach, ca 90815 | P-0034886 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHM, JOHN F<br>7222 TULIPTREE TRAIL<br>Indianapolis, IN 46256 | P-0028167 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHM, JOHN F<br>7222 TULIPTREE TRAIL<br>Indianapolis, In 46256 | P-0028173 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIA, ANITA M<br>17 Markley Dr.<br>Getzville, NY 14068 | P-0053361 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIA, WESLEY S<br>1420 Escalona Drive<br>Santa Cruz, CA 95060-3310 | P-0036992 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SAIDEL, HOPE A<br>5016 Greenleat St.<br>Skokie, IL 60077 2168 | P-0028326 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIED, KOUSAY A<br>6904 Vally Spring Dr.<br>Bloomfield Hills, Mi 48301 | P-0014068 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIGER, GLENN<br>1752 Lincoln Park Circle<br>1752<br>Sarasota, FL 34236 | P-0040355 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAILERS, KELLY N<br>1911 Belmore Court<br>El Cajon, CA 92020 | P-0040059 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINE, LORETTA B<br>27822 Abadejo<br>Mission Viejo, CA 92692 | P-0020286 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINI, DARA<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055687 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saint Francis Credit Union<br>KENNEDY, LAURA L<br>2532 E. Newton Pl<br>Tulsa, ok 74110 | P-0033654 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINT JAMES, ROSEMARY A<br>3736 Cheverly RD | P-0007226 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINT PIERRE, MARTHEANDRE<br>58 knott st<br>Attleboro, MA 02703 | P-0053321 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAINT, DEEANN<br>5026 Shady Lane<br>5026 Shady Lane<br>Jefferson City, Mo 65109 | P-0007027 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAJEVIC, PETER J<br>5090 Lexington Avenue No<br>Shoreview, MN 55126 | P-0028759 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKAI, STEPHEN P<br>1510 Edwards St.<br>Bellingham, WA 98229 | P-0031228 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKAL, JEANNINE<br>Jeannine Sakal<br>9910 Royal Lane #904<br>Dallas, TX 75231 | P-0028654 | 11/19/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| Sakalarios, Anthony<br>7701<br>49 Tidewater Road<br>Hattiesburg, MS 39402 | 3715 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAKRISON, DANNELLE M<br>1 waterway ave<br>1405<br>The woodlands, Tx 77380 | P-0011484 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKRISON, DANNELLE<br>1 waterway ave<br>1405<br>the woodlands, TX 77380 | P-0053958 | 1/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SAKUMOTO, BLAINE T<br>2164 Hoohai St<br>Pearl City, HI 96782 | P-0035581 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5105 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 1371 | 10/31/2017 | TK Holdings Inc. | $70,000.00 | | $0.00 | | | $70,000.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5059 | 10/24/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5086 | 2/8/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5104 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 1985 | 11/6/2017 | TK Holdings Inc. | $72,500.00 | $0.00 | $0.00 | | | $72,500.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5075 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5076 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5082 | 1/11/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5084 | 1/28/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5085 | 1/31/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALADI, SWAROOP<br>28 Valletta Cir<br>LittleRock, AR 72223 | P-0041805 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALADIN, RACHEL<br>2335 Surrey Dr<br>Lawrence, KS 66046 | P-0038758 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMON, KATHLEEN<br>7600 Chipmunk Lane<br>Nashville, TN 37221 | P-0011675 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMONE, ANNA M<br>51 lafayette street<br>apt 606<br>salem, MA 01970 | P-0038821 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salang, Manuel<br>6226 Roudsby Lane<br>Alexandria, VA 22315 | 4670 | 1/8/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| SALAS, EVELYN<br>3 Stockton Court<br>Clifton Park, NY 12065 | P-0012455 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JACOB<br>323 MEADOW DR<br>PONDERT, TX 76259 | P-0003965 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JOHN R<br>1 Piccadilly Court<br>Aliso Viejo, Ca 92656 | P-0036786 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, MICHELLE<br>3620 Lantana Ln<br>El Paso, TX 79936 | P-0054200 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 Park Aly<br>Unit 1<br>Hollister, CA 95023 | P-0012951 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 Park Aly<br>Unit 1<br>Hollister, CA 95023 | P-0013269 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 Park Aly<br>Unit 1<br>Hollister, CA 95023 | P-0043008 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L<br>2702 Allendale St<br>Victoria, TX 77901 | P-0001799 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L<br>2702 Allendale St<br>Victoria, TX 77901 | P-0001847 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, ERNESTO<br>151 Bloomfield Lane<br>Rancho Santa Mar, CA 92688 | P-0021084 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, ERNESTO<br>872 Tradewind Lane<br>Rodeo, CA 94572 | P-0050535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, EVA M<br>1365 6th Avenue<br>Monte Vista, CO 81144 | P-0051933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, EVIS J<br>1046 W. Morton Ave. Apt. 9<br>Porterville, CA 93257 | P-0021363 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SALAZAR, JESSIE<br>15160 cavalieri road<br>sonora, ca 95370 | P-0029927 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, JONAS F<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 9191-6801 | P-0021629 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, KENNETH M<br>13411 C ST S<br>Tacoma, Wa 98444 | P-0038402 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MARISOL<br>9411 52nd st<br>Riverside, ca 92509 | P-0022307 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4641 | 1/3/2018 | TK Holdings Inc. | $38,633.57 | | | | | $38,633.57 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4642 | 1/3/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4643 | 1/3/2018 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4644 | 1/3/2018 | TK China, LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4645 | 1/3/2018 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4646 | 1/3/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4647 | 1/3/2018 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4648 | 1/3/2018 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4649 | 1/3/2018 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4650 | 1/3/2018 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4651 | 1/3/2018 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4665 | 1/3/2018 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, MIRANDA<br>228 NP 101<br>Santa Fe, NM 87506 | P-0012887 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MIREYA<br>14 Bentley Park Ct<br>Houston, TX 77070 | P-0032018 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, NATALIA<br>19910 Sweetgum Circle apt. 41<br>Germantown, MD 20874 | P-0010747 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, NORBERTO P<br>748 Eastshore Ter Unit 112<br>Chula Vista, CA 91913-2471 | P-0049836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, PAULINA<br>1178 N. O'Malley Avenue<br>Covina, CA 91722 | P-0048913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR-BUENO, OSCAR<br>3116 Catalina Ranch Rd<br>Leander, Tx 78641 | P-0040872 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salazat, Claudia Guadalupe Alba<br>Diagonal de las Fuentes<br>249 Villas la Merced Torreón<br>Coahuila<br>Mexico | 2139 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALBER, FRANK J<br>4670 Neal Creek Road<br>Hood River, OR 97031 | P-0016715 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, JOSE<br>971 tannehill dr<br>manteca, ca 95337 | P-0025782 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, REINALDO B<br>3621 N. 54th Avenue<br>Hollywood, FL 33021 | P-0001058 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCIDO, ELIZA Y<br>1716 willowbrook dr.<br>Merced, Ca 95348 | P-0047282 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, ANDREA<br>809 N. Sanga Rd.<br>Cordova, TN 38018 | P-0047623 | 12/26/2017 | TK Holdings Inc., et al. | $49,740.17 | | | | | $49,740.17 |
| SALDANA, MICHELLE M<br>6163 Birchcrest Lane<br>Commerce Twp., MI 48382 | P-0013766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, RODOLFO<br>1819 Ryon<br>Houston, TX 77009 | P-0050693 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saldivar, Paul Albert<br>Pablo Saldivar<br>DBA Texas S & S Lift<br>25 Pepper Lane<br>Del Rio, TX 78840 | 1389 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALE, RICHARD D<br>12601 Walnut Hill Drive<br>Apt. 312<br>North Royalton, OH 44133 | P-0048960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEEM, ABDUL RAHMA<br>1118 East Third Street<br>Plainfield, NJ 07062 | P-0030671 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALEEM, MOHAMMED A<br>5502 Pound Stone Ct<br>Sugar Land, TX 77479 | P-0024354 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEH, ARMANDO<br>2517 W Flournoy St<br>Chicago, IL 60612 | P-0057754 | 3/22/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SALEM, A SALEMGARY<br>50 Riverdale LN<br>Sequim, wa 98382 | P-0016180 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, CHRISTOPHER E<br>139 Kingston Court<br>Madison, NJ 07940 | P-0046742 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, GARY<br>50 Riverdale<br>Sequim, WA 98382 | P-0016158 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, HILARIE A<br>3725 TURTLE RUN BLVD APT 312<br>CORAL SPRINGS, FL 33067-4246 | P-0046030 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, JON L<br>12869 Pilgrim Ln<br>Champlin, MN 55316 | P-0029074 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, TRACI A<br>708 S Packwood Ave<br>Tampa, FL 33606 | P-0031891 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALFARLIE, ASHLEY F<br>312 Congressional Dr<br>Morganville, NJ 07751 | P-0027275 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALFER, JOHN C<br>1500 Jackson Ave NE<br>Saint Michael, MN 55376 | P-0056459 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIGA, LESLIE A<br>32580 Kelly Rd.<br>Roseville, MI 48066 | P-0038822 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIH, OMAR<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054883 | 1/16/2018 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| SALIKHOVA, AZIZA<br>167 Academy Street<br>South Orange, NJ 07079 | P-0056344 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIM-LEONG, JANNA A<br>4105 Taunton Dr<br>Beltsville, MD 20705 | P-0034292 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ALEXANDER<br>6530 Eagle Ridge Ct.<br>Gilroy, CA 95020 | P-0012735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ANGELA M<br>9952 benevento way<br>Elk grove, Ca 95757 | P-0030924 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, DIANE M<br>9952 Benevento Way<br>Elk Grove, CA 95757 | P-0017240 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, JESSE J<br>18326 Marlin Waters Drive<br>Humble, TX 77346 | P-0025191 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALINAS, LUPE po. bOX 1769 Lytle, TX 78052 | P-0035551 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, MIGUEL 4310 JUNIPER BAY BAYTOWN, TX 77521 | 956 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALINAS, NORMA JEAN 515 Bowen St Pleasanton, TX 78064 | P-0045153 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L 13830 FLORENCE RD SUGAR LAND, TX 77498 | P-0052771 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L 13830 FLORENCE RD SUGAR LAND, TX 77498 | P-0052848 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, VICTOR H 8614 Bold Forest Dr Houston, Tx 77088 | P-0007092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, YVETTE 4612 N. 6th Street McAllen, TX 78504 | P-0049256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, YVONNE R 153 Erie Avenue SEATTLE, wa 98122 | P-0015740 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E 3484 S Camano Drive Camano Island, WA 98282 | P-0036792 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E 3484 S Camano Drive Camano Island, WA 98282 | P-0040616 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saling, Peter H 40 Pinckney Road Apt C Red Bank, NJ 07701-2131 | 786 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALINGER, KAREN L 4000 NE 168th Street, Apt. PH North Miami Beac, FL 33160 | P-0002904 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINGS, RONALD L 13 Gallinule Ct. Fruitland Park, Fl 34731 | P-0035450 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIPANTE, PAUL F Paul Salipante 405 Thayer Pl Silver Spring, MD 20910 | P-0008608 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLAS, BILL 798 highview ave glen ellyn, il 60137 | P-0014124 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLO, JOSEPH P 710 Main St. Peckville, PA 18452 | P-0040047 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sallot, Tamara 933 W 27th Erie, PA 16508 | 560 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALLOUM, LAILA 402 b oxford lane monroe township, nj 08831 | P-0006165 | 10/27/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALLOUM, SALIM G<br>402 b oxford lane<br>monroe township, nj 08831 | P-0006157 | 10/27/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| SALLY E WOOD TRUST<br>WOOD TRUSTEE, SALLY E<br>3135 MULBERRY DR S<br>SALEM<br>, OR 97302 | P-0036107 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLY, JOHN<br>John Sally<br>839 Sawmill Road<br>Murrells Inlet, SC 29576 | P-0057222 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, ANDREW T<br>4188 Lancaster Gate Dr<br>Milton, FL 32571 | P-0045546 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, JAY W<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | P-0038256 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salmon, Jay W<br>Margie A Salmon<br>411 Wesley Avenue<br>Savoy, IL 61874-9419 | 3965 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, JON C<br>1855 Victory Blvd<br>Staten Island, NY 10314 | P-0058136 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, LARRY R<br>7559 Pasito Ave<br>Rancho Cucamonga, Ca 91730 | P-0046892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALMON, MERYL<br>1855 Victory Blvd<br>Staten Island, NY 10314 | P-0058135 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salmon, Thomas<br>24 Springs Drive<br>Doylestown, PA 18901 | 3857 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, TRACY L<br>1855 Victory Blvd<br>Staten Island, NY 10314 | P-0058134 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOIS, PAUL J<br>366 N. Hunts Meadow Rd.<br>Whitefield, ME 04353 | P-0022704 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, DEXTER G<br>3001 hanh drive apt 414<br>4005 honey creek rd<br>Modesto, Ca 95350 | P-0051780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, JOEL<br>320 North Deerfield Ave<br>Deerfield Beach, FL 33441 | P-0028314 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, REESA<br>18 Berkshire Rd<br>Maplewood, NJ 07040 | P-0043489 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALOMON, ROGER<br>18 Berkshire Rd<br>Maplewood, NJ 07040 | P-0043490 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALONGA, ANGELIQUE M<br>1187 Scheidegger Circle<br>Folsom, CA 95630 | P-0031282 | 11/25/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALONIA, CHRISTINE M<br>31 Frank Applegate Road<br>Jackson, NJ 08527 | P-0045060 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALONTAY, JEROME J<br>13645 Bass Lake Rd.<br>Chardon, Oh 44024 | P-0018821 | 11/7/2017 | TK Holdings Inc., et al. | $440.06 | | | | | $440.06 |
| SALSBERRY, ROXANNE L<br>PO Box 1241<br>Dickinson, TX 77539-1241 | P-0054045 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALSITZ, MALLORY G<br>78963 SPIRITO CT<br>PALM DESERT, CA 92211 | P-0022892 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALSMAN, ANNETTE A<br>1790 Casarin St<br>Simi Valley, CA 93065 | P-0037370 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALT EXCHANGE INC.<br>4231 DIRECTOR DRIVE<br>SAN ANTONIO, TX 78219 | 2389 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salter, Aundrea L.<br>400 Birchall Lane<br>Unit 302<br>Hoover, AL 35226 | 2167 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, AUNDREA LATRICE<br>400 BIRCHALL LANE<br>UNIT 302<br>HOOVER, AL 35226 | 1699 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, DANNIE W<br>4124 Hazelwood Ave<br>Louisville, KY 40215 | P-0011266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, I MARGARET D<br>178 Crest DR<br>Myrtle Creek, OR 97457 | P-0019047 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTER, JENNIFER<br>1004 Butternut Court<br>Wilmington, NC 28409 | P-0036810 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saltes, Oland<br>61 Jackson Street, #1C<br>New York, NY 10002 | 1404 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALTZER, MAUREEN E<br>10659 SW West Park Ave<br>Port St Lucie, FL 34987 | P-0000215 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZMAN, DAVID R<br>17635 Wiedman Way<br>Eden Prairie, MN | P-0017761 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZMAN, ROBERT I<br>915 SHERWOOD LANE<br>STATESVILLE, NC 28677-4132 | P-0003316 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALTZSTEIN, ROBERT S<br>2510 N. Bosworth Ave.<br>Chicago, IL 60614 | P-0050889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALUZZO, KATHERINE A<br>860 Malulani Street<br>Kihei, HI 96753 | P-0014381 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SALVADALENA, GERRY A<br>Gerry Salvadalena<br>7304 89th Ave SE<br>Snohomish, Wa 98290 | P-0022071 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALVADOR TITONE, LLC d/b/a HRAOK 1913 WEST TACOMA STREET SUITE 'A' BROKEN ARROW, OK 74012 | 288 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC d/b/a HRAOK 1913 WEST TACOMA STREET SUITE 'A' BROKEN ARROW, OK 74012 | 314 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVATI, SUSAN 2003 W SUMMER WIND Santa Ana, CA 92704 | P-0022451 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVAY, LINDA T 8826 Birch Lane Prairie village, KS 66207 | P-0030633 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALVO, STACEY B 737 fox run ln Mount pleasant, WI 53406 | P-0037513 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALWEN, JENNA 12 Pascal Ln Austin, Tx 78746 | P-0025091 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALYARD, ROBERT R 900 Bourn Drive Woodland, CA 95776 | P-0035752 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salyers, Adam J 865 East Point Road Cedartown, GA 30125 | 4686 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALZBERGER, ELLEN F 65 Downs Lake Circle Dallas, TX 75230 | P-0010524 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALZWEDEL, PATRICIA A 28231 Westerleigh Rd Farmington Hills, MI 48334 | P-0046864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAM, DARREN 15203 Kensington Park Dr Tustin, CA 92782 | P-0030208 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAM, MATTHEW G 8710 Westmoreland Lake Drive Cornelius, NC 28031 | P-0048619 | 12/26/2017 | TK Holdings Inc., et al. | $3,914.80 | | | | | $3,914.80 |
| SAMA, KPONGOUYA 925 grass hollow ct Charlotte, NC 28216 | P-0003174 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANIEGO SHIELD, FRANCISCA 13162 crowley st Arleta, Ca 91331 | P-0048922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R 6483 Birch Grove Court McLean, VA 22101-5200 | P-0017939 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R 6483 Birch Grove Court McLean, VA 22101-5200 | P-0018070 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMARDZIC, ELVIRA 12402 Cliffrose Trail Jacksonville, FL 32225 | P-0041359 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMARTSEVA, KATERYNA S 1306 E Beaver Lake Dr SE Sammamish, WA 98075 | P-0028806 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMASSA, MOHAMED<br>68 w 176TH ST APT 2B<br>BRONX, NY 10453 | P-0053686 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMAYOA, NELLY L<br>1370 cambell way<br>tobyhanna, pa 18466 | P-0041992 | 12/18/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SAMEK, WILLIAM<br>4605 SW 89 Avenue<br>miami, fl 33165 | P-0040425 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMETH, MARK H<br>48 Fenwick Rd<br>Hastings On Hud, NY 10706 | P-0033326 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIH-ROTONDO, NADA<br>2 Linda Court<br>Providence, RI 02904 | P-0008311 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIOS, ESTHER S<br>30868 Ocean View Pl<br>Ocean View, DE 19970 | P-0019952 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMKEY, JEAN A<br>1 Alhambra Place<br>Greenville, PA 16125 | P-0053220 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sammantha Pierson and Cooper Hurley Injury Lawyers<br>John Cooper<br>125 St Pauls Blvd, Ste. 510<br>Norfolk, VA 23510 | 4159 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMMON, DEBORAH J<br>80 Summit Ave<br>Butler, NJ 07405-1618 | P-0047497 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMONS, RUSH<br>2912 Foxhall Circle<br>Augusta, GA 30907 | P-0038457 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMONS, SUSAN E<br>5724 SW 40th Place<br>Ocala, FL 34474 | P-0012342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samo, Joseph<br>2221 Camino Del Rio South, #305<br>San Diego, CA 92108 | 2149 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SAMODIO, CHRISTINE<br>2555 Flosden road space 1<br>American Canyon, Ca 94503 | P-0015489 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMONS, KAREN<br>12011 NW 15 street<br>Pembroke Pines, FL 33026 | P-0036376 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMONTE, FRANKLIN S<br>1639 Humboldt St<br>Santa Rosa, CA 95404 | P-0016861 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAGA, JOEY M<br>1613 E Grandview Rd<br>Phoenix, AZ 85022 | P-0005888 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA<br>1113 Abrams Rd. apt 187<br>Richardson, TX 75081 | P-0007886 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA<br>1113 Abrams Rd. apt 187<br>Richardson, TX 75081 | P-0007887 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sampaio, Oscar<br>120 S. Main St<br>Newtown, CT 06470 | 1349 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SAMPICA, MARK<br>11145 Hillsboro Ave. N<br>Champlin, MN 55316 | P-0016051 | 11/5/2017 | TK Holdings Inc., et al. | $5,010.03 | | | | | $5,010.03 |
| SAMPIER, MERSADIES A<br>322 s 3rd st.<br>albia, Ia 52531 | P-0057752 | 3/22/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| SAMPIER, MERSADIES A<br>322 South 3rd Street<br>Albia, IA 52531 | P-0052888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPLES, CHARLENE C<br>12753 Mojave Dr<br>Fishers, IN 46037 | P-0022479 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A<br>19541 Cranbrook Drive Apt 104<br>Detroit, MI 48221 | P-0013129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A<br>19541 Cranbrook Drive Apt 104<br>Detroit, MI 48221 | P-0035413 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, CINDY C<br>157 Red Fox Drive<br>Dallas, Ga 30157 | P-0020769 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, JOVETH P<br>2822 Alabama Avenue<br>Halethorpe, MD 21227 | P-0038216 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, LAWRENCE W<br>161 Klinger Dr<br>Sugarloaf, PA 18249 | P-0032994 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, MARY ANN<br>161 Klinger Drive<br>Sugarloaf, PA 18249 | P-0033101 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, RICHARD D<br>1116 Somerset St.<br>Port Charlotte, Fl 33952 | P-0009182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMS, ANNA M<br>PO Box 426<br>Seymour, TN 37865 | P-0004071 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sams, Jr., Jewel<br>2901 McKenzie Drive<br>San Pablo, CA 94806-2612 | 2930 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMS, KAMARA<br>PO Box 31<br>Woodland Hills, CA 91365 | P-0032047 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samsel, Russell<br>1808 SE Van Loon Terrace<br>Cape Coral, FL 33990 | 188 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMSON, GARY<br>1407 carlyle ave<br>santa monica, ca 90402 | P-0013231 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMSON, LAURIE H<br>1407 carlyle ave<br>santa monica, ca 90403 | P-0054523 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samudia, Teresa<br>1135 Helix Street Apt 2<br>Spring Valley , CA 91977 | 1934 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL, CORTNEY N<br>68 E Taunton Ave<br>Berlin, NJ 08009 | P-0034721 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, DWAN<br>12310 Currin Forest Drive<br>Houston, TX 77044 | P-0032508 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, GLORIA D<br>2031 North Capitol ST NE<br>Washington, D. 20002 | P-0041485 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, PATRICIA A<br>4311 Wellbrook Ct.<br>Douglasville, GA 30135 | P-0048340 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, ROSIE M<br>3265 FM 2460<br>Bon Wier, TX 75928 | P-0045777 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, BRIAN E<br>11486 Cortina Place<br>San Diego, CA 92131 | P-0019024 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>431 W. SEMINOLE AVE.<br>EUSTIS, FL 32726 | P-0057809 | 4/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>56 Terra Nova Circle<br>Westport, CT 06880 | P-0009786 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samuels, Mannis Reeves<br>1409 Knowles Road<br>Phenix City, AL 36869-6965 | 3894 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SAMUELS, MARK<br>975 Mountain Dr.<br>Deerfield, IL 60015 | P-0049650 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, MARK<br>975 Mountain Dr.<br>Deerfield, IL 60015 | P-0050184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, ROBIN A<br>5129 E Stacey Lee Lane<br>Orange, CA 92867 | P-0048654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, SCOTT A<br>13248 W Broward Blvd<br>Plantation, FL 33325 | P-0023670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samuels, Tiffany A<br>2122 E Columbia St<br>Seattle, WA 98122 | 1543 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| San Gabriel Valley Water Comp<br>PO Box 6010<br>El Monte, CA 91734 | P-0041841 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MATEO COUNTY<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045090 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y<br>1536 NE 8 ST APT. 101<br>Homestead, FL 33033 | P-0033045 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y<br>1536 NE 8 St<br>Apt. 101<br>Homestead, FL 33033 | P-0036693 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANABRIA, MAYRA<br>806 S. Sycamore Ave<br>Rialto, Ca 92376 | P-0019219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA<br>806 S. Sycamore Ave<br>Rialto, Ca 92376 | P-0019229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182nd Ave<br>Yacolt, WA 98675 | P-0023313 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182nd Ave<br>Yacolt, WA 98675 | P-0023316 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182nd Ave<br>Yacolt, WA 98675 | P-0023337 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHETI, PIYUSH<br>18725 McCoy Ave<br>Saratoga, CA 95070 | P-0015335 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ DEJESUS, AMPARO<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0011118 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ DEJESUS, AMPARO<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0025691 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ GRIFFITH, MARICELA G<br>2914 S 31st Lane<br>McAllen, TX 78503 | P-0057049 | 2/6/2018 | TK Holdings Inc., et al. | $693.65 | | | | | $693.65 |
| SANCHEZ GRIFFITH, MARICELA G<br>2914 South 31st lane<br>Mcallen, TX 78503 | P-0032170 | 11/24/2017 | TK Holdings Inc., et al. | $1,194.00 | | | | | $1,194.00 |
| SANCHEZ JR, JOE T | P-0001232 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ LLORET, ALEJANDRO<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047914 | 12/22/2017 | TK Holdings Inc., et al. | $1,250,000.00 | | | | | $1,250,000.00 |
| SANCHEZ ORTEGA, JACQUELINE | P-0031538 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ ORTEGA, JACQUELINE<br>12180 Jose Cisneros Dr<br>El Paso, Tx 79936 | P-0057243 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANN L<br>4920 E 4th St<br>Tucson, AZ 85711 | P-0018392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANNA<br>45 Belize court<br>Tracy, Ca 95377 | P-0056640 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANTONIO C<br>14710 Indian Ridge tr<br>Clermont, Fl 34711 | P-0010142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BELINDA<br>705 Sylvian Drive<br>Lafayette, TN 37083 | P-0038590 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BLANCA E<br>2005 Harding Street<br>Pasadena, Tx 77502 | P-0036451 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, BRENDA J<br>35 Sutton Street #2<br>North Andover, Ma 01845 | P-0006650 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRUCE R<br>1058 SW Cornelia Ave<br>Port Saint Lucie, FL 34953 | P-0020587 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanchez, Daniel<br>7419 Kingfisher Ct. NW<br>Albuquerque, NM 87114 | 584 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, DAVID<br>124-20 149th Avenue<br>South Ozone Park, NY 11420 | P-0052142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ED<br>1312 stonewood court<br>San Pedro, CA 90732 | P-0039949 | 12/13/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| SANCHEZ, ELIUD O<br>10505 S INTERSTATE 35 APT 121<br>AUSTIN, TX 78747 | P-0035786 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ELIZABETH J<br>P.O. Box13<br>Keaau, HI 96749 | P-0031787 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERIC A<br>27271 N 78th Lane<br>Peoria, AZ 85383 | P-0010125 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERICA<br>322 Dellwood Ave.<br>Lockport, IL 60441 | P-0019711 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, FERDINAND<br>22438 Bay Ave.<br>Moreno Valley, ca 92553 | P-0020840 | 11/9/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| SANCHEZ, HENRY E<br>80100 Oak Dr<br>Folsom, LA 70437 | P-0029657 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ISABEL<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005775 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanchez, Jesus<br>10500 SW 46 Ter<br>Miami, FL 33165 | 362 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SANCHEZ, JOEL M<br>15926 W Gibson Ln<br>Goodyear, AZ 85338 | P-0031537 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SANCHEZ, JORGE A<br>13812 Sunburst st.<br>Arleta, CA 91331-6029 | P-0016977 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, JORGE<br>643 Davidson LN<br>Pomona, CA 91768 | P-0016841 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SÁNCHEZ, JOSÉ A<br>HC 1 Box 3000<br>Yabucoa, PR 00767 | P-0038714 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanchez, Josephine<br>6541 Elm Ave<br>San Bernardino, CA 92404 | 2196 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, JUAN C<br>9210 Chimney Corner<br>Dallas, TX 75243 | P-0035680 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, KARYN R<br>17 Windsor St<br>Apt 5<br>Worcester, MA 01605 | P-0039929 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, KENNETH | P-0049044 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, LINDA<br>339 Third Street<br>Northfield, Il 60093 | P-0033917 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Sanchez, Malia & Raul<br>Solouki & Savoy LLP<br>316 W. 2nd Street, Suite 1200<br>Los Angeles, CA 90012 | 175 | 10/13/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Sanchez, Manuel<br>1770 N Nanci Ln<br>San Jacinto, CA 92583 | 2188 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| SANCHEZ, MARTIN<br>340 Trail Creek Dr.<br>, Ca 92251 | P-0021491 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHAEL J<br>3904 N. California Ave.<br>Chicago, IL 60618 | P-0053785 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Sanchez, Michelle<br>1001 Atlanta Avenue<br>Harlingen, TX 78550 | 4487 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SANCHEZ, MICHELLE R<br>1001 Atlanta Avenue<br>Harlingen, TX 78550 | P-0050117 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, NANCY J<br>187 calle alegre<br>eagle pass, tx 78852 | P-0007787 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, NATAN<br>17256 NE 7th Pl<br>Bellevue, WA 98008 | P-0031780 | 11/26/2017 | TK Holdings Inc., *et al* . | $98.00 | | | | | $98.00 |
| SANCHEZ, ORALIA G<br>9206 FOREST CREEK DRIVE<br>TOMBALL, TX 77375 | P-0029738 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, RICHARD<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005894 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, RICHARD<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005900 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT A<br>310 Pacific Street<br>Tustin, CA 92780 | P-0038053 | 12/9/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| SANCHEZ, ROBERT D | P-0053448 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT<br>1629 Haslett rd<br>216<br>Haslett, MI 48840 | P-0053450 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SANCHEZ, SANDRA<br>1957 Coventry St<br>Salinas, ca 93906 | P-0022602 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, SCOTT<br>21725 E. Escalante Rd<br>Queen Creek, AZ 85142 | P-0035833 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SEON<br>17256 NE 7th Pl<br>Bellevue, WA 98008 | P-0016738 | 11/5/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| SANCHEZ, VANESSA F<br>392 Daylily dr.<br>Perris, Ca 92571 | P-0025856 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, VERONICA A<br>16612 N 16th Pl<br>Phoenix, Az 85022 | P-0039376 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, YAUMIN B<br>105 Shoveler Court<br>Sneads Ferry, NC 28460 | P-0009132 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ-VALENCIA, JENNIFER K<br>415 N. 2nd St<br>Unit 239<br>San Jose, ca 95112 | P-0026288 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCILIO, MICHAEL FRANK<br>1221 WEST COUNTY ROAD C2<br>ROSEVILLE, MN 55113 | 1396 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sand Companies, Inc.<br>PO Box 727<br>366 S 10th Ave<br>Waite Park, MN 56387-0727 | P-0010391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sand Companies, Inc.<br>PO Box 727<br>366 South 10th Ave<br>Waite Park, MN 56387-0727 | P-0010393 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDAG, MICHAEL<br>2705 Grand Viewv Pl.<br>Brandon, Fl | P-0044696 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBERG, JERRY D<br>406 West Wea<br>Paola, KS 66071 | P-0036040 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBLOM, STEVE R<br>3958 N. Fairfield<br>Chicago, IL 60618 | P-0020037 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDBLOM, TERRI H<br>3958 N. Fairfield<br>Chicago, IL 60618 | P-0020046 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C | P-0000907 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C<br>5205 sw 163 ave<br>Southwest Ranche, Fl 33331 | P-0000901 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 Alder Dr.<br>Fruitport, Mi 49415 | P-0012414 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 Alder Dr.<br>Fruitport, Mi 49415 | P-0012426 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERLIN, BETTY RENEE<br>755 Lake Summit Drive<br>Atlanta, GA 30342 | P-0021120 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanderlin, Emily<br>Grow Financial Federal Credit Union<br>P.O. Box 89909<br>Tampa, FL 33689-0415 | 422 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanders and Sanders, P.C.<br>SANDERS, JENNIFER<br>5714 E. 6th St.<br>Tucson, AZ 85711 | P-0015142 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, AMANDA<br>9940 S Tropical Trl<br>Merritt Island, FL 32952 | P-0044486 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, AMORY C<br>3003 W Vina Del Mar Blvd<br>St Pete Beach, FL 33706 | P-0036360 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ANTHONY L<br>2 LaVista Drive<br>North Little Roc, AR 72118 | P-0055973 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ARISTEDE<br>1204 wichman st<br>walterboro, sc 29488 | P-0054942 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, BRANDON W<br>1605 s 2600 w<br>Syracuse, Ut 84075 | P-0026403 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, BRENDA M<br>6 calderwood dr<br>cheektowaga, ny 14215 | P-0036621 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CALVIN<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047937 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| SANDERS, CHARLOTTE C<br>16 Fairway Drive<br>Columbus, MS 39705 | P-0052084 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CHERI M<br>24104 East Kennedy Rd. NE<br>Benton City, WA 99320 | P-0031047 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, CONSTANCE C<br>541 corkhill rd.<br>#205b<br>bedford, oh 44146 | P-0006188 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DEBRA<br>5835 Briggs Drive<br>Charlotte, NC 28269 | P-0008386 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SANDERS, DONALD C<br>833 Forest Drive<br>Maggie Valley, NC 28751 | P-0005753 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD C<br>833 Forest Drive<br>Maggie Valley, NC 28751 | P-0005771 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD H<br>151 Bridges Road<br>Williamstown, MA 01267 | P-0009755 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, GREG D<br>714 E Rosebrier St<br>Springfield, MO 65807 | P-0049474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, HAROLD U<br>904 N.fountain st. Apt-North<br>Cape Girardeau | P-0031120 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, HEATHER L<br>15587 Pump Station Road<br>Shirleysburg, PA 17260 | P-0020939 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, HELEN E<br>182 Barbin Road<br>Esperance, NY 12066 | P-0015115 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, HENRY V<br>239 Beach City Rd<br>Apt 1304<br>Hilton Head, SC 29926 | P-0022656 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, HENRY V<br>239 Beach City Rd.<br>Apt. 1304<br>Hilton Head, SC 29926 | P-0022680 | 11/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A<br>182 Barbin Road<br>Esperance, NY 12066 | P-0015028 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A<br>182 Barbin Road<br>Esperance, NY 12066 | P-0015084 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Sanders, Jamu Kimyakki<br>8380 Rocky River Road<br>Harrisburg, NC 28075 | 1493 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, JASON B<br>104 n raliegh ave<br>atlantic beach, nc 28512 | P-0037281 | 12/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, JEFFREY<br>1406 englewood dr<br>Slidell, La 70458 | P-0046890 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, KARL E<br>215 FERN RIDGE<br>LANDENBERG, PA 19350 | P-0034587 | 12/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, LARRY K<br>3706 Mason st<br>Flint, MI 48505 | P-0016607 | 11/5/2017 | TK Holdings Inc., et al . | $4,500.00 | | | | | $4,500.00 |
| SANDERS, LAWRENCE J<br>3765 Stephanie CT<br>Arwold, MO 63010-3815 | P-0024848 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, LINDA J<br>103 Summit Loop  Apt. E 1<br>Carbondale, CO 81623 | P-0013959 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, MARCEIA<br>1204 wichman st<br>walterboro, sc 29488 | P-0054943 | 1/17/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, MARK A<br>1200 N Veitch St<br>Apt 841<br>Arlington, VA 22201-5829 | P-0027180 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, MELBA L<br>13510 Oaklands Manor Dr<br>Laurel, MD 20708 | P-0050037 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SANDERS, MELISSA A<br>2635 ALLAIRE AVE<br>CINCINNATI, OH 45239 | P-0046705 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, MICHELLE<br>693 Urban Ct<br>#706<br>Lakewood, CO 80401 | P-0029640 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, PAMELA D<br>5435 JACOB DR<br>GRAND PRAIRIE, TX 75052 | P-0007972 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanders, Rebecca<br>6511 57th Avenue<br>Kenosha, WI 53142 | 953 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanders, Rebecca<br>6511 57th Avenue<br>Kenosha, WI 53142 | 952 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, RONALD R<br>197 channelview dr.<br>moneta, va 24121 | P-0000984 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ROOSEVELT<br>Roosevelt Sanders<br>545 Pitts Road<br>Sumter, SC 29154-5307 | P-0009943 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, ROSA A<br>2811 ELIJAH GRAHAM ROAD<br>NOXAPATER, MS 39346 | P-0037031 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, SHEILA A<br>320 Apache Trail<br>Murphy, Tx 75094 | P-0007978 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanders, Steve<br>2012 Hwy 79<br>Big Rock, TN  37023 | 2780 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, STEVE P<br>414 cartgate circle<br>blythewood, sc 29016 | P-0002873 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, SUSAN L<br>611 Del-Sol Circle SE<br>Bolivia, NC 28422 | P-0027206 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDERS, TRESCHEL<br>4938 S Champlain<br>#1S<br>Chicago, IL 60615 | P-0026042 | 11/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SANDERS, VICKI L<br>1021 Marine Street<br>Apt. 2<br>Clearwater, FL 33755 | P-0010657 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanders, Vincent Edward<br>6320 DaleBrook Drive<br>North Chesterfield, VA 23234 | 1445 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, YVONNE JONES<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1068 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDGROUND, PHYLLIS F<br>7273 Pomelo Drive<br>West Hills, CA 91307 | P-0040207 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDHU, MANRAAJ K<br>800 W. Huntington Dr<br>Unit C<br>Arcadia, CA 91007 | P-0040471 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDIDGE, TROY C<br>3403 roberts rd<br>conway, ar 72032 | P-0053950 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C<br>3403 roberts road<br>conway, ar 72032 | P-0053951 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sandifer Enterprisese Bldg &<br>SANDIFER, PAUL E<br>3520 Timberline Dr<br>Quincy, IL 62305 | P-0023907 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDIFER, LANITRA S<br>PO Box 12052<br>Columbus, GA 31917 | P-0002775 | 10/24/2017 | TK Holdings Inc., *et al*. | $2,836.00 | | | | | $2,836.00 |
| SANDIFORD, JEMEELA<br>1212 Redwood Valley Lane<br>Knightdale, NC 27545 | P-0057651 | 3/10/2018 | TK Holdings Inc., *et al*. | $181.00 | | | | | $181.00 |
| SANDLER, ERIC L<br>1200 Gough St.<br>Unit 2A<br>San Francisco, CA 94109 | P-0031910 | 11/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SANDLER, JEFFREY W<br>4 Northwood Drive<br>Pittstown, Nj 08867 | P-0044632 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDNER, LISA A<br>75 Trevor Lane<br>Springboro, OH 45066 | P-0037977 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOLOSKI, LEE R<br>755 E Mulberry<br>Suite 200<br>San Antonio, TX 78212 | P-0004028 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDORSE, DONNA<br>1545 Crabapple Lane<br>Plainfield, NJ 07060 | P-0030718 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL JR, REYNALDO<br>80133 Durwent Drive<br>Indio, CA 92203 | P-0023113 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL, DOLORES<br>19564 Kinney Court<br>Castro Valley, CA 94546 | P-0024287 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL, ERICA<br>527 Pheasant Ave<br>Bakersfield, Ca 93309 | P-0019687 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL, FRANCISCA M<br>200 Friedenbloom Dr.<br>Unit 48<br>Ruidoso Downs, NM 88346 | P-0011201 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL, GREGORY G<br>1720 Avenida Cristo Rey NW<br>Albuquerque, NM 87107 | P-0031090 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL, JANE<br>1714 Patricia St<br>Oxnard, CA 93030/3149 | P-0019077 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDOVAL, JESUS<br>8153 Lake St.<br>Willow Springs, IL 60480 | P-0030661 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL, JOSEPH<br>14930 Lambert Rd<br>Whittier, CA 90604 | P-0029172 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSHUA E<br>13318 Colorado Parke<br>San Antonio, TX 78254 | P-0056333 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, KAMILA<br>9231 W. 162nd St<br>Orland Hills, IL 60487 | P-0016791 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MANUEL A<br>29 Radcliffe Ave<br>Waterbury, CT 06705 | P-0011772 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARI A C<br>P.O. Box 9542<br>Schenectady, NY 12309 | P-0047073 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARIA C<br>P.O. Box 9542<br>Schenectady, NY 12309 | P-0046050 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARY E<br>205 W. 16th St.<br>San Juan, TX 78589 | P-0050608 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MICHAEL A<br>3838 Vinton Ave #103<br>Culver City, CA 90232 | P-0033091 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, RONALD E<br>410 s. Osage<br>Thayer, Ks 66776 | P-0016475 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL-ROBLES, RIGOBERTO<br>1410 Mariposa Dr.<br>Santa Paula, CA 93060 | P-0038768 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SANDOVAL-ROBLES, RIGOBERTO<br>1410 Mariposa Dr.<br>Santa Paula, CA 93060 | P-0038815 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| Sandrew, Nadine Lenore<br>211 Currituck Lane<br>Durham, NC 27703 | 845 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDRIDGE, MCARTHUR E<br>3445 Arete Ct NE<br>Roswell, GA 30075 | P-0003953 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDROLINI, JAMES<br>1371 W. Washington Ave<br>Gilbert, AZ 85233 | P-0008426 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, DEREK R<br>4217 MAINE STREET<br>ELKTON, FL | P-0052169 | 12/27/2017 | TK Holdings Inc., et al. | $765,983.14 | | | | | $765,983.14 |
| SANDS, LATOYA M<br>17333 NW 7th Ave<br>Apt 106<br>Miami, FL 33169 | P-0000398 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, LAURA<br>8813 Bluebird Drive<br>Tinley Park, IL 60487 | P-0009765 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sands, Richard A.<br>7374 NW 112th Ter.<br>Parkland, FL 33076 | 1187 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDS, TARIKA N<br>5433 Talus Trace Ln<br>Charlotte, NC 28215 | P-0044567 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDT, NANCY S<br>Nancy S. Sandt<br>2411 Cecelia Ave<br>Maryville, TN 37804 | P-0042668 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sandweiss Family Trust<br>9514 N. 49th Place<br>Paradise Valley, AZ 85253 | P-0008687 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>49 Garden View Lane<br>Pleasant Hill, CA 94523 | P-0024206 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>49 Garden View Lane<br>Pleasant Hill, CA 94523 | P-0024217 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANEK, VIKTOR<br>12002 Olympus Dr.<br>Huntsville, AL 35803 | P-0041312 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANETRIK, ADRIENNE J<br>1016 W Baltimore Pike D15<br>Media, PA 19063 | P-0035577 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, FRANCIS S<br>2558 Tom Anderson Road<br>Franklin, TN 37064 | P-0017261 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, JENNINE E<br>11335 Rittenwood Ct<br>Riverside, Ca 92503 | P-0031507 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, NICHOLAS<br>1903 glenridge rd<br>escondido, ca 92027 | P-0035388 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, BONNIE M<br>116 Pinepoint Dr<br>Gaffney, SC 29341 | P-0042710 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, CHERLY<br>132 W Westover Ave<br>Colonial, VA 23834 | P-0051443 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| SANFORD, DARRYL G<br>5222 Hollywood St. Apt.279<br>Baton Rouge, LA 70805 | P-0017525 | 11/6/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| SANFORD, DAVID P<br>1523 Forest View Drive<br>Kalamazoo, MI 49009 | P-0041022 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, DEBORAH A<br>32 Lynne Terrace<br>Shelton, CT 06484 | P-0005235 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, HENRY D | P-0017450 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, KATHERINE D<br>4626 MIDDLETON ROAD<br>AUBURN, KY 42206 | P-0017442 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, LORI B<br>74020 Alessandro Drive<br>Suite B<br>Palm Desert, CA 92260 | P-0020294 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanford, Michael R. 29111 Paper Flower Lane Menifee, CA 92584 | 4606 | 12/29/2017 | TK Holdings Inc. | $23,500.00 | | | | | $23,500.00 |
| SANFORD, MICHAEL 2307 Kyle Dr Hebron, KY 41048 | P-0000061 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, REGINALD A 4283 Ridgebend Dr. Round Rock, TX 78665 | P-0002103 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SANGHA, JANGBIR The Lake Firm LLC 817 E. 31st Street Kansas City, MO 64109 | P-0047982 | 12/26/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| SANGSTER, LADASHA C 5097 Lillibridge Detroit, MI 48213 | P-0030362 | 11/21/2017 | TK Holdings Inc., et al. | $89,000,000.99 | | | | | $89,000,000.99 |
| SANGSTER, VICKY L 2275 Orbit Ct #166 Melbourne, Fl 32904 | P-0018697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANIUK, KATHLEEN M 610 Dowding Ct. Bellevue, NE 68005 | P-0017448 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANJARA, VAL PO Box 1713 Hanalei, HI 96714 | P-0041039 | 12/16/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| SANJARA, VAL PO Box 1713 Hanalei, HI 96714 | P-0041396 | 12/17/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| SANJARA, VAL PO Box 1713 Hanalei, HI 96714 | P-0041405 | 12/17/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| SANKARANARAYANA, DINESH 2478 Black Horse DR NE Grand Rapids, MI 49505 | P-0024630 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANKEY, JEAH A 1 Alhambra Place Greenville, PA 16125 | P-0051234 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanko Mexico S.A. de C.V. Mr. Pedro Elizondo Blvd Apodaca 600-A Technology Park Apodaca, NL 66600 Mexico | 1555 | 11/1/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| Sanko Mexico S.A. de C.V. Mr. Pedro Elizondo Blvd Apodaca 600-A Technology Park Apodaca, NL 66600 Mexico | 4992 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SANLORENZO, DAVID 34 HAZELWOOD CT. GRAND ISLAND, NY 14072 | 1026 | 10/31/2017 | TK Holdings Inc. | $900.00 | | | | | $900.00 |
| SANLUCAR, VANESSA 2003 Oakshire San Antonio, Tx 78232 | P-0053807 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANNER, ALAN R<br>3050 Marlin Road<br>John's Island, SC 29455 | P-0040937 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, ALAN R<br>3050 Marlin Road<br>John's Island, SC 29455 | P-0040944 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, TANYA M<br>5400 fletcher rd<br>mccalla, al 35111 | P-0017457 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONE, DARLENE M<br>3012 Old Orchard Lane<br>BEDFORD, TX 76021 | P-0009980 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sansone, Loretta M.<br>10514 Newbury Court<br>Lehigh Acres, FL 33936 | 233 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANSONE, MATT<br>5421 Kansas St<br>Houston, TX 77007 | P-0002820 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONI, JOHN A<br>511 Buckman Dr.<br>Hatboro, Pa 19040 | P-0023751 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, AMBER L<br>7616 Cayenn Lane<br>Austin, TX 78741 | P-0018329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, CAROL<br>1205 Park St<br>Fort Worth, TX 76164 | P-0053681 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, DEBORAH J<br>7007 Rosebrook Cir<br>Spring, TX 77379 | P-0043541 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA, REBEKAH I<br>4242 N. Overhill<br>Norridge, IL 60706 | P-0010675 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAMARIA, RAMIL<br>P O Box 2237<br>Walnut, CA 91788-2237 | P-0033876 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA BRAVO, HECTOR<br>6680 W 2 court #304<br>Hialeah, FL 33012 | P-0035344 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santana<br>SANTANA, MICHAEL A<br>700 East 141 Street #4C<br>Bronx, NY 10454 | P-0019208 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SANTANA, CARLOS J<br>19196 Cloister Lake Ln<br>Boca Raton, FL 33498 | P-0001528 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, EDUARDO<br>29 Linda Avenue<br>Millbury, MA 01527 | P-0057373 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, HAROLD<br>2833 Route 9D<br>Unit 11<br>Wappingers Falls, NY 12590 | P-0017383 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANA, MARIA I<br>5128 Orchard Ave<br>Lorain, OH 44055 | P-0034604 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANA, MARIA I<br>5128 Orchard Ave<br>Lorain, OH 44055 | P-0034606 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santana, Paul<br>11 Terrace Cr., Apt 3b<br>Great Neck, NY 11021 | 2592 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANA, ROBERT J<br>2474 Santa Clara Ave<br>FULLERTON, Ca 92831 | P-0035636 | 12/4/2017 | TK Holdings Inc., et al. | $102,000.00 | | | | | $102,000.00 |
| SANTANA, VANESSA C<br>2239 Black Canyon Road<br>Space 175<br>Ramona, CA 92065 | P-0036136 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santandar Consumer USA<br>HOBBS, MONIQUE L<br>3224 Modler Drive<br>Columbus, GA 31909 | P-0037636 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santander Consumer USA<br>FRANK, MALCOLM J<br>P.O. Box 650844<br>Dallas, TX 75265 | P-0056699 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santander Consumer USA<br>Santander Consumer USA<br>PO Box 105255<br>Atlanta, GA 30348-5255 | P-0037441 | 12/7/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| Santander Consumer USA<br>SMITH, REGINA<br>1310 Roan Dr.<br>Lancaster, TX 75134 | P-0057239 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santander consumer<br>KINSEY, ROBERT N<br>300 blue moon crossing<br>apt 6107<br>pooler, ga 31322 | P-0005816 | 10/26/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| SANTANDER CONSUMER<br>NORWOOD, TABITHA V<br>506 OAK RIDGE WAY<br>PEARL, MS 39208 | P-0034885 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santander USA<br>Jasmina Herrera<br>3635 Bali Dr<br>Sarasota, FL 34232 | 4812 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANDER USA<br>LEWIS, YVETTE J<br>SANTANDER CONSUMER USA<br>PO BOX 105255<br>ATLANTA, GA 30348-5255 | P-0032899 | 11/28/2017 | TK Holdings Inc., et al. | $11,968.00 | | | | | $11,968.00 |
| SANTANDER<br>CONEY, LORETTA D<br>2897 Chula Brookfield Rd<br>Tifton, Ga 31794 | P-0039346 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANGELO, AMY L | P-0000443 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTANGELO, JOSEPH A<br>10 Cranbury Hill Ct.<br>Mount Laurel, NJ 08054 | P-0015633 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTAPAGA, DANIEL J<br>78 bartow street<br>Staten Island, Ny 10308 | P-0006572 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAPAOLA, SAMUEL L<br>57 salamander ct<br>staten island, ny 10309 | P-0029990 | 11/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SANTARELLI, BRYAN A<br>1501 172nd PL NE<br>Bellevue, WA 98008 | P-0031213 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAROSSA, RICHARD J<br>11135 Fairway Drive<br>Roscommon, MI 48653 | P-0014426 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTARSIERO, AGNES A<br>c/o Veronica R.S. Bauer<br>308 Arabian Road<br>Palm Beach, FL 33480 | P-0031208 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santarsiero, Agnes A.<br>c/o Veronica R.S. Bauer<br>308 Arabian Road<br>Palm Beach, FL 33480 | 3384 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M<br>2817 Muir Trail Dr<br>Fullerton, ca 92833 | P-0037897 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | P-0037899 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTELLA, LENA<br>182 lee valley road<br>Derry, pa 15627 | P-0029075 | 11/20/2017 | TK Holdings Inc., et al. | $2,700 | | | | | $2,700.00 |
| SANTERO, BENJAMIN<br>31 Hollinwood<br>Irvine, CA 92618 | P-0039039 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTHAKUMARAN, BINU<br>2841 Tall Oaks Ct, Apt 23<br>Auburn Hills, MI 48326 | P-0036113 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, ALEXANDRA<br>Urb LA Plata<br>K3 Calle Rubi<br>Cayey, PR 00736 | P-0043321 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, BENJAMIN<br>163 Reynolds street<br>Staten island, Ny 10305 | P-0015080 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, JOHN<br>344<br>Sunlight Drive<br>Cresco, PA 18326 | P-0054352 | 1/10/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Santiago, Maribel<br>22 Canton Street<br>Springfield, MA 01104 | 3805 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARTA<br>1234 Pecan Street<br>Kissimmee, FL 34744 | P-0057807 | 4/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MIRIAM<br>3354 Michigan Ave<br>Saint Cloud, FL 34769 | P-0019979 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, MODESTO<br>HC-3, Box 37114<br>San Sebastian, PR 0068 | P-0041389 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, MYRA<br>18 Gail Drive<br>Apartment C<br>Nyack, NY 10960 | P-0024314 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO, PARKER R<br>9770 Monroe Ave<br>Aptos, CA 95003 | P-0027134 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTIAGO-MITCHEL, ROSA E<br>984 calle G de la Vega<br>El Comandante<br>San Juan, PR 00924 | P-0033633 | 11/29/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| SANTILLANES, JANAE D<br>948 Lake Park Ave<br>Galt, Ca 95632 | P-0050647 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLANES, TREVA J<br>5505 La Colonia Dr NW<br>Albuquerque, NM 87120-2497 | P-0043091 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLI, CAROLINA<br>4215 Hillcrest Ave<br>Aliquippa, Pa 15001 | P-0008195 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTILLI, DEBRA<br>1632 SW Alvaton Avenue<br>Port St Lucie, FL 34953 | P-0002983 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTISTEVAN, MONICA L<br>135 Shadow Mountain CT, #2<br>Pleasant Hil, CA 94523 | P-0013335 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTMYER, DIANA L<br>17 Basilica<br>Ladera Ranch, CA 92694 | P-0028628 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTO, PAUL T<br>99-476 Iwaiwa Street<br>Aiea, HI 96701 | P-0012652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOBIANCO, NANCY B<br>3320 State Route 409<br>Watkins Glen, NY 14891 | P-0037502 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTONIELLO, LISA<br>687 Hudson Ave<br>Secaucus, NJ 07094 | P-0031431 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santora, Cheri<br>4509 Shaw St., # 105<br>Metairie, LA 70001 | 1181 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SANTOS, CONNIE<br>7500 Callaghan Rd,<br>#306<br>San Antonio, TX 78229 | P-0056583 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, EILEEN L<br>305 FARRAGUT AVE<br>ROCKVILLE, MD 20851 | P-0035449 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, GEORGE Z<br>934 Peninsula Avenue Unit 212<br>San Mateo, Ca 94401 | P-0014225 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santos, Irma<br>3130 Argyle Dr. S.<br>Salem, OR 97302 | 2049 | 11/6/2017 | TK Holdings Inc. | | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTOS, JUAN JOSE C<br>PO Box 7125 SVRB<br>Saipan, MP 96950 | P-0040782 | 12/12/2017 | TK Holdings Inc., et al. | $25,399.00 | | | | | $25,399.00 |
| SANTOS, MARIA IRENE O<br>20602 e arrow hway # 3<br>Covina, ca 91724 | P-0026073 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, MARIE L<br>6916 Shepherd Oaks Rd.<br>Lakeland, FL 33811 | P-0039540 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, PAUL T<br>1006 Scott St.<br>Grangeville, ID 83530 | P-0049995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, ROBERT C<br>2146 Lieder Drive<br>San Diego, CA 92154 | P-0019964 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, ROEL C<br>3030 Suncrest Drive<br>Unit 113<br>San Diego, CA 92116 | P-0036820 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, RON<br>412 Gorham St.<br>Lowell, MA 01852 | P-0017604 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Santos, Sonnette<br>1876 Amber Ct<br>Prescott, AZ 86301-4803 | 2703 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOS, STEVEN A<br>3515 Kilgore Street<br>Eureka, CA 95503 | P-0016146 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOS, WANDA<br>33 Mulberry Street<br>Springfield, MA 01105 | P-0055160 | 1/18/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| SANTOS, WANDA<br>33 Mulberry Street<br>Springfield, MA 01105 | P-0056412 | 2/1/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| SANTOS, YVONNE M<br>120 Doolittle<br>San Antonio, TX 78211 | P-0011633 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTOSUS, ALEXANDER C<br>4535 Tina St<br>Cocoa, Fl 32927 | P-0000964 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTSPREE, MICHAEL J<br>2193 Packerland dr<br>Greenbay, Wi 54304 | P-0017733 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANYA, MOJISOLA<br>407 Nalley Rd.,<br>Hyattsville, Md 20785 | P-0013861 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, DEBRA K<br>11704 N Marlton Ave<br>Upper Marlboro, MD 20772 | P-0005943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, ELIZABETH<br>725 65th Street<br>Oakland, CA 94609 | P-0020873 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZONE, JOHN P<br>11704 N Marlton Ave<br>upper Marlboro, MD 20772 | P-0005952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANZONE, NICHOLAS J<br>725 65th Street<br>Oakland, CA 94609 | P-0020890 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANZOTTI, BRYAN J<br>0N092 Woodland Court<br>Winfield, IL 60190 | P-0030963 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sapa Extrusions North America, LLC<br>400 Rouser Road, Suite 300<br>Moon Township , PA 15108 | 3756 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48048 | P-0040140 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040407 | 12/14/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040099 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040144 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040146 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAPIENZA, NICOLE E<br>218 Lexington Street<br>Watertown, MA 02472 | P-0005537 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPIO-MAYTA, JANET C<br>1021 Rose Avenue<br>Schenectady, NY 12303 | P-0052885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPOLIS LACEY, KIM<br>500 loop road<br>Bear creek twp, Pa 18702 | P-0013711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, KIM M<br>19 Nightingale Road<br>Katonah, NY 10536 | P-0010366 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, KIM<br>19 Nightingale Road<br>Katonah, NY 10536 | P-0010359 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPONE, ROCCO<br>19 Nightingale road<br>Katonah, NY 10536 | P-0010358 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPP, FREDERICK S<br>978 Pollock Store Rd<br>Volant, PA 16156 | P-0046349 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAPP, KEVIN F<br>6466 Glenwood Ave<br>Boardman, OH 44512 | P-0046184 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000448 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000452 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARA, SIMON<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000444 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAI, PARMINDER K<br>1915 Augusta Lane<br>Yuba City, Ca 95993 | P-0018959 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sarasota County Government<br>c/o Scott Bossard, Assistant Co Atty<br>1660 Ringling Blvd, Second Floor<br>Sarasota, FL 34236 | 4328 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARASTI, ALBA G<br>89-01 Sutter Avenue<br>Ozone Park, NY 11417 | P-0037933 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saray, Cehakanak<br>4214 E N St<br>Tacoma, WA 98404 | 4542 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Saray, Cehakanak<br>4214 E N Street<br>Tacoma, WA 98404 | 4461 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Saray, Cehakanak<br>4214 E N Street<br>Tacoma, WA 98404 | 4489 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N St<br>TACOMA, WA 98404 | P-0051625 | 12/27/2017 | TK Holdings Inc., et al. | $5,195.27 | | | | | $5,195.27 |
| SARAY, CEHAKANAK<br>4214 E N St<br>TACOMA, WA 98404 | P-0054680 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054681 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SARAZINE, SERNETTA<br>445 Pinecrest Road<br>P.O. Box 27913 Macon GA 31221<br>Macon, GA 31204 | P-0007047 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARBORA, CHRYSTA<br>118 Clamshell Trl<br>Kitty hawk, Nc 27949-9533 | P-0013910 | 11/3/2017 | TK Holdings Inc., et al. | $197.93 | | | | | $197.93 |
| SARBORA, RUSSELL S<br>409 Avenue F<br>Snohomish, WA 98290 | P-0018190 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARCONE, MICHAEL<br>8 Wildhedge Lane<br>Holmdel, NJ 07733 | P-0013274 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINAS, DAVID R<br>20202 Imperial Cove Lane<br>Huntington Beach, CA 92646 | P-0025170 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE<br>4148 SW 130th Ave<br>Davie, FL 33330 | P-0014097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE<br>4148 SW 130th Ave<br>Davie`, FL 33330 | P-0014150 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAREMPOUR, OMID<br>849 huckleberry ln<br>escondido, ca 92025 | P-0017355 | 11/6/2017 | TK Holdings Inc., et al. | $735.02 | | | | | $735.02 |
| SARETTE, JOHN R<br>108 Rosemary Ave<br>San Antonio, TX 78209 | P-0003649 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARGE, CATHERINE E<br>95 Third Street<br>Westmordland Cit, PA 15692 | P-0012665 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ALYSIA<br>4207 S. Calumet<br>Chicago, IL 60653 | P-0025457 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, BRUCE J<br>3001 Sourwood Trl<br>Hendersonville, NC 28739 | P-0045948 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ELIZABETH K<br>H c 2 box 652<br>Zalma, Mo 63787 | P-0011598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, KAREN L<br>181 Northwood Lane<br>Bethlehem, NH 03574 | P-0008321 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MARILLA B<br>1223 Filbert road<br>Lynnwood, WA 98036 | P-0030490 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MARY J<br>44044 Andale Ave<br>Lancaster, Ca 93535 | P-0054714 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MICHAEL T<br>1805 Sparrows Drive<br>Woodbine, Md 21797 | P-0008752 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, PAUL R<br>65 Maple Street<br>Apartment E<br>Essex Junction, VT 05452 | P-0004201 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, SHANNON<br>1015 Martin St<br>Deland, FL 32720 | P-0025664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, TIMOTHY A<br>16720 W BERKELEY RD<br>GOODYEAR, AZ 85395 | P-0015681 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, YVONNE M<br>3001 Sourwood Trl<br>Hendersonville, NC 28739 | P-0045892 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARI, JOSEPH M<br>600 N Pantano Rd Apt 1812<br>Tucson, AZ 85710 | P-0048469 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARIDIS, JAMES<br>4 Erickson Pl<br>Palm Coast, FL 32164 | P-0000010 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISIAN, ROBERT H<br>6197 Ranger Rd<br>Clovis, CA 93619 | P-0019557 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISSIAN, AMY M<br>2570 W Crown Dr<br>Traverse City, MI 49685 | P-0025747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKKINEN, ROSE L<br>1316 E. 1st. Ave.<br>Camas<br>, WA 98607 | P-0052058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARLES, NICK S<br>8 Wilmington Acres Ct.<br>Emerald Hills, CA 94062 | P-0016407 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARMIENTO, CARLOS H<br>352 Bridgeton Rd<br>Weston, FL 33326 | P-0040333 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, JACQUI LIN<br>4325 SW 98th CT.<br>Miami, FL 33165 | P-0007767 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, JAYNE<br>1506 Canary Street<br>Longwood, FL 32750 | P-0058138 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, PHILIP B<br>291 Edwin Way<br>Hayward, CA 94544 | P-0039061 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 Gary Street<br>Staten Island, NY 10312 | P-0005033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 Gary Street<br>Staten Island, NY 10312 | P-0005135 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, SHAUN L<br>116 Gary Street<br>Staten Island, NY 10312 | P-0005056 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 Chateau royale ct<br>B5<br>morgantown, wv 26505 | P-0046389 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 Chateau Royale Ct<br>B5<br>Morgantown, WV 26505 | P-0053915 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRIA, ANGELO<br>70 Park Terrace East  Apt.6F<br>New York, NY 10034 | P-0010450 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRICA, TONI P<br>574 Lagrange Lane<br>Livermore, CA 94550 | P-0016590 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTIN, JOSEPH E<br>16 HUGHES RD<br>BRIDGEWATER, NJ 08807-5697 | P-0038066 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTIN, MELISSA A<br>2104 NE Couch St<br>Portland, OR 97232 | P-0035226 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTO, ROBERT S<br>604 san telmo cir<br>newbury park, ca 91320 | P-0019868 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTOR, CINDY J<br>4135 SW 186th Ave.<br>Beaverton, Or 97078 | P-0016566 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARUMI, MARY A<br>5100 40th AVE NE<br>APARTMENT 701<br>Seattle, WA 98105 | P-0021378 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARUWATARI, CHRISTINE S<br>PO Box 2618<br>Pasadena, CA 91102-2618 | P-0030690 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARVARY, CHRISTINA B<br>63 Mark Twain Drive<br>Hamilton, NJ 08690 | P-0052549 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARVAUNT, RUTH F<br>1080 County Rd 730<br>Clanton, Al 35046 | P-0004112 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARVOTHAMAN, GURUPRASAD<br>185 Estancia Drive Unit 304<br>San Jose, CA 95134 | P-0013776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASENARINE, DAVANIE<br>98 Lynbrook Drive<br>Mastic Beach, NY 11951 | P-0028785 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SASINOWSKI, KIRK D<br>5688 Union Street<br>PO Box 212<br>Lexington, MI 48450 | P-0052019 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASS, CAROL L<br>24350 Genesee Village Road<br>Golden, CO 80401 | P-0042662 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSAROLI, DAVID F<br>41 2nd st<br>new providence, nj 07974 | P-0022646 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sassenberg, Jan P.<br>138 Otay Ave.<br>San Mateo, CA 94403 | 1681 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SASSER, MICHAEL A<br>1432 Kelly Ct.<br>Pocatello, ID 83201 | P-0005455 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSEVILLE, ROLAND H<br>170 Providence Pike<br>Unit 55<br>North Smithfield, RI 02896-8084 | P-0015219 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSO, DAVID L<br>22 Bluestone Park Road<br>Saugerties, NY 12477 | P-0017039 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SASSONE, JOHN G<br>86 Mayfair Ave<br>Floral Park, NY 11001 | P-0012377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAT RADIOS COMMUNICATIONS LTD dba INDUSTRIAL COMMUNICATIONS<br>1019 E. EUCLID AVE<br>SAN ANTONIO, TX 78212 | 132 | 9/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SATALAL, RAYMOND S<br>PO BOX 875<br>LEANDER, TX 78646 | P-0027689 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATARZADEH, BENTRISH<br>Bentrish Satarzadeh Marano<br>1112 Rosewood Way<br>Alameda, CA 94501 | P-0017923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATCHELL, TONYA<br>3032 S. Oakland Forest Dr<br>Apt 2802<br>Oakland Park, FL 33309 | P-0045392 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATHER, JOHN D<br>9469 183rd Ct<br>Lakeville, MN 55044 | P-0028001 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATHER, JOHN D<br>9469 183rd Ct<br>Lakeville, MN 55044 | P-0028005 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATINOFF, MARK H<br>34-29 80 Street Apt. 31<br>Jackson Heights, NY 11372 | P-0004507 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATISH, VENKATESH<br>16 Old Quarry Rd<br>Cedar Grove, NJ 07009 | P-0023780 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SATMARY, VINCENT J<br>10053 Sali Drive<br>Orlando, Fl | P-0002228 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATRIALE, ARTHUR A<br>459 BLUE DRAGONFLY DR<br>CHARLESTON, SC 29414 | P-0001473 | 10/21/2017 | TK Holdings Inc., et al. | $3,545.00 | | | | | $3,545.00 |
| SATTA, PATRICK J<br>58 Fairview St.<br>Milford, CT 06460 | P-0047135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTER, MOLLY L<br>11B Center st<br>north easton, ma 02356 | P-0019759 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERLEE, TRACY F<br>1709 Richland Ave<br>Metairie, LA 70001 | P-0014433 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERTHWAITE, LARRY E<br>8824 Trentman Road<br>Fort Wayne, IN 46816-2863 | P-0029971 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERWHITE, ZARINAHA N<br>277 Baywood Crossing<br>Hiram, GA 30141 | P-0053429 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERWHITE, ZARINAHA N<br>277 Baywood Crossing<br>Hiram, GA 30141 | P-0053440 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTIZAHN, MICHAEL W<br>522 BLUE MOUNTAIN RD<br>FREDERICKSBURG, PA 17026 | P-0020935 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTLER, GARY A<br>1786 East Lindrick Drive<br>Chandler, Az 85249 | P-0011144 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATURNI, FABIO M<br>10217 Tyburn Terrace<br>Bethesda, MD 20814 | P-0057981 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, DANIEL L<br>2068 S SETON AVE<br>GILBERT, AZ 85295 | P-0040832 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, ELIU<br>24976 VINE ST<br>SAN BERNARDINO, CA 92410 | P-0044371 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCER, LOGAN D<br>24801 SW 130th Ave<br>Apt. 311<br>Homestead, FL 33032 | P-0008653 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCIER, SHARON J<br>111 Lynn Circle<br>Pass Christian, MS 39571 | P-0007062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0007299 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUER, DOROTHY J<br>9501 Port Drive<br>Saint Louis, MO 63123-6529 | P-0024851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 Port Drive<br>Saint Louis, MO 63123-6529 | P-0030432 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, JEFFREY<br>9929 Arbuckle Dr<br>Las Vegas, NV 89134 | P-0021767 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SAUER, KIRK J<br>12 Manchester Court<br>Ramsey, NJ 07446 | P-0037228 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, RYAN J<br>9100 Oakwood Dr<br>Urbandale, IA 50322 | P-0023071 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, TONY L<br>994 Vernon Ave<br>Glencoe, IL 60022 | P-0028662 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUERBREY, CHARLES F<br>PO BOX362<br>5764  old state hiway111<br>Spencer, TN 38585 | P-0012648 | 11/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SAUL, AMY B<br>4635 Griffin Dr<br>Wilmington, DE 19808 | P-0026751 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUL, BETTIANNNE L<br>499 Lyman Lake Road<br>Lyman, SC 29365 | P-0020556 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUL, JOSEPH E<br>100 Springlake Dr.<br>Unit 202<br>Vero Beach, FL 32962 | P-0000551 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULNIER, RONALD L<br>18 bayard ave<br>bayville, ny 11709 | P-0008301 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULS, RITA<br>1023 MERCED RIVER ROAD<br>CHULA VISTA, CA 91913 | 2326 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAULSBY, SHERISSE A<br>2000 ASCOT PKWY<br>APT 2127<br>VALLEJO, CA 94591 | P-0017239 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAULT, RICHARD K<br>2908 Waverly Drive<br>Cameron Park, CA 95682 | P-0016721 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saulter, Tawanda<br>1508 Touro St.<br>New Orleans, LA 70116 | 1209 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAUM, JACQUELINE C<br>435 S 180 E<br>Princeton, IN 47670 | P-0056722 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, BRIDGET F<br>PO box 35906<br>Des Moines, Ia 50315 | P-0038270 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, CHRISTOPHER R<br>P.O. Box 74<br>North Granby, CT 06060 | P-0038038 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, David<br>137 Willis Drive<br>Rogersville, TN 37857 | 532 | 10/24/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SAUNDERS, DAWN M<br>10 Charlestown St<br>Marshfield, MA 02050 | P-0039459 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, EDGAR B | P-0043416 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, FRED K<br>5400 S. Hardy Dr. #112<br>Tempe, AZ 85283-1797 | P-0005337 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JACQUELINE M<br>550 Manor Road 141057<br>Staten Island, NY 10314 | P-0013684 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SAUNDERS, JOAN B<br>12688 N 99th Place<br>Scottsdale, AZ 85260 | P-0004210 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JOHN P<br>1386 260th St #12<br>Harbor City, CA 90710 | P-0031276 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R<br>293 Timberwind Dr<br>Byron, GA 31008 | P-0003128 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R<br>293 Timberwind Dr.<br>Byron, GA 31008 | P-0002458 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KENNETH D<br>PO Box 5141<br>Diamond Bar, CA | P-0022865 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KIMBERLY M<br>9431 NE 128TH ST<br>Kirkland, WA 98034 | P-0018938 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KRISTINE W<br>10004 Wynalda Way<br>Raleigh, NC | P-0001530 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LENORA R<br>1223 Damsel rd<br>Essex, Md 21221 | P-0005717 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LOUIS D<br>111 W. Rio Grande St<br>Colorado Springs, CO 80903 | P-0043428 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, NATALIA<br>8112 Shady Spring Dr<br>Gaithersburg, MD 20877 | P-0016206 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, SAMUEL A<br>3300 Paramount Way<br>Wilmington, nc 28405 | P-0032493 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, TERESA R<br>43 KINGSWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0056589 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, TRACEY J<br>3708 VINCELLI AVE<br>NORTH LAS VEGAS, NV 89031 | P-0055516 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saunders, William B<br>52 Bennett St South<br>Gloucester, MA 01930 | 807 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAURMAN, SUSAN C<br>1222 Dell Rd<br>Eagleville, PA 19403 | P-0025682 | 11/7/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| SAURO, ROBERT M<br>5 clarendon st<br>johnston, ri 02919 | P-0042226 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUSEN, ALLEN A<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002305 | 10/23/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| SAUSEN, ALLEN<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002001 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SAUTER, DAVID A<br>PO Box 92<br>Revere, PA 18953 | P-0042977 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, BRIAN D<br>P.O. Box 854<br>Homer, GA 30547 | P-0009089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, CORY T<br>525 Stonegate Cir.<br>Sergeant Bluff, IA 51054 | P-0014651 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SAVAGE, DANIEL C<br>204-12 12th avenue<br>Breezy Point, NY 11697 | P-0009656 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SAVAGE, DANIEL C<br>204-12 12the avenue<br>Breezy Point, NY 11697 | P-0054532 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Savage, Donald P.<br>76856 Del Oak Way<br>Sacramento, CA 95831 | 4082 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE R<br>3011 Cabrillo Mesa Dr<br>San Diego, CA 92123 | P-0031768 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE R<br>3011 Cabrillo Mesa Drive<br>San Diego, CA 92123 | P-0031727 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE<br>3011 Cabrillo Mesa Dr<br>San Diego, CA 92123 | P-0031778 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, FRANK R<br>7221 Teaberry Court<br>Ooltewah, TN 37363 | P-0022405 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, HARLY B<br>3349 roxanne avenue<br>long beach, ca 90808 | P-0042654 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SAVAGE, PHILIP E<br>8003 Fox Cub Court<br>Glen Burnie, MD 21061 | P-0050436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Savage, Rose<br>4557 N. Colorado Street<br>Philadelphia, PA 19140-1138 | 2453 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAVAGE, SHARON<br>P.O. Box 580<br>Blanco, TX 78606 | P-0040764 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, TANJA | P-0031139 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVALL, CHARLES R<br>313A Ensign Drive<br>Dillon, CO 80435 | P-0013853 | 11/3/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| SAVALL, CHARLES<br>313A Ensign Drive<br>Dillon, CO 80435 | P-0054913 | 1/16/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SAVARESE, J TODD B<br>14 Ryan Avenue<br>Warminster, PA 18974 | P-0051322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVARESE, J TODD B<br>J Todd Savarese<br>14 Ryan Ave<br>Warminster, PA 18974-6159 | P-0051366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAS, THOMAS<br>219 Chestnut Farm Way<br>Raynham, MA 02767 | P-0021729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVCHUK, OLEKSIY O<br>25550 W 12 Mile Rd, Apt. 305<br>Southfield, MI 48034 | P-0022554 | 11/11/2017 | TK Holdings Inc., et al. | $22,910.00 | | | | | $22,910.00 |
| SAVETSKY, RICHARD<br>498 Harbor Drive<br>Cedarhurst, NY 11516 | P-0008733 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVETSKY, RICHARD<br>498 Harbor Drive<br>Cedarhurst, NY 11516 | P-0008848 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIANO, ANTONIO<br>PO Box 110693<br>Lakewood Ranch, FL 34211 | P-0002317 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIELLO JR, GEORGE M<br>175 1st St S<br>#1806<br>St Petersburg, FL 33701 | P-0001305 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIOR, MELYSHEACO A<br>1594 Hull Rd<br>Lousville, MS 39339 | P-0031776 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIRI, JEAN M<br>33 Evergreen Ave<br>Staten Island, NY 10304 | P-0030640 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVITT, MARSHALL<br>21 Link Street<br>Albany, NY 12208 | P-0031121 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVITT, MICHAEL A<br>8162 Manitoba St.<br>Unit 109<br>Playa del Rey, CA 90293 | P-0031163 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWADA, AIKO<br>12343 CONCORD CT<br>CHINO, CA 91710 | P-0035881 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWERES, MEDHAT R<br>24473 Malvista Way<br>Laguna Niguel, Ca 92677 | P-0020926 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWICKI, EARLINE<br>309 Pitchford St.<br>WALHALLA, sc 29691 | P-0026089 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWICKI, ROBERT F<br>309 Pitchford St.<br>WALHALLA, SC 29691 | P-0026084 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAWIRES, CHRISTIE E<br>1628 W. Crone Ave.<br>Anaheim, CA 92802 | P-0056426 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWO, JOSEPH B<br>3044 Rumford Court<br>Columbus, OH 43068 | P-0046093 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWYER, DARLENE<br>190 Meadow Lane Circl<br>Rochester Hills, MI 48307 | P-0032157 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXE, STEVEN<br>40 Windward Drive<br>Corte Madera, CA 94925-2035 | P-0024994 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXTON, IRISH<br>2805 Everwood Pointe<br>Marietta, ga 30008 | P-0057861 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXTON, MATTHEW J<br>18014 SW Cosenza Way<br>Port St Lucie, FL 34986 | P-0045908 | 12/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SAYED, BRANDON M<br>7532 Lowilla Lane<br>Lithonia, GA 30058 | P-0006057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYERS, DIANE P | P-0022375 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYIJ, RANIA<br>1013 hidden oak court<br>concord, ca 94521 | P-0041162 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYLER, RICHARD H<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043778 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SAYLES, KEVIN M<br>625 W Maple Ave<br>Monrovia, CA 91016 | P-0056249 | 1/31/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SAYLOR, SHELLEY<br>9 Hammond Acres<br>Charlestown, NH 03603 | P-0016683 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, CORY M<br>5903 Kirkwood Pl N<br>Seattle, WA 98103 | P-0015482 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, NATALIE M<br>229 W. ANN ST<br>LOMBARD, IL 60148 | P-0009762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCACCIO JR, JOSEPH T<br>P O Box 814<br>St James City, FL 33956-0814 | P-0035657 | 12/4/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SCAFIDI, CHRISTOPHER J<br>804 Agora Road NE<br>Rio Rancho, NM 87124 | P-0011117 | 10/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SCAGGS, JOHN P<br>8447 Papillon Avenue<br>Reynoldsburg, OH 43068 | P-0001236 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scagliarini, Tom<br>3712 Rolling Meadows<br>Belleville, IL 62221 | 2907 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCAGLIONE, BARBARA S<br>9 Riggs Place<br>West Orange, NJ 07052 | P-0049487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCAGLIONE, PHYLLIS T<br>20 Ann Street<br>West Haven, CT 06516 | P-0044125 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C<br>30795 SAN DIEGO DR<br>CATHEDRAL CITY, CA 92234 | P-0032918 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C<br>P.O. Box 694<br>Big Bear Lake, ca 94294 | P-0032888 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALA, ANTHONY J<br>14010 NE 91st st<br>Vancouver, WA 98682 | P-0024886 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCALES, CLIFFORD<br>1648 River Birch Ave<br>Oviedo, FL 32765 | P-0035039 | 12/3/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| SCALES, GORDON<br>2039 Ivy Ridge Road SE<br>Smyrna, GA 30080 | P-0028057 | 11/17/2017 | TK Holdings Inc., et al. | $901.38 | | | | | $901.38 |
| SCALES, NICCHA<br>3222 HEARTHSTONE LANDING DR<br>CANTON, GA 30114 | P-0012027 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALES, SARAH<br>1648 River Birch Ave<br>Oviedo, FL 32765 | P-0035044 | 12/3/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| SCALF, KACIE L<br>805 N. 10th Ave<br>Canton, Il 61520 | P-0010459 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALFARO, ANTHONY M<br>750 Roseland Avenue<br>Jenkintown, PA 19046 | P-0017506 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SCALISE, BERNARD J<br>13640 Independence Ridge Pl<br>Nokesville, VA 20181 | P-0027669 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALISE, MICHAEL C<br>42932 CORTE SIERO<br>TEMECULA, CA 92592 | P-0022717 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALISE, THOMAS<br>1084 Bloomsbury Run<br>Lake Mary, FL 32746 | P-0039733 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCALZI, LAURA P<br>P.O. Box 1310<br>Crystal Beach, FL | P-0028912 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, DAVID S<br>2832 E. 19th St<br>Tucson, AZ 85716 | P-0003938 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, DONALD J<br>761 Crossfield Circle<br>Naples, FL 34104 | P-0021676 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 Terrace Lantern<br>Dana Point, Ca 92629 | P-0021917 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 Terrace Lantern<br>Dana Point, Ca 92629 | P-0021928 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANNELL, GARY G<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001459 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCANNELL, GARY<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001455 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAPPA, STEPHEN M<br>827 galloway street<br>pacific palisade, ca 90272-3848 | P-0023711 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARAMASTRO, DANA L<br>8765 Aquarius Ave<br>Elk Grove, CA 95624 | P-0056445 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBORO, MICHAEL<br>11781 S Ironwood Dr<br>Yuma, AZ 85367 | P-0006922 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, CHRIS J<br>1102 Eastdale Ave.<br>Nashville, TN 37216 | P-0015629 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, ELIZABETH A<br>323 Magnolia Breeze Ct<br>Apex, NC 27502 | P-0056517 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBROUGH, DEBORAH H<br>2578 Wildhurst Trail<br>Pace, FL 32571 | P-0005465 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARCELLA, JOHN T | P-0015432 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCARLETTO, DAVID W<br>5542 Dorrington N.E.<br>Canton, Oh 44721 | P-0007685 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037254 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J<br>1700 Broadway<br>41st Fl.<br>New York, NY 10019 | P-0037249 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARPACI, CYNTHIA S<br>58 Raspberry Trail<br>Defuniak Springs, FL 32433 | P-0005823 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARPETE, KEVIN N<br>PO BOX 35<br>Penngrove, CA 94951 | P-0024398 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCATTERTY, GERALD A<br>15 Addinell Close<br>Red Deer, ab t4r 1b3 | P-0008383 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAZZERO, WILLIAM<br>2705 Bull Shoals<br>Fort Worth, TX 76131 | P-0003232 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCEBELO, ROBERT M<br>8 COLUMBIA DR.<br>NEW FAIRFIELD, CT 06812 | P-0023341 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCENTS, LORI J<br>13512 Prestwick Drive<br>Riverview, Fl 33579 | P-0003314 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCERE, THOMAS A<br>5 helenbrook lane<br>depew, ny 14043 | P-0010848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCEUSA, DENISE M<br>4057 Crescent Dr., Apt 214<br>N. Tonawanda, NY 14120 | P-0040818 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, DENISE<br>6060 Goldenrod Ln N<br>plymouth, MN 55442 | P-0015772 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, KATHLEEN M<br>1498 SOUTH KRAMERIA STREET<br>DENVER, CO 80224 | P-0007803 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAKE, CARRIR M<br>302 N East St<br>Fillmore, IL 62032 | P-0057960 | 5/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAR, BARBARA A<br>19030 Ridgeview Trail<br>Chagrin Falls, OH 44023 | P-0032456 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHACHMAN, DAVID<br>1650 OCTAVIA ST. #112<br>SAN FRANCISCO, CA 94109 | P-0016247 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHACHTE, KAY E<br>1134 Gammon Lane #3<br>Madison, WI 53719 | P-0044142 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHADEWALD JR., EDWIN C<br>5511 Indian Creek Rd<br>Happy Camp, Ca 96039 | P-0018590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, BENJAMIN G<br>609 Ironwood Court C2<br>Wheeling, IL 60090 | P-0015527 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schaefer, Christopher<br>408 Hazel St<br>Tamaqua, PA 18252 | 4964 | 4/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHAEFER, GLENN R<br>612 W CREEK STREET<br>FREDERICKSBURG, TX 78624 | P-0018577 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, JACK C<br>11525 KERRY RD<br>BRETHREN, MI 49619 | P-0055592 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, JANICE A<br>4950 Rays Cir<br>Dublin, OH 43016 | P-0000025 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schaefer, Kori Ann | 1636 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, LISA L<br>2516 Brush Road<br>Unit 106<br>Schaumburg, IL 60173 | P-0051698 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Schaefer, Mark J<br>12021 W. Elmhurst Pkwy<br>Wauwatosa, WI 53226 | 2128 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 Hemet Drive<br>Las Vegas, NV 89134 | P-0001072 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 Hemet Drive<br>Las Vegas, NV 89134 | P-0035171 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, PHILIP S<br>4950 Rays Cir<br>Dublin, OH 43016 | P-0000037 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFER, ROBERT B<br>3711 Whitney Ave. Apt. 10<br>Hamden, CT | P-0007898 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFFER, ROGER C<br>2132 Castlegreen Drive<br>Greencastle, PA 17225 | P-0023521 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEPE, STEVEN B<br>3 Curriers Landing<br>Newburyport, MA 01950 | P-0006818 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schaeper, Kimberly S<br>1562 Cory Ct<br>Hamilton, OH 45013 | 318 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schafer, Brent<br>1400 SW Schaeffer Rd<br>West Linn, OR 97068 | 1471 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFER, ERIKA L<br>2826 Haywood Avenue<br>Chattanooga, TN 37415 | P-0010138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFF, CATHERINE S<br>242 Perth Road<br>Cary, IL 60013 | P-0005766 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFF, HOWARD B<br>4418 N Tiverton Place<br>Boise, ID 83702 | P-0026050 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, CHARLES A<br>7400 Old Fort Bayou Road<br>Ocean Springs, MS 39564 | P-0028633 | 11/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHAFFER, HENRIETTA<br>2219 DEXTER WAY<br>HAYWARD, CA 94541 | 1401 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHAFFER, JOHN J<br>6603 mid place<br>Tampa, Fl 33617 | P-0035466 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, LINDA C<br>2636 W. Pueblo Ave.<br>Napa, CA 94558-4318 | P-0051059 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, NORA H<br>5901 W. Behrend Drive, #1051,<br>Glendale, AZ 85308 | P-0046939 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFLER, ROBIN P<br>85 Hickman Street<br>Syosset, NY 11791-1604 | P-0025059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER , SABINE<br>325 16th Street<br>Boulder, CO 80302 | P-0032523 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINA<br>325 16TH ST<br>boulder, co 80302 | P-0029219 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINE<br>325 16TH STREET<br>BOULDER, CO 80302 | P-0029372 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAIRER, BART L<br>1651 Elwood Road<br>Hammonton, NJ 08037-4419 | P-0031310 | 11/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| SCHALL, DAVID R<br>312 GOLDENEYE CT<br>Havre de Grace, MD 21078 | P-0014799 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHALL, JOCHEN 5221 141st Street Ct. NW Gig Harbor, wa 98332 | P-0038249 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A 3715 S State Highway J Springfield, MO 65809 | P-0012895 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHANDA, NANCY A 3715 S State Highway J Springfield, MO 65809 | P-0012860 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, RONALD L 3715 S State Highway J Springfield, MO 65809 | P-0012883 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHANEN, KAREN L 6576 Silver Bch N Cedar Grove, WI 53013 | P-0036658 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANEN, KAREN L 6576 Silver Bch N Cedar Grove, WI 53013 | P-0036661 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANFEIN, MARK J P.O. Box 1108 Eastsound, WA 98245 | P-0023187 | 11/12/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| SCHANFIELD, LILLIAN 20446 N.E. 34 Court Miami, FL 33180 | P-0015476 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANK, ELIZABETH A 9530 E. Twp. Rd. 124 Republic, OH 44867 | P-0036888 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANTZ, JANICE J 2215 SW 84th Avenue Portland, OR 97225 | P-0050941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPKER, MELODY P 5919 Catalina Street Fairway, KS 66205 | P-0035101 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, ANN C 4914 Treetop Lane Alexandria, VA 22310 | P-0008683 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS 1927 Grigg Lane Waxhaw, NC 28173 | P-0001988 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS 1927 Grigg Lane Waxhaw, NC 28173 | P-0002284 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS 1927 Grigg Lane Waxhaw, NC 28173 | P-0002288 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARDT, CHRISTELI 7231 EDGEMOOR DRIVE HOUSTON, TX 77074 | P-0055890 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARFE, NICO 11349 SW Hillcrest Cir Port St Lucie, FL 34987 | P-0033982 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARKEY, LEROY W 1302 25th ST SE Rochester, MN 55904 | P-0036701 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARLEMANN, MICHELLE M 1035 S Norfolk St Aurora, CO 80017 | P-0025828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHARPF, ERIC<br>20509 Osage Ave<br>Torrance, CA 90503 | P-0046578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARRINGA, ANDREA<br>2333 Brickell Avenue<br>Apt 2217<br>Miami, FL 33129 | P-0001725 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARSCHMIDT, VICKI<br>N5875 Hillside DR<br>Green Lake, WI 54941 | P-0032398 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHART, CYNTHIA<br>PO Box 820275<br>Vancouver, WA 98682 | P-0039111 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARTZ, CHRIS A<br>705 SW Estates Drive<br>Lees Summit, MO 64082 | P-0011931 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARVER, ROBERT C<br>4536 Lake Summer Mews<br>Moseley, VA 23120 | P-0019523 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>475 Huron Ave<br>#2<br>CAMBRIDGE, MA 02318 | P-0026173 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>475 Huron Ave.<br>#2<br>CAMBRIDGE, MA 02138 | P-0026182 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZKI, THEODORE R<br>274 South Hanover Ave<br>Lexington, KY 40502 | P-0015282 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZLE, KRISTINA R<br>10565 Gaylemont Lane<br>San Diego, CA 92130 | P-0018094 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHATZLE, LYNN M<br>PO Box 307<br>Hopkinton, IA 52237 | P-0056272 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schau, John<br>1556 Madrid Dr<br>Vista, CA 92081 | 3843 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAUB, CLARENCE J<br>860 Gallaher<br>Monroe, OH 45050 | P-0000927 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUER, ALEXANDREA E<br>1139 Honda Court<br>Lompoc, CA 93436 | P-0057455 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUER, BILLY W<br>PO BOX 476<br>Burley, WA 98322 | P-0051010 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUER, KEVIN W<br>9565 Henninger Dr.<br>Belvidere, IL 61008 | P-0028366 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUFELBERGER, BRITTANY L<br>301 woodlands meadow ct<br>bakersfield, ca 93308 | P-0018967 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAUFLER, ARTHUR A<br>5 Longbow Drive<br>Manalapan, NJ 07726 | P-0017511 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaumberg, Charlene<br>411 Olive Street<br>Chippewa Falls, WI 54729 | 4711 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTEL, ELAINE S<br>66-22 Fleet Street, 1-U<br>Forest Hill, NY 11375 | P-0006369 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schechter Family Trust<br>6315 El Camino Del teatro<br>La Jolla, CA 92037 | 2903 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schechter Family Trust<br>6315 El Camino Del teatro<br>La Jolla, CA 92037 | 4861 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTER, RONALD<br>2 Exeter Ct<br>East Windsor, nj 08520 | P-0054882 | 1/16/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHECHTER, WENDY C<br>521 Woodfield Road<br>West Hempstead, NY 11552 | P-0007988 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECKWITZ, JEFF<br>28 STERLING HILL RD<br>lyme, ct 06371 | P-0004370 | 10/25/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| SCHEDLER, CHRISTOPHER L<br>361 Midfield Dr.<br>Ellensburg, WA 98926 | P-0021808 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEER, JUDITH<br>4401 Wilshire Boulevard<br>Suite 210<br>Los Angeles, CA 90010 | P-0017739 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEERER, ROBERT L<br>265 HILLCREST BLVD.<br>MILLBRAE, CA 94030 | P-0012419 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHEETZ, GREGORY D<br>1717 Sunset Street<br>Barstow, CA 92311 | P-0026914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIBE, JENNIFER A<br>W2244 Gentry Drive Apt 8<br>Kaukauna, WI 54130 | P-0022446 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, EMILY<br>5101 Francesco Ln<br>Bloomington, IL 61705 | P-0028847 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA M<br>810 Ramona Court<br>Radcliff, KY 40160 | P-0035688 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA<br>2313 Colonial Drive<br>Brookhaven, GA 30319 | P-0009414 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIDLER, HAROLD E<br>110 Promontory Point<br>Old Fort, NC 28762 | P-0019704 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIN, WARREN E<br>18 Richlee Court<br>Apt. 4-S<br>Mineola, NY 11501 | P-0046937 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEINBLUM, EDWARD<br>2824 S 80th ave<br>Phoenix, AZ 85043 | P-0022286 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHELL, CYNTHIA K<br>9955 Killdeer Lane<br>Lakeland, FL 33810 | P-0000650 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLENS, RICHARD P<br>537 Congress Street<br>Unit 504<br>Portland, ME 04101 | P-0008535 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLER, ALAN R<br>75 Northwood Road<br>Fairfield, CT 06825 | P-0016163 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLHORN, TARA J<br>14 Forest View Drive<br>Chester, NJ 07930 | P-0045972 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEMPP, GERI R<br>4650 SE Parsons Green Court<br>Port Orchard, WA 98367 | P-0021214 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENA, CHRIS M<br>57 oakdale road<br>north reading, ma 01864 | P-0032072 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schenk, Ronald<br>7111 Twin Tree Lane<br>Dallas, TX 75214 | 1871 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHENK, TROY A<br>5413 Millridge St<br>Shawnee, KS 66226 | P-0044185 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENKEL, ROBERT<br>15 Granite Road<br>Chappaqua, NY 10514 | P-0038472 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011697 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEP, RAYMOND A | P-0017585 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPOK, PHILLIP K<br>10551 Plummer Dr<br>Dallas, TX 75228 | P-0055031 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S Laurelcrest Ct<br>Spokane, WA 99224 | P-0033652 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S Laurelcrest Ct<br>Spokane, WA 99224 | P-0033655 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S Laurelcrest Ct<br>Spokane, WA 99224 | P-0033661 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S Laurelcrest Ct<br>Spokane, WA 99224 | P-0033703 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHER, STEVEN H<br>1444 Wembley CT NE<br>Atlanta, GA 30329 | P-0005072 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHERER, JEFF<br>2300 McDermott Rd<br>#200-195<br>Plano, TX 75025 | P-0054180 | 1/8/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SCHERER, WILLIAM<br>516 n fillmore st<br>edwardsville, il 62025 | P-0030054 | 11/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHERR, KIMBERLY A<br>2930 N Sheridan Road<br>Apt 911<br>Chicago, IL 60657 | P-0010603 | 10/31/2017 | TK Holdings Inc., et al. | $233.44 | | | | | $233.44 |
| SCHERTTZER, ROBBERT J<br>290 Bear Creek Blvd<br>Apt. 1005<br>Wilkes-Barre, PA 18702 | P-0024363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEUER, ALFRED Q<br>43138 Stillwater Terrace<br>#303<br>Broadlands, VA 20148-6030 | P-0033495 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEUERMAN, PATTI M<br>9310 Tower Pines Cove<br>Ooltewah, TN 37363 | P-0029553 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEY JR, ROBERT G<br>7910 Corinth Dr.<br>Corpus Christi, TX 78413 | P-0057396 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEY, M YVONNE<br>92 Roberge Avenue<br>Woonsocket, RI 02895-5530 | P-0024056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVI, RICHARD V<br>2620 MILL CREEK RD<br>WILMINGTON, DE 19808 | P-0008310 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVO, LOUISE<br>4073 Whistlewood Circle<br>Lakeland, FL 33811 | P-0001764 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVONE, JOHN A<br>36 Vincent Road<br>Hicksville, NY 11801l | P-0057450 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVONE, LAURA A<br>36 Vincent Road<br>Hicksville, NY 11801 | P-0057448 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHICK, LYNNE A<br>800 CIMARRON DR<br>CARY, IL 60013 | P-0031901 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEBER, PAUL H<br>1731 ashbourne rd<br>elkins park, pa 19027 | P-0010363 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H<br>P. O. Box 1182<br>Ocean Springs, MS 39566 | P-0047616 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SCHIEL, JOHN H<br>P. O. Box 1182<br>Ocean Springs, MS 39566 | P-0048112 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SCHIEL, JOHN H<br>P. O. Box 1182<br>Ocean Springs, MS 39566 | P-0048091 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BRENDA J<br>3205 Hunter Road<br>Weston, FL 33331-3033 | P-0026536 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFF, CATHY R<br>300 Spectrum Center Drive<br>Suite 400<br>Irvine, CA 92618 | P-0029274 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schiffer, Francis<br>5242 Beach Road<br>Cincinnatus, NY 13040 | 4427 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Schiffer, Francis<br>5242 Beach Road<br>Cincinnatus, NY 13040 | 4568 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHIFFMAN, DAVID C<br>11029 S Vail Creek Pl<br>Vail, AZ 85641-6074 | P-0028951 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFFMILLER, GARY<br>924 Osage Ave<br>Santa Fe, NM 87505 | P-0019726 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIFFMILLER, GARY<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0023585 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIKNO, SARA S<br>4133 SW 7 Place<br>Cape Coral, FL 33914 | P-0057732 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schilder, Madeline<br>1058 Hi Point Street<br>Los Angeles, CA 90035 | 1918 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, SONJA D<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046732 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046741 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046745 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164th Ave NW<br>Andover, MN 55304 | P-0046760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R<br>10811 Grantview Forest Ct.<br>St. Louis, MO 63123 | P-0032374 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILDZ, CHRISTOPHER R<br>10811 Grantview Forest Ct.<br>St. Louis, MO 63123 | P-0032380 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R<br>10811 Grantview Forest Ct.<br>St. Louis, MO 6323 | P-0032387 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILF, JULIE M<br>1300 Evers Avenue<br>Westchester, IL 60154 | P-0010914 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILL JR, GUSTAVE B<br>906 Jamestown Crescent<br>Norfolk, VA 23508 | P-0012598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILL, KENNETH G<br>11223 Shadybrook Dr.<br>Tapa, Fl 33625 | P-0011439 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLER, FRANK<br>113 New Island Ave.<br>Peaks Island, ME 04108 | P-0055405 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLER, GLENN<br>2478 NW 63rd Street<br>Boca Raton, FL 33496 | P-0000330 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHILLING, CHRISTOPHER J<br>899 Green St Apt 505<br>San Francisco, CA 94133 | P-0036624 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHILLING, RICHARD A<br>141 John St. Apt T23<br>Lowell, MA 01852 | P-0011361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022504 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022617 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIMMEL, THOMAS P<br>6016 Fox Run<br>Fairfax, VA 22030 | P-0019850 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHINDL, KERRY L<br>N6648 Lorraine Rd.<br>Delavan, WI 53115-2560 | P-0050263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schindler, Casey<br>1692 W Hopi Dr<br>Chandler, AZ 85224 | 737 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHINKER, MICHELLE M<br>2562 Hoard St<br>#1<br>madison, wi 53704 | P-0007578 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>341 preserve way<br>colgate, wi 53017 | P-0046940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>341 preserve way<br>colgate, wi 53017 | P-0046943 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>341 preserve way<br>colgate, wi 53017 | P-0046971 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIRA, TIM<br>3506 Deer Creek<br>Maumee, OH 43537 | P-0025888 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIRRA, JOHN A<br>22611 NE 142nd PL<br>Woodinville, WA 98077 | P-0030728 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAF, GREGORY J<br>15 Queen Anne Ct<br>Ormond Beach, Fl 32174 | P-0003188 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAGER, ROBERT P<br>400 Willow Ln<br>Lavonia, GA 30553 | P-0057906 | 4/23/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHLAGHECK, DANA L<br>4300 Soquel Dr #202<br>Soquel, CA 95073 | P-0020675 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLAPPE, GARY A<br>1810 N Van Dittie Dr<br>Garden City, KS 67846 | P-0012695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEGEL, CHRISTIAN E<br>40 North Circle<br>Aberdeen, NJ 07747 | P-0011149 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEGEL, ERIK C<br>4493 Oak Arbor Circle<br>Orlando, FL 32808 | P-0048627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEICHER, STEPHEN B<br>421 Haddenham ct<br>Perry, ga 31069 | P-0046990 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEICHER, WILLIAM M<br>10262 Jessica Lane<br>Young Harris, GA 30582 | P-0003117 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEIFER, BILLIE L<br>42937 Nokes Corner Terrace<br>Ashburn, VA 20148 | P-0027671 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLEITER, KATHERINE A<br>1111 whitfield road<br>northbrook, il 60062 | P-0026081 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLENKER, VIRGIL L<br>1134 Donnel rd.<br>Broussard, La 70518 | P-0026193 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schlesinger Automotive GmbH<br>Gewerbering 20<br>Schalksmühle 58579<br>Germany | 112 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SCHLESSMAN, NANETTE J<br>2451 Van Patter Dr<br>Santa Rosa, CA 95403 | P-0043263 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schlick, Dennis E.<br>10771 Retreat Lane<br>Apt. N105<br>Woodbury, MN 55129-6918 | 1635 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHLIES, DOUGLAS M<br>N10491 Schlies Rd<br>Wausaukee, WI 54177 | P-0020077 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLIES, GARY G<br>717 Kickapoo Pl<br>Depere, Wi 54115 | P-0013868 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHLODER, DAVID A<br>217 Columbus St<br>St Marys, PA 15857 | P-0010996 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOEGEL, MOLLY M<br>2714 Ashland Ct<br>Rocklin, CA 95765 | P-0039380 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSS, DANIEL J<br>2605 CORAL OAK DR<br>Modesto, CA 95355 | P-0037367 | 12/7/2017 | TK Holdings Inc., et al. | $1,070.82 | | | | | $1,070.82 |
| SCHLOSSER, CLAIRE<br>25611 Highway 36<br>Cheshire, OR 97419 | P-0047005 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEBRA J<br>65 Eisenhard Drive<br>Ivyland, PA 18974 | P-0044818 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEREK J<br>65 Eisenhard Drive<br>Ivyland, PA 18974 | P-0044815 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMACKER, MARILYN S<br>1783 Brantley Dr<br>Gulf Breeze<br>, FL 32563-9366 | P-0001712 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMALSTIG, ANDREW P<br>5251 Logan Ave<br>Riverside, OH 45431 | P-0013977 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMALZ, CARINA L<br>167 Indian Trail Road #1<br>Kalispell, Mt 59901 | P-0039077 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDCT, TARA<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043579 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDHAUSER, PAUL A<br>P.O. Box 11526<br>Newport Beach, CA 92658 | P-0024261 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, AMY J<br>7765 CHERRY HILL<br>LEXINGTON, MI 48450 | P-0028823 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, CYNTHIA A<br>178 Pierce Hill RD<br>Vestal, NY 13850 | P-0028476 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, DONALD R<br>643 Stinard Ave<br>Syracuse, NY 132072 | P-0014354 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, FINN<br>P.O. Box 230<br>Coloma, CA 95613 | P-0044421 | 12/19/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| SCHMIDT, GLENN W<br>17 Downstream Dr<br>Flanders, NJ | P-0027835 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schmidt, Jeffrey J.<br>800 Red Mills Road<br>Wallkill, NY 12589 | 1364 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHMIDT, JERRY<br>2237 citation ct<br>Glendora, CA 91741 | P-0044217 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, JOEL R<br>35W320 COUNTRY SCHOOL RD<br>DUNDEE, il 60118 | P-0032195 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOHN W<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037723 | 12/8/2017 | TK Holdings Inc., et al. | $34,947.15 | | | | | $34,947.15 |
| SCHMIDT, JOHN W<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037772 | 12/8/2017 | TK Holdings Inc., et al. | $20,848.08 | | | | | $20,848.08 |
| SCHMIDT, KEVIN J<br>830 Wisconsin St<br>Apt 2<br>Oshkosh, WI 54901 | P-0021780 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LAUREN K<br>327 Chestnut Hill Rd<br>Forest Hill, MD 21050 | P-0032951 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LOUISE D<br>P.O. Box 361<br>French Village, MO 63036 | P-0038549 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, LOWELL S<br>1120 Cobblestone Ct<br>McPherson, KS 67460-2747 | P-0032873 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARCEL<br>2354 John R RD APT 205<br>Troy, MI 48083 | P-0024674 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARK<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043670 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHMIDT, MARKIE | P-0024946 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MICHAEL F<br>446 Inland Way<br>Atlantic Beach, FL 32233 | P-0049171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MICHAEL<br>56 Oval Turn Ln<br>Levittown, PA 19055 | P-0046688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, REBECCA J<br>2626 Shaker Village Drive<br>North Bend, OH 45052 | P-0041820 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHMIDT, RICHARD<br>7418 Spring Village Dr.<br>Apt. 313<br>springfield, VA 22150 | P-0034769 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, ROBERT<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043771 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHMIDT, RYAN J<br>5693 S Fawn Ave<br>Gilbert, AZ 85298 | P-0039525 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TAMARA<br>56 Oval Turn Ln<br>Levittown, PA | P-0046683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TARA<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0044430 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, TONY A<br>7928 farina court<br>sarasota, fl 34238 | P-0028475 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROY A<br>11051 coursey blvd<br>baton rouge, la 70816 | P-0030674 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROYA A<br>11015 Coursey Blvd<br>Baton Rouge, LA 70816 | P-0030673 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, WILLIAM M<br>1111 S Hamilton St<br>Lockport IL, IL 60441 | P-0054417 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schmit, Catherine<br>1320 S. Mount Propsect Road<br>Des Plaines, IL 60018 | 2171 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SCHMIT, SANDRA<br>16630 E 2500th Rd<br>Chrisman, IL 61924 | P-0038712 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT, TINKY<br>3457 Buena Vista Ave.<br>Glendale, CA 91208 | P-0014849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITH, STEVE G<br>424 Pheasant Court<br>Worden, IL 62097 | P-0038536 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT-NEUERBURG, MARTIN<br>700 Westminster Dr<br>Washington, IL 61571 | P-0051336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT-NEUERBURG, MARTIN<br>700 Westminster Dr<br>Washington, IL 61571 | P-0051472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITT III, DONALD T<br>46 West 532 South<br>Burley, ID 83318 | P-0057246 | 2/13/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SCHMITT, MATTHEW J<br>3016 kanascity drive<br>monroe, nc | P-0003899 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITZ, COREY D<br>789 Sherwood Ave<br>St Paul, MN 55106 | P-0017597 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITZ, RYAN E<br>315 Manhattan Drive<br>Boulder, CO 80303 | P-0005677 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMUDE, JEFFREY E<br>84 Forest Road<br>Mountain Top, PA 18707 | P-0031636 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNABEL, STEVEN C<br>1100 S St Malo St<br>West Covina, CA 91790 | P-0044623 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNAGL, KATHLEEN A<br>3821 W Glenwood Drive<br>Franklin, WI 53132 | P-0019783 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNALL, LEONARD A<br>9538 Linden Tree La<br>Charlotte, NC 28277 | P-0001851 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEBELEN, MICHAEL J<br>60 Golden Ridge Court<br>Saint Charles, MO 63304 | P-0017402 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNECK, SCOTT A<br>113 Bethpage Road /Schneck<br>Hicksville, NY 11801 | P-0057099 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEEGOLD, JACQUELINE A<br>635 Fisher Road<br>West Seneca, NY 14224 | P-0036948 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEGGENBURGER, ROBERT J<br>324 Lady Diana Drive<br>Davenport, FL 33837 | P-0018282 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER , ROBERT H<br>572 Millcross Road<br>Lancaster, PA 17601 | P-0032862 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER , TIMOTHY A<br>5036 Shady Road<br>Cannelton , IN 47520 | P-0032852 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V<br>1375 Place Vendome<br>Winter Park, Fl 32789 | P-0055768 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V<br>1375 Place Vendome<br>Winter Park, Fl 32789 | P-0055769 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ANNA<br>2016 Richmond Rd<br>Easton, PA 18040 | P-0030911 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BEVERLY K<br>760 Cordova Court<br>Pacifica, CA 94044-3415 | P-0055713 | 1/24/2018 | TK Holdings Inc., et al. | $7,200.00 | | | | | $7,200.00 |
| SCHNEIDER, BOBBI<br>670 New Paltz Rd<br>Highland, NY 12528 | P-0039288 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRADLEY R<br>3500 Euro Lane<br>DePere, WI 54115 | P-0017553 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRENDA M<br>8311 Beecher Road<br>Clayton, Mi 49235 | P-0012509 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRYAN G<br>23 Diana Ridge<br>Highland, NY 12528 | P-0016872 | 11/5/2017 | TK Holdings Inc., et al. | $40.00 | | | | | $40.00 |
| SCHNEIDER, COREY<br>PO Box 403<br>Berryville, AR 72616 | P-0046012 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, COREY<br>PO Box 403<br>Berryville, AR 72616 | P-0046057 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schneider, Daniel James<br>1611 Norman Avenue<br>San Jose, CA 95126 | 4100 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H<br>5071 Whitewood Way<br>Lake Worth, FL 33467 | P-0005104 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H<br>5071 Whitewood Way<br>Lake Worth, FL 33467 | P-0017272 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID<br>5071 Whitewood Way<br>lake worth, fl 33467 | P-0057227 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, DENNIS R<br>1601 Zunker Cover<br>Round Rock, TX 78665 | P-0021757 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R<br>1601 Zunker<br>Round Rock, TX 78665 | P-0040586 | 12/15/2017 | TK Holdings Inc., et al. | $50,000 | | | | | $50,000.00 |
| SCHNEIDER, ERIN R<br>204 ARIZONA ST.<br>Lawrence, KS 66049 | P-0031880 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ETHAN<br>1019 Parkview Blvd<br>Pittsburgh, PA 15217 | P-0022239 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, EVA<br>3500 Data Drive Apt. 213<br>Rancho Cordova, CA 95670 | P-0041785 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, GARY M<br>1631 BRYCE CT<br>NAPA, CA 94558 | 2241 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SCHNEIDER, GILBERT<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022237 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARK<br>303 Ravenwood Pl<br>Ashland, OR 97520 | P-0029155 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARY M<br>3511 VIEW POINTE DRIVE<br>MACEDON, NY 14502 | P-0042731 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MATTHEW W<br>7531 SE Barbara Welch Rd<br>Portland, OR 97236 | P-0057853 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MATTHEW<br>670 New Paltz Rd<br>Highland, NY 12528 | P-0039291 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MICHAEL J<br>7323 Badger Ct. Apt. B<br>Indianapolis, IN 46260 | P-0002019 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, PHILLIP A<br>1183 moody rd<br>byrdstown, tn 38549 | P-0037919 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, RAVINA E<br>4188 Greenwood Ave. #18<br>Oakland, CA 94602 | P-0013749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014335 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014370 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schneider, Ryan<br>4640 Mount Paran Parkway<br>Atlanta, GA 30327 | 1439 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schneider, Ryan A.<br>4640 Mount Paran Parkway<br>Atlanta , GA 30327 | 1449 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E Lake Cir<br>Sarasota, FL 34232 | P-0000502 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, SAMUEL H<br>4780 E Lake cir<br>Sarasota, FL 34232 | P-0000505 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E Lake cir<br>Sarasota, FL 34232-1924 | P-0000504 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E Lake Cir<br>Sarastoa, FL 34232-1924 | P-0000506 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, STEVEN P<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043648 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHNEIDERMAN, MARK<br>878 WEST END AVE #16C<br>NEW YORK, NY 10025 | 330 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDET, THEODORE H<br>565 Harlow rd Apt H1<br>Springfield, OR 97477 | P-0007801 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNELL, KATHY L<br>10707 Champagne Rd<br>Alta Loma, CA 91737 | P-0052334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNELL, MAUREEN F<br>108 Don Bishop Rd<br>Unit 9-1<br>Santa Rosa Beach, FL 32459 | P-0052715 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schnelle, Dale<br>17009 Bradshaw St<br>Overland Park, KS 66221 | 1242 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHNEREGER, GARY S<br>808 W. Barton Ave.<br>Lompoc, Ca 93436-3236 | P-0033527 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIEDERS, MARK E<br>32553 W. 107th St.<br>DeSoto, ks 66018 | P-0050948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIER, REBECCA L<br>149 St. James Drive<br>Piedmont, CA 94611 | P-0015556 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITGEN, ANDREW L<br>123 Seaton Crest Drive<br>Mars, PA 16046 | P-0016719 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITZER, ROGER D<br>213 Odessa Dr<br>Haslet, tx 76052 | P-0011065 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schnitzler, Theresa Albosta<br>301 Meadow Knoll Drive<br>Double Oak, TX 75077 | 1367 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNIZLER, BRANDON L<br>3596 Liberty Ridge Trail<br>Marietta, GA 30062 | P-0013081 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIZLER, BRANDON L<br>3596 Liberty Ridge Trail<br>Marietta, GA 30062 | P-0013171 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNUCKEL, BRIAN C<br>1600 Nelson Avenue<br>Manhattan Beach, CA 90266 | P-0031947 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNUCKEL, BRIAN C<br>1600 Nelson Avenue<br>Manhattan Beach, Ca 90266 | P-0031955 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schock, Thomas Craig<br>11986 North Meadow Curve<br>Lindstrom, MN 55045 | 1626 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A<br>6420 Library Road<br>South Park, PA 15129 | P-0027736 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A<br>6420 Library Road<br>South Park, PA 15129 | P-0028994 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEFFLER, LAURIE A<br>163 Highland Avenue<br>San Carlos, CA 94070 | P-0031502 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOELLHAMER, DAVID H<br>1531 SE Tenino Street<br>Portland, OR 97202 | P-0017892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 Vineyard Place<br>Guilford, CT 06437-3237 | P-0020856 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 Vineyard place<br>Guilford, CT 06437-3237 | P-0026490 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN, KATHLEEN K<br>5813 Burke Way<br>Bakersfield, CA 93309 | P-0057262 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN, RONALD A<br>4560 STERN AVE<br>SHERMAN OAKS, CA 91423 | P-0018515 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENE, DIETER H<br>2351 NW WESTOVER ROAD<br>#311<br>PORTLAND, OR 97210 | P-0029478 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENE, LORI L<br>5618 Bluff Pl<br>Cheyenne, WY 82009 | P-0028185 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENEMAN, KATHERINE A<br>10210 SW Terwilliger Place<br>Portland, OR 97219 | P-0036815 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENFELD, JILL<br>680 Spring Creek Drive<br>Ashland, OR 97520 | P-0046533 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENFELD, WILLIAM P<br>10025 N. Ironwood Oasis Place<br>Tucson, AZ 85742 | P-0030969 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOENFELDER, JAN<br>2990 Grandeville Circle<br>Building 3, unit 102<br>Oviedo, FL 32765 | P-0003598 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOEN-NIELSEN, ELAINE<br>106 Midway Drive<br>Dillsburg, PA 17019 | P-0045138 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOFIELD, PATRICIA J<br>110 Hiler Rd<br>San Antonio, TX 78209 | P-0040742 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOFIELD, ROBERT | P-0003527 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOHR, CARL D<br>P.O. Box 391<br>Gridley, CA 95948 | P-0023195 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLEFIELD, SHANNON<br>621 S Columbus<br>Yuma, CO 80759 | P-0009756 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLES, MIRIAM R<br>4765 Olive Dr<br>Concord, CA 94521 | P-0012564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLFIELD, CHARLES E<br>8224 E Alexander St<br>Tucson, AZ 85708 | P-0057916 | 5/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, ABIGAIL H<br>PO Box 12593<br>Charlotte, NC 28220-2593 | P-0019714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, CURTIS R<br>N3807 Hall Drive<br>Medford, WI 54451 | P-0028732 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, KEVIN G<br>27 Yarrow Court<br>Perkasie, PA 18944-2407 | P-0018373 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, KIRSTEN M<br>3209 Oak Knoll Dr Apt 1<br>Eau Claire, WI 54701 | P-0028679 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scholte, Gordon<br>c/o Ferruzzo & Ferruzzo LLP<br>3737 Birch Street, Suite 400<br>Newport Beach, CA 92660 | 1933 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOLTENS, MATTHEW A<br>681 Marbury Dr SE<br>Ada, MI 49301 | P-0036356 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H<br>3703 Rosebriar Ave<br>Glenshaw, PA 15116 | P-0042314 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H<br>3703 Rosebriar Ave<br>Glenshaw, PA 15116 | P-0042316 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOMBERG, FREDERICK<br>PO Box 94<br>Monticello, NY 12701-0094 | P-0039645 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHONBERGER, ALAN J<br>1 Carley Road<br>Lexington, MA 02421-4301 | P-0021572 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHONEMANN, EMILY A<br>10819 N Donnelly Ct<br>Kansas City, MO 64157 | P-0010172 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOOLEY, MATTHEW<br>5156 mclauren lm<br>Frederick, Md 21703 | P-0053550 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schools First Credit Union<br>603 N Eastwood<br>Santa Ana, CA 92701 | 2211 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOONMAKER, SHEILA F<br>164 Mossy Brook Road<br>High Falls, NY 12440-5304 | P-0030953 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOONOVER, DEBRA H<br>58 Grover Lane<br>West Caldwell, NJ 07006 | P-0022958 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, JOHN A<br>16 ARTHUR JONES AVE<br>NEW BERLIN, IL 62670 | P-0004635 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, SETH<br>6796 Cultus Bay Rd.<br>Clinton, Wa 98236 | P-0031561 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schoot, Steven W<br>6611 W Norwood Ct.<br>Apt. GN<br>Harwood Heights, IL 60706 | 1731 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, AMANDA E<br>5319 Northridge Ave<br>San Diego, CA 92117 | P-0021350 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, PATRICIA E<br>5319 Northridge Avenue<br>San Diego, CA 92117 | P-0021285 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORLE, WINIFRED A<br>96 Briar St.<br>Glen Ellyn, IL 60137-6022 | P-0048693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORPP, VIOLA C<br>7155 Conelly Blvd<br>Walton Hills, OH 44146-4323 | P-0039263 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORRE, CHRIS<br>717 BROWNLEE CIRCLE<br>AUSTIN, TX 78703 | P-0003849 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOTT, WILLIAM P<br>110 Wehrli Road<br>Long Valley, NJ 07853 | P-0032199 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOTTENSTEIN, NOAH M<br>5508 Remington Park Drive<br>Flower Mound, TX 75028 | P-0036361 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOUEST, LARRY P<br>417 Pinecrest Drive<br>Hammond, LA 70401 | P-0035961 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOWALTER, ELIZABETH S<br>47-449 Hui Kelu St<br>Kaneohe, HI 96744 | P-0031977 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOWE, ALICE F<br>3439 Tarpon Woods Blvd<br>Palm Harbor, FL 34685 | P-0021533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRADER, BRIAN F<br>3335 Fair Oaks Drive<br>Kalamazoo, MI 49008 | P-0014009 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRADER, DEGRASSE A<br>PO Box 397<br>North Conway, NH 03860 | P-0054396 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAG, MARTHA E<br>125 Sunset Dr<br>Libertyville, IL 60048 | P-0034299 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAGE, LOUISE R<br>270 Twin Hills Drive<br>Pittsburgh, PA 15216 | P-0022557 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHRAIER, MARTIN<br>81 Rochester Hill Road<br>Apt 3<br>Rochester, NH 03867 | P-0008214 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRAM, LEE J<br>818 Summit Ave<br>St Paul, MN 55105 | P-0023451 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schramm Coatings GMBH<br>Ketterstrabe 100<br>Offenbach<br>Hessen 63075<br>Germany | 3106 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRECENGOST, WILLIAM P<br>18226 King rd<br>Corry, Pa 16407 | P-0021105 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0043843 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0048194 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop s<br>Owensboro, KY 42303 | P-0048319 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0050161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0050187 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOSEPH<br>3851 Bordeaux Loop S<br>Owensboro, KY 42303 | P-0043856 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, ANGELA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027407 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, JOHN M<br>404 E. Carlisle Avenue<br>Milwaukee, WI 53217 | P-0004390 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, KEVIN J<br>65 Alpine Drive<br>Woodridge, NY 12789 | P-0056754 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, NICHOLAS J<br>122 Shadow lake Drive<br>Arnoldsville 30619 | P-0035374 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIER, SANDRA M<br>2111 Wentworth Avenue<br>South St. Paul, MN 55075 | P-0030571 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIER, SANDRA M<br>2115 Wentworth Avenue<br>South St. Paul, MN 55075 | P-0030564 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREINER, CARL J<br>117 Louis St<br>N Massapequa, NY 11758-1402 | P-0049423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHREINER, ROSEMARY<br>175 Lower County Rd.<br>West Harwich, MA 02671 | P-0041630 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schrenzel, Jeff<br>49 Cheryl Circle<br>Belchertown, MA 01007 | 808 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRIEBER, BRUCE E<br>2402 LAUREL WALK CT<br>KATY, TX 77494 | P-0007457 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRIMPF, CATHERINE<br>5204 Shannon Drive<br>Godfrey, IL 62035 | P-0028594 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRITT, DON<br>6630 FIELDING TERRACE<br>Colorado Springs, co 80911 | P-0010849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROCK, DONNA L<br>11155  742 RD<br>Elm, NE 68836 | P-0037111 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, DAWN M<br>2866 Interlaken Pass<br>Madison, WI 53719 | P-0041564 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ELEANOR M<br>2171 Granite Drive<br>Walla Walla, WA 99362 | P-0016133 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERIC P<br>3109 Rockingham Drive NW<br>Atlanta, GA 30327 | P-0006088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERRIN K<br>1361 Carrigan Lane<br>Ukiah, CA 95482 | P-0014809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, GERALD P<br>2278 Nuremberg Blvd.<br>Punta Gorda, FL 33983 | P-0052910 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schroeder, Jr., Alan T.<br>42150 Madison Ct<br>Quartz Hill, CA 93536 | 2718 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| SCHROEDER, MICHAEL J<br>W5725 Dianna Circle Drive<br>Merrill, Wi 54452 | P-0009990 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, PENELOPE<br>1689 Hennessey Rd<br>Ontario, NY 14519 | P-0022109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ROBERT L<br>471 Woodland Hills Dr<br>Escondido, CA 92029 | P-0014904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, SCOTT W<br>POB 1278<br>Mercer Island, WA 98040 | P-0027987 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>1168 County Road V<br>Fremont, NE 68025 | P-0040505 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>1168 County Road V<br>Fremont, NE 68025 | P-0040510 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>1168 County Road V<br>Fremont, NE 68025 | P-0040511 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHROEDTER, TYLER J<br>1168 County Road V<br>Fremont, NE 68025 | P-0040502 | 12/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHROERING, RAENELL P<br>7309 Shadowood Ln<br>Crestwood, KY 40014-9079 | P-0025048 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHROPP, JILL L<br>1918 E. Lynn St.<br>Seattle, WA 98112-2618 | P-0017601 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Schroth Safety Products LLC<br>c/o Brian Cooper<br>1371 SW 8th Street #3<br>Pompano Beach, FL 33069 | 3533 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SCHROYER, WARREN J<br>140 south fork drive<br>sun valley, NV 89433-6943 | P-0002456 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Schrum, Melissa<br>315 W. Maple St<br>Red Lion, PA 17356 | 805 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRUM, PATRICIA L<br>929 S. GREY RD<br>MIDLAND, MI 48640 | P-0043325 | 12/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHRYVERS, ALEXANDRIA C<br>11724 Central Plank Rd<br>Eclectic, Al 36024 | P-0004463 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUBER, KAREN J<br>430 S. Swall Dr.<br>Beverly Hills, CA 90211 | P-0051615 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUBERT, CLIFFORD J<br>291 Mill Road<br>Rhinebeck, NY 12572 | P-0052600 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUBERT, GENEVIEVE<br>291 Mill Road<br>Rhinebeck, NY 12572 | P-0052879 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUBERT, SARAH R<br>15363 W Port Royale Ln<br>Surprise, AZ 85379 | P-0024633 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUCHMAN, ANDREW J<br>3914 Canyon Terrace Dr<br>Yorba Linda, CA 92886 | P-0021410 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J | P-0034177 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J<br>PO Box 80142<br>Albuquerque, NM 87198 | P-0034174 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUCHMANN, BRIAN<br>1512 W Sycamore St<br>Rogers, Ar 72758 | P-0015053 | 11/4/2017 | TK Holdings Inc., et al . | $2,500.00 | | | | | $2,500.00 |
| SCHUCK, BRIAN R<br>1709 Warrenville St.<br>Las Vegas, NV 89117 | P-0004218 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUCK, KIMBERLY A<br>12422 N 78th Drive<br>Peoria, AZ 85381 | P-0049348 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SCHUELKE, PATRICIA V<br>1865 S Sierra Way<br>Stevensville, MI 49127 | P-0012031 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUENEMANN, RICHELLE M<br>21W264 Woodview Dr<br>Itasca, IL 60143 | P-0011182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUEPPERT, DANIEL S<br>1101 Cedar View Drive<br>Minneapolis, MN 55405 | P-0022488 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schuermann, Joe<br>542 Hall Rd<br>Eolia, MO 63344 | 873 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012523 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 Hardwicke Drive<br>Johnston, Ia 50131 | P-0012532 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schuettpelz, Daniel D<br>2730 Scenic Hills Dr<br>Clarkston, WA 99403 | 2337 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schuettpelz, Linda M<br>2730 Scenic Hills Dr<br>Clarkston, WA 99403 | 2315 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUL, SHANNON<br>12 Buckeye Drive<br>Middletown, oh 45044 | P-0000511 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 Woodside Dr. SE.<br>Minot, ND 58701 | P-0035381 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 Woodside Dr. SE.<br>Minot, ND 58701 | P-0035383 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 Woodside Drive Southeast<br>Minot, ND 58701 | P-0035339 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J<br>2602 ROYAL SAINT GEORGES COUR<br>SAINT CHARLES, IL 60174 | P-0051493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J<br>2602 Royal Saint Georges Ct.<br>Saint Charles, IL 60174 | P-0051438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULMAN, MARNIE B<br>13909 Old Harbor Lane<br>#106<br>Marina Del Rey, CA 90292 | P-0015459 | 11/4/2017 | TK Holdings Inc., et al. | $330.00 | | | | | $330.00 |
| SCHULTE, TOM<br>10429 fm 2621<br>brenham, tx 77833 | P-0003231 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTISE, DAVID K<br>420 S. Catalina Ave.<br>Unit 102<br>Redondo Beach, CA 90277 | P-0024554 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ANDREA<br>2631 Youngstown Lockport Road<br>RANSOMVILLE, NY 14131 | P-0046646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, BRADLEY J<br>7611 Portico Place<br>Longmont, CO 80503 | P-0049965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, BRADLEY J<br>7611 Portico Place<br>Longmont, CO 80503 | P-0050085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, DAWN M<br>3872 Siena Lane<br>Palm Harbor, FL 34685 | P-0001246 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schultz, Douglas R.<br>2991 Harlow Road<br>Eugene, OR 97401 | 1610 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E<br>1433 71st Street<br>Downers Grove, Il | P-0038004 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E<br>1433 71st Street<br>Downers Grove, Il 60516 | P-0038015 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, HEATHER N<br>3709 Belford Street<br>San Diego, CA 92111-4217 | P-0035755 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z<br>707 Overlook Ct<br>Minooka, IL 60447 | P-0022227 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z<br>707 Overlook Ct<br>Minooka, IL 60447 | P-0022279 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEAN E<br>607 Rotonda Circle<br>Rotond West, FL 33947 | P-0030387 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schultz, Jeff<br>P.O. Box 634<br>South Elgin, IL 60177 | 1835 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, JOHN W<br>P.O. Box 1003<br>Prineville, OR 97754 | P-0032687 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, JUDITH K<br>35 S. Kasson st.<br>Johnstown, Oh 43031 | P-0000396 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, LEESA A<br>407 N Brown Ave<br>PO Box 385<br>Graettinger, IA 51342 | P-0022581 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, LORI L<br>853 san rafael st<br>davis, ca 95618 | P-0041054 | 12/16/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Schultz, Malinda A.<br>2991 Harlow Road<br>Eugene, OR 97401 | 2104 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MARISSA A<br>5491 SHORT RD<br>RACINE, WI 53402 | P-0029012 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MARK A<br>14927 S. Arboretum Drive<br>Homer Glen, IL | P-0031308 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, MAYA P<br>118 Bretonshire road<br>Wilmington, NC 28405 | P-0018273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz, Michael R<br>4200 Harcourt Dr<br>Austin, TX 78727 | 525 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, RODNEY<br>8197 guava ave<br>Buena Park, Ca 90620 | P-0021517 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, SCOTT R | P-0005829 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHANIE<br>5034 E County Road 550 N<br>Pittsboro, IN 46167 | P-0053796 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHEN L<br>278 cross creek dr<br>Midway, Ga 31320 | P-0001391 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, THEODORE E<br>6425 Thunderbird Circle<br>Lincoln, NE 68512 | P-0014567 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schultz, Thomas<br>104 Windjammer Court<br>Richmond, CA 94804 | 2560 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKILEE<br>105 Brookview Drive<br>Rochester, NY 14617 | P-0041399 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKY J<br>1101 E Northside Dr<br>Polk City, IA 50226 | P-0028573 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, JEAN L<br>15 Nottingham Rd<br>Bloomsburg, Pa 17815 | P-0041553 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, LEE D<br>7534 Glenwood Rd<br>Conneaut, OH 44030 | P-0029113 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, MICHAEL D<br>2111 Avalon Ridge Circle<br>Fenton, MO 63026 | P-0005565 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, REBECCA A<br>2904 Springdale Avenue<br>Wausau, WI 54401 | P-0023353 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZE, CHRISTIAN C<br>2416 county route 9<br>east chatham, ny 12060 | P-0027960 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZE, MARK H<br>10403 N Fisk Avenue<br>Kansas City, MO 64153-1701 | P-0031765 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schumacher European<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047561 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schumacher European<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056800 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, JILL A<br>2010 Midlane South<br>Muttontown, NY 11791 | P-0051914 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUMACHER, MATTHEW 108 Estonia Dr Richmond, KY 40475 | P-0049093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F 1005 Rooster Court Harrison City, PA 15636 | P-0041581 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F 1005 Rooster Court Harrison City, PA 15636 | P-0041583 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, STEPHEN E 350 Madeline Drive Saint Leonard, MD 20685 | P-0019764 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, STEPHEN E 350 Madeline Drive Saint Leonard, MD 20685 | P-0019773 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMANN, JOERG 587 29th Street San Francisco, CA 94131 | P-0055751 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMM, PAT M 2213 W Vernon ct Peoria, Il 61604 | P-0011481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMOCK, PHILIP R 1808 crystal lane loop se puyallup, wa 98372 | P-0023492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMPERT, CRAIG P 1726 Hobart St., NW Washington, DC 20009-2908 | P-0040327 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N 9203 Sauer Rd Eden, NY 14057 | P-0027429 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N 9203 Sauer Rd Eden, NY 14057 | P-0027432 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUPBACH, LANA A 34 Adams Street East Rockaway, NY 11518 | P-0005820 | 10/26/2017 | TK Holdings Inc., et al. | $7,136.87 | | | | | $7,136.87 |
| SCHUPBACH, MATTHEW P 3750 WINTERGREEN TERRACE ALGONQUIN, IL 60102 | P-0033560 | 11/29/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SCHUPBACH, MATTHEW P 3750 WINTERGREEN TERRACE ALGONQUIN, IL 60102 | P-0034196 | 11/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCHURMACHER, JUDITH 5 Finch Rd North Salem, NY 10560-1503 | P-0038253 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHURR, JUDITH A 76433 Shoshone Drive Indian Wells, CA 92210-8851 | P-0019275 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCHUSSLER, MYRA Y 3712 Myrtle Springs Rd Benbrook, Tx 76116 | P-0002804 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHUSTER, ERIC A 1335 Sharon St Janesville, WI 53545 | P-0046726 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, ERIC A 1335 Sharon St Janesville, WI 53545 | P-0046734 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUSTER, LURAY A<br>325 s 6th Street<br>Chowchilla, Ca 93610 | P-0014970 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUSTER, THOMAS R<br>3173 Whitfield Court<br>Waterford, MI 48329 | P-0047268 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUT, MICHAEL W<br>9721 2nd Ave. NW<br>, WA 98117 | P-0019959 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTT, JANE R<br>1023 Carbondale Way<br>Gambrills, MD 21054 | P-0058031 | 7/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE<br>3640 Shady Lane<br>North Bend, OH 45052 | P-0016364 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE<br>3640 Shady Lane<br>North Bend, OH 45052 | P-0033893 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL G<br>3640 Shady Lane<br>North Bend, OH 45052 | P-0033826 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL<br>3640 Shady Lane<br>North Bend, OH 45052 | P-0016354 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZ, DOROTHY A<br>818 S Winnebago St.<br>Caledonia, MN 55921 | P-0013065 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZBERG, DANIEL J<br>19 Davenport St<br>Cambridge, ma 02140 | P-0038970 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZE, MARGARET A<br>7877 N Royal Ct<br>Canton, MI 48187 | P-0053688 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUYLER, GREGORY A<br>PO BOX 1086<br>ALAMO, CA 94507-7086 | P-0037758 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, CATHLEEN M<br>44678 N.Hills dr<br>H72<br>Northville, MI 48167 | P-0011830 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, INGRID U<br>146 N Sunset Dr<br>Camano Island, WA 98282 | P-0021888 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, PAUL L<br>2700 Serena Ave.<br>Clovis, CA 93611 | P-0029214 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, TAYLER J<br>4861 West Village Dell Drive<br>West Jordan, UT 84081 | P-0020858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAGER, DAVID E<br>24 Gershom Place<br>Kingston, PA 18704 | P-0010441 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWALLIE, GREG<br>1102 Aledo Dr<br>Beavercreek, oh 45430 | P-0002712 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARTE, SHANTIE<br>76-12 270th street<br>New Hyde Park, NY 11040 | P-0041977 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ 111, DANIEL C<br>PO BOX 1381<br>Fair Oaks, Ca 95628 | P-0045825 | 12/24/2017 | TK Holdings Inc., et al. | $27.00 | | | | | $27.00 |
| SCHWARTZ, BRUCE<br>38 Saratoga Dr<br>West Windsor, NJ 08550 | P-0041970 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, DELIA A<br>690 Bluff Canyon Cir<br>El Paso, TX 79912 | P-0001096 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, GARY A<br>1807 140th Av.<br>St Croix Falls, WI 54024 | P-0011116 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, KENNETH E<br>690 Bluff Canyon Cir<br>El Paso, TX 79912 | P-0001097 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, LORI G<br>8520 Winncrest Lane<br>Colorado Springs, CO 80920 | P-0009972 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, MEYER P<br>3 Cameron Lane<br>Savannah, Ga 31411 | P-0027604 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, MICHAEL<br>11020 Tradewinds Ln<br>Charlotte, NC 28226 | P-0004888 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, PAUL B<br>29 Loft Dr<br>Martinsville, NJ 08836 | P-0019482 | 10/31/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHWARTZ, RHONDA E<br>4980 W 13th Street<br>Indianapolis, IN 46224 | P-0038255 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT D<br>1744 Boulderview Drive SE<br>Atlanta, GA 30316-4202 | P-0027634 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT<br>11 Poppy Lane<br>Howell, NJ 07731 | P-0007955 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SCHWARTZ, ROBERT<br>11 Poppy Lane<br>Howell, NJ 07731 | P-0007960 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHWARTZ, RYAN<br>1655 Countryside Drive<br>Shakopee, MN 55379 | P-0023172 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ-GILBERT, RACHEL H<br>1335 SE 84th Ave<br>Portland, or 97216 | P-0037525 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schwartzman, Don<br>8812 N.W. 56th Street<br>Coral Springs, FL 33067 | 4267 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schwartzott, Paul<br>379 Yacht Road<br>Mooresville, NC 28117 | 392 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Schwartzott, Paul R<br>379 Yacht Road<br>Mooresville, NC 28117 | 384 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARZ, CHRISTOPHER T<br>2149 N DOGWOOD LN<br>PALATINE, IL 600741337 | P-0057813 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID H<br>9042 Aspen Grove Lane<br>Madison, WI 53717 | P-0044272 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. Box 142<br>Weiner, AR 72479 | P-0045754 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. Box 142<br>Weiner, Ar 72479 | P-0045761 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. Box 142<br>Weiner, Ar 72479 | P-0045780 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. Box 142<br>Weiner, AR 72479 | P-0045784 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, JAY R<br>7405 Holly Avenue<br>Takoma Park, MD 20912 | P-0015117 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, JUSTIN J<br>22 Lakeside Avenue<br>Cranston, RI 02910 | P-0037930 | 12/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SCHWARZ, MARGARET E<br>62 Brook Street<br>Riverhead, NY 11901 | P-0003252 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 Rockefeller Rd<br>Richford, NY 13835 | P-0033342 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 Rockefeller Rd<br>Richford, NY 13835 | P-0033343 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, NANCY E<br>300 Mailands Road<br>Fairfield, CT 06824 | P-0053882 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, ROBERT B<br>2400 Parmenter St<br>Apt 420<br>Middleton, WI 53562 | P-0010486 | 10/31/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| SCHWARZBURG, ALBERT T<br>74 Flagstone Dr<br>Rossville, Ga 30741 | P-0003047 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZLOW, ROBERT M<br>102 Southlake Dr<br>Palm Coast, Fl 32137 | P-0004247 | 10/25/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| SCHWED, JIMMY A<br>2937 Egret Walk Terrace South<br>Jacksonville, FL 32226 | P-0047451 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWED, LINDA M<br>2937 Egret Walk Terrace South<br>Jacksonville, FL 36662 | P-0045894 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEDA, JOHN P<br>John Schweda<br>644 N Old Rand Road<br>Lake Zurich, IL 60047 | P-0028991 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWEDA, KATHRYN C<br>644 N Old Rand road<br>Lake Zurich, IL 60047 | P-0029097 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEERS, CHARLES E<br>1670 Hampton Walk Dr<br>Hoschton, GA 30548 | P-0041357 | 12/17/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| SCHWEGMAN, JAMES W<br>17 Longstreet<br>Irvine, CA 92620 | P-0032816 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEIKERT, FAY E<br>8487 N Bush Rd NW<br>McConnelsville, OH 43756 | P-0045629 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, JOHN K<br>78 Wellington Ave<br>Short Hills, NJ 07078 | P-0005912 | 10/26/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| SCHWEITZER, LOIS A<br>2605 Cedarhurst Drive<br>Reisterstown, MD 21136-4407 | P-0057524 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>2605 cedarhurst dr<br>reisterstown, md 21136 | P-0017755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>2605 Cedarhurst Drive<br>Reisterstown, MD 21136-4407 | P-0057525 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, SETH M<br>2 Cleveland Ave.<br>Penn Valley, PA 19072 | P-0013796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, JOHN A<br>3 Circle Dr<br>Middletown<br>, RI 02842-4605 | P-0009714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, LINDA E<br>3 Circle Drive<br>Middletown<br>, RI 02842-4605 | P-0009706 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWENZFEGER, KARL S<br>7973 S.Schwenzfeger<br>Littleton, Co 80128 | P-0007481 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPE, PAUL H<br>393 Fairview Rd<br>Westbrook, CT 06498 | P-0047604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY<br>307 barney hollow rd<br>Nicholson, Pa 18446 | P-0045387 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY<br>307 barney hollow rd<br>Nicholson, Pa 18446 | P-0045408 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, JAMES<br>121 barney hollow rd<br>Nicholson, Pa 18446 | P-0030703 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWERDT, LISA M<br>5337 California Ave<br>Bethel Park, PA 15102 | P-0025592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWICK, DAVID A<br>1176 Bennett Rd<br>Hop Bottom, PA 18824 | P-0051317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWICKING, CARSTEN A<br>9 Kimball Ct Apt 802<br>Burlington, MA 01803 | P-0031807 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWIESO, CARLEEN M<br>842 3rd AVE Box 585<br>Manilla, IA 51454-0585 | P-0012775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIACCA, LISA M<br>6515 Parkdale Plaza<br>Martinez, Ca 94553 | P-0013686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIALABBA, DAMIAN A<br>473 Wheeler Road<br>North Brunswick, NJ 08902 | P-0006767 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIASCIA, ANGELO<br>95 Opossum Road<br>Skillman, NJ 08558 | P-0034253 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIBELLI, MICHAEL V<br>119 Patricia Drive<br>Beaver Falls, PA 15010 | P-0020571 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCICCHITANO, FRANK N<br>1473 Hillcrest Dr<br>Arroyo Grande, CA 93420 | P-0023014 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCICCHITANO, FRANK N<br>1473 Hillcrest Dr<br>Arroyo Grande, CA 93420 | P-0023015 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCIMECA, VICTOR J<br>1571 Danesfield Dr.<br>Belvidere, IL 61008 | P-0033930 | 11/30/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| SCIPIO, HUBERT W<br>2112 Londonderry Drive<br>Manhattan, KS 66503 | P-0025258 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCLAFANI, PATRICK R<br>7736 Lilac Lane<br>Simi Valley, CA 93063 | P-0018178 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scofield, Barbara<br>2300 Dickerson Rd #81<br>Reno, NV 89503 | 424 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCOGGINS, HAROLD A<br>2550 Sheldon Dr.<br>Richmond, CA 94803 | P-0051113 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, HAROLD A<br>2550 Sheldon Dr.<br>Richmond, CA 94803 | P-0054030 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 Spring Oaks Drive<br>Highland Village, TX 75077 | P-0010964 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 Spring Oaks Drive<br>Highland Village, TX 75077 | P-0010991 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 Spring Oaks Drive<br>Highland Village, TX 75077 | P-0011084 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, SHARRON L<br>PO Box 21756<br>El Sobrante, CA 94820 | P-0054017 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGNAMILLO, JOHN<br>426 oak Ln.<br>Luling, La 70070 | P-0025713 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOLA, PATTI<br>3008 Forest ave<br>Brookfield, Il 60513 | P-0050355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH<br>5239 Tuscany Drive<br>Fairfield, CA 94534 | P-0015843 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH<br>5239 Tuscany Drive<br>Fairfield, CA 94534 | P-0015849 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCONYERS, BROOKE S<br>4201 E 104th St<br>Tulsa, OK 74137 | P-0030017 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOT, MICHELLE B<br>411 W Diamond St<br>Butler, PA 16001 | P-0032653 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTELLARO, JOHN P<br>106 Broadway Avenue<br>Wilmette, IL 60091 | P-0050093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTELLO, JOHN G<br>6 VALENCIA STREET<br>PALM COAST, FL 32137 | P-0000050 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTFORD, MERIT<br>PO Box 33<br>Post Mills, VT 05058 | P-0026473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scot-Free Painting<br>SCHREIBER, SCOTT | P-0002870 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5060 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5058 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5061 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA M<br>1324 David Drive<br>Syracuse, UT 84075 | P-0003199 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA M<br>1324 David Drive<br>Syracuse, UT 84075 | P-0058144 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT CAMPBELL, LAURIE A<br>34 Baycrest Ave<br>Westhampton, NY | P-0040206 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott Consulting, Inc.<br>4332 6th ave n<br>St Petersburg, FL 33713 | P-0006269 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT II, THOMAS D<br>12533 Niego Ln<br>San Diego, CA 92128 | P-0040427 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT JR, BENITO A<br>336 west logan street<br>Philadelphia, Pa 19144 | P-0050892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott Jr, Richard A<br>3229 Kylemore Rd<br>Toledo, OH 43606 | 4024 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT JR, WILLIAM J<br>1407 n 6th Street<br>Martins Ferry, OH 43935 | P-0051826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ADRIENNE V<br>4722 Foy Pl<br>Sarasota, FL 34243 | P-0003186 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, AGNES H<br>1504 Collier St<br>Unit 8<br>Austin, TX 78704 | P-0039230 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ALMA S<br>29 West McLellan Boulevard<br>Phoenix, AZ 85013 | P-0006448 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Amy Joan<br>1702 46th Street<br>Des Moines, IA 50310 | 4490 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANDREW M<br>20 Pickwick Drive<br>Commack, NY 11725 | P-0052455 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ANGELA J<br>6426 Oakleaf way<br>Morrow, Ga 30260 | P-0005978 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Anita Kontoh<br>768 Lindsey Lane<br>Bolingbrook, IL 60440 | 1246 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANQUINETTA M<br>1858 cornell avenue<br>8<br>winter park, fl 32789 | P-0031351 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, BILLY D<br>1352 Sydney Ter.<br>Mount Juliet, TN 37122 | P-0013499 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CALEAH K<br>5391 Christian Street<br>philadelphia, pa 19143 | P-0016824 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CALEAH K<br>5931 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016744 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CARRIE A<br>5673 Morning Flower Drive<br>Memphis, tn 38135 | P-0054659 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CARYN S<br>1669 Foster Avenue<br>Schenectady, NY 12308 | P-0028015 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CHARLES M<br>4309 NORMANDY AVENUE<br>DALLAS, TX 75205 | 1573 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, CHRIS L<br>11708 Kilpatrick Ln<br>Charlotte, NC 28277 | P-0002063 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SCOTT, DANIEL E<br>1095 co rd 105<br>fort payne, al 35967 | P-0042303 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DAVID A<br>9380 NW 43 Street<br>Sunrise, FL 33351 | P-0042055 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, DAVID M<br>561 Park Way<br># 15<br>Chula Vista, ca 91910-3651 | P-0039755 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBBIE L<br>2393 SW BIG BOW ROAD<br>INDIAHOMA, OK 73552 | P-0000522 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBBIE S<br>11709 58th Dr NE<br>Marysville, WA 98271 | P-0016859 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBORAH M<br>1780 Pakmalee Drive<br>Murrells Inlet, SC 29576 | P-0033858 | 11/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SCOTT, DEBORAH<br>824 Chatfield Road<br>Joppa, MD 21085 | P-0026719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Edrica<br>2849 Meadowview Drive<br>Atlanta, GA 30316 | 642 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, EMMETT C<br>4130 Osprey Harbour Loop<br>Cortez, FL 34215 | P-0001100 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, GAIL A<br>853 Henson Drive<br>Hurst, TX 76053 | P-0003515 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, GWENDOLYN L<br>1750 Lee Rd 235<br>Smiths, AL 36877 | P-0029338 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEATHER | P-0050031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A<br>505 Steele Dr.<br>Bentonville, AR 72712 | P-0050612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A<br>505 Steele Dr.<br>Bentonville, AR 72712 | P-0051629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JACQUELINE<br>1307 Berni Ruth Lane<br>Severn, MD 21144 | P-0006639 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027583 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>2374 Cypress Avenue<br>Eureka, CA 95503-6210 | P-0027586 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>2374 Cypress avenue<br>Eureka, CA 95503-6210 | P-0027587 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>5001 stancliff st<br>Bakersfield, Ca 93307 | P-0049292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>5001stancliff st<br>Bakersfield, St 93307 | P-0049248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JASON T<br>209 Brighton rd<br>wilmington, nc 28409 | P-0055081 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, JOANNA K<br>3115 Randolph Court Drive<br>Ann Arbor, MI 48108 | P-0019144 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOANNA K<br>3115 Randolph Court Drive<br>Ann Arbor, MI 48108 | P-0028915 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JODI<br>3208 Village Glen Ddrive<br>Snellville, GA 30039 | P-0004921 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOHN M<br>8670 Hawkeye Pass<br>Edmond, OK 73034 | P-0020590 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JOHN R<br>3219 Twin Wash Sq<br>Fort Collins, CO 80528-9452 | P-0026803 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Joshua James<br>3222 W. Hearn Rd<br>Phoenix, AZ 85053 | 1222 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Scott, Kathleen A<br>1925 Casa Drive<br>Arnold, MO 63010 | 2044 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 Perimeter Rd<br>Mount Horeb, WI 53572-2317 | P-0024834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 Perimeter Road<br>Mount Horeb, WI 53572 | P-0057191 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA<br>3360Alice st apt932<br>Houston, Tx 77021 | P-0039249 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA<br>3360Alice st.Apt932<br>3360Alice st.Apt932<br>Houston, Tx 77021 | P-0039258 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LATASHA<br>12 Gopher Ln<br>Eufaula, Al 36027 | P-0006929 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAUREN H<br>6406 Old Post Rd<br>Charlotte, nc 28212 | P-0002017 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAUREN L<br>2927 Spring Mountain Drive<br>Loveland, CO 80537 | P-0024372 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>501 Inman Street<br>Council Grove, KS 66846 | P-0013134 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>501 Inman Street<br>Council Grove, KS 66846 | P-0013277 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LESLIE<br>4513 W Hopi Trail<br>Laveen, AZ 85339 | P-0039743 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LOIS<br>1251 Beacon Point Drive<br>Apt. 508<br>Jacksonville, FL 32224 | P-0003799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, LORI F<br>3223 Shady Maple Ct<br>Kingwood, TX 77339 | P-0013127 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LORI F<br>3223 Shady Maple Ct<br>Kingwood, TX 77339 | P-0030137 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARK A<br>29 West McLellan Boulevard<br>Phoenix, AZ 85013 | P-0005723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARTEA D<br>259 King David Dr<br>Linden, VA 22642 | P-0031110 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARY E<br>30 Richardson Road<br>Fitchburg, MA 01420 | P-0009379 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MORGAN L<br>9059 Woodhurst Dr<br>Dallas, TX 75243 | P-0032931 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NANCY L<br>po box 621<br>linn creek, mo 65052 | P-0032981 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Nancy Lee<br>PO Box 621<br>Linn Creek, MO 65052-0621 | 2526 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, NICHELLE M<br>259 Trafalgar Drive<br>Dover, De 19904 | P-0010929 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NICOLE D<br>4401 Foxwood Cove<br>Jonesboro, ar 72404 | P-0038872 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, PATRICIA<br>1520 W. 25th St.<br>Houston, Tx 77008 | P-0041192 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, PAULA M<br>P.O. Box 276<br>Osprey, FL 34229 | P-0000874 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, QUADE<br>29817 SE 370th St<br>Enumclaw, WA 98022 | P-0019401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RANDY<br>171 MCLAURIN AVE<br>ROLLING FORK, MS 39159 | P-0014528 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCOTT, RANDY<br>171 McLaurin Ave<br>Rolling Fork, MS 39159 | P-0027640 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCOTT, RENARD L<br>409 Gardenia Drive<br>Mullica Hill, NJ 08062 | P-0025765 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICK<br>1990 S 19th St<br>El Centro, CA 92243 | P-0019106 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICKELL C<br>1965 W Mistletoe Circle<br>Tucson, AZ 85713 | P-0038869 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ROBERT W<br>4709 Drexel Drive<br>Dallas, Tx 75205 | P-0015425 | 11/4/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, RODRICK A<br>1100 Village Trail<br>Calera, AL 35040 | P-0004249 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RONALD E<br>735 E Stratford Dr. Apt 101<br>Fresno, CA 93720 | P-0043793 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RUBY<br>4457 Shady Lane<br>INDIANAPOLIS, IN 46226 | P-0042936 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SAMANTHA J<br>1048 Davjo Drive<br>Cold Springs, KY 41076 | P-0055861 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Sandra Lynne<br>138 Bayboro Circle<br>Goose Creek, SC 29445 | 574 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON D<br>2379 gregory drive<br>tallahassee, fl 32303 | P-0042145 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON<br>417 rockhurst rd<br>bolingbrook, IL | P-0031574 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHEILA A<br>27 forge drive<br>Avon, CT 06001 | P-0010334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHENELLE J<br>623 Drum Avenue<br>Capitol Heights, MD 20743 | P-0010834 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Sherita<br>3306 Hanna Ave.<br>Cincinnati, OH 45211 | 1906 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| SCOTT, STEPHANIE<br>P.O.Box 141044<br>TOLEDO, OH 43614 | P-0043011 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TAHIRAH S<br>3036 Dell Drive<br>Hermitage, TN 37076 | P-0017438 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, THERESA M<br>134 East 7th Ave R4<br>Roselle, NJ 07203 | P-0045407 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TIMOTHY L<br>16931 Ascot Meadow Drive<br>Sugar Land, TX 77479 | P-0012327 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TRAVIS J<br>PO BOX 2401<br>La Mesa, CA 91943 | P-0017148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, VELETA N<br>332 Sims Avenue<br>Augusta, GA 30906 | P-0033669 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, William<br>7 Kinghill Road<br>High Bridge, NJ 08829 | 892 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SCOTT, WINFIELD W<br>7211 LANE PARK DRIVE<br>DALLAS, TX | P-0018941 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, WINFIELD W<br>7211 LANE PARK DRIVE<br>DALLAS, TX 75225-2455 | P-0034773 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, YVONNE<br>P. O. Box 470668<br>Los Angeles, Ca 90047 | P-0045713 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT_SEAY, WANDA L<br>3534 Saint Albans Road<br>Cleveland Hts, OH 44121 | P-0013513 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT5510, BARBARA A<br>115 Lady Slipper Trail<br>Swannanoa, NC 28778 | P-0051269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-EDWARDS, KIMBERLY<br>5042 WILSHIRE BLVD., STE 105<br>LOS ANGELES, CA 980036 | P-0029216 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-JUDKINS, DAWN D<br>1527 East Upsal Street<br>Philadelphia, PA 19150 | P-0055109 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scottsdale Aston Martin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056803 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scottsdale Ferrari Maserati<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048141 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scottsdale Ferrari Maserati<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056797 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-SLAUGHTER, ALEXIS S<br>2818 N 27th Street<br>Philadelphia, pa 19132 | P-0010213 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-TATOM, TRAVIS<br>3816 Stonewall Terrace<br>Atlanta, GA 30339 | P-0047087 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C<br>2633 Carrington Drive<br>West Dundee, IL 60118 | P-0037989 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C<br>2633 Carrington Drive<br>West Dundee, IL 60118 | P-0037993 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVILLE, AMI<br>1085 Pershing Rd<br>West Frankfort, IL 62896 | P-0045439 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCRIPTURE, CHRISTY L<br>105 Austin PL<br>Fort Bragg, NC 28307 | P-0030809 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, JOSHUA L<br>304 E. Hanna Ave<br>Tampa, FL 33604 | P-0056594 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, LONIE<br>2700 Elm Street<br>St. Charles, Mo 63301 | P-0007191 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, MELISSA M<br>1709 canoe creek falls drive<br>orlando, FL 32824 | P-0053253 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, STEVEN M<br>614 holmes blvd<br>yorktown, va 23692 | P-0041939 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCROGGS, REBECCA P<br>5620 Pepper Tree Lane<br>Oakwood, GA 30566 | P-0052476 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCRUGGS, SUSAN M<br>956 Flathill Road<br>Lunenburg, MA 01462 | P-0036953 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD W<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015098 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015111 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, SYLVIA V<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015101 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULLY, MICHAEL J<br>270 Willow Street<br>West Roxbury, MA 02132 | P-0049614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCYOC, JAMIE<br>212 Barker st<br>Wellington | P-0004313 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>6209 Ridgewood<br>Amarillo, TX 79109 | P-0006566 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>6209 Ridgewood<br>Amarillo, TX 79109 | P-0006702 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEABROOK, JONATHAN E<br>26 Choir Ln<br>Westbury, NY 11590 | P-0048721 | 12/26/2017 | TK Holdings Inc., et al. | $19,725.00 | | | | | $19,725.00 |
| SEABROOK, TAMARA<br>419 CHESTNUT OAK COURT<br>EUSTIS, FL 32736 | P-0053598 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Seacoast RV Resort, LLC<br>729 Portland Road<br>Saco, ME 04072 | P-0007790 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGRAVES, ASHLEY<br>569B Deadwyler Rd<br>Maysville, Ga 30558 | P-0003594 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>3136 Atchison St<br>Aurora, Co 80011 2212 | P-0009372 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>3136 Atchison St<br>Aurora, Co 80011-2212 | P-0009381 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>Deerfield Beach, FL 33442 | P-0002545 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>Deerfield Beach, FL 33442 | P-0002556 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAL, ANGELA M<br>243 Griffith court<br>Luray, Va 22835 | P-0006884 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAL, JEFF<br>1645 Elliott RaNCH RD<br>bUDA, TX 78610 | P-0022536 | 11/11/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAL, SCOTT P | P-0042803 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAL, SCOTT P<br>480 Hales Chapel Road<br>Gray, TN 37615-4246 | P-0042806 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEALEY, BRENT N<br>5222 Lysander Lane<br>BRENTWOOD, TN 37027 | P-0021922 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEALEY, JEWEL J<br>2034 South Drive<br>Jacksonville, NC 28540 | P-0039820 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SEALS, ANNETTE D<br>10 Tecoma Circle<br>Littleton, CO 80127 | P-0046292 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEALS, SHAURICE<br>843 Shenandoah Valley Lane<br>JACKSON, MS 39212 | P-0032999 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, CINDI L<br>11 PAYSON ST<br>Attleboro, MA 02703 | P-0050791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, DANA A<br>19510 25th Ave NE #3<br>Shoreline, WA 98155 | P-0045372 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, LYLE W<br>600 James St.<br>Clayton, NY 13624 | P-0047338 | 12/22/2017 | TK Holdings Inc., et al. | $8,263.00 | | | | | $8,263.00 |
| SEAMAN, MICHAEL G<br>PO Box 808<br>Greencastle, IN 46135 | P-0029817 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMAN, ROSEMARIE J<br>2265Lee Rd.<br>suite201<br>winter park, fl 32789 | P-0022355 | 11/11/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SEAMANDS, MICHAEL C<br>1554 Mississippi Ave<br>St Louis, MO 63104 | P-0035423 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAMANDS, MICHAEL C<br>1554 Mississippi Ave<br>St Louis, MO 63104 | P-0035424 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| sean smith<br>SMITH, SEAN T<br>5298 warlamount road<br>hillsboro<br>, oh 45133 | P-0054338 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARER, FRANCIS A<br>14 Park Place<br>Lewistown, PA 17044-1873 | P-0050391 | 12/26/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| SEARLES, AMANDA<br>5365 McKinley Way<br>Felton, CA 95018 | P-0017899 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>17049 CR 291<br>Cosby, MO 64436 | P-0010693 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>17049 CR 291<br>Cosby, MO 64436 | P-0010696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sears Holdings Corporation 3 Park Plaza 20th FLoor Irvine, CA 92614 | P-0052199 | 12/26/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| SEARS, ASHLEY M 8889 NE 20th Terrace Anthony, Fl 32617 | P-0037877 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sears, Frankie PO Box 35 Guthrie, OK 73044 | 3986 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEARS, MATTHEW A 3272 S. Bumby Ave Orlando, FL 32806 | P-0042540 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEARS, PAUL M 8896 Boak Road East Holland Patent, NY 13354 | P-0024681 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEARS-LOVE, JACQUELYN 912 Church St Deptford, NJ 08096 | P-0032315 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V 611 2nd st Jasper, Tx 75951 | P-0004788 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V 611 2nd st Jasper, Tx 75951 | P-0004836 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEATON, CATHERINE M 26 Doctors Hill Drive Scituate, MA 02066 | P-0024992 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEATON, CHARLENE M 3733 Amherst Dr Lafayette, In 47905-4301 | P-0049141 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEATON, WILLIAM M 762 Wakina Loop SE Ocean Shores, WA 98569-9646 | P-0039325 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAVER, DAVID C 60 Thomas Trace Fisherville, KY 40023 | P-0000019 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAVER, GWEN H 60 Thomas Trace Fisherville, kK 40023 | P-0000020 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAWOOD, MARY 4509 east Kellis street ft. worth, tx 76119 | P-0015234 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAY, BARBARA J 9613 Routts Hill Road Warrenton, va 20186 | P-0025017 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Seay, Michael Lamarr 804 W. Highland Ave. Albany, GA 31701 | 704 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEBADDUKA, ISAAC 4951 WHISTLING PINES CT WESLEY CHSPEL, FL 33545 | P-0009098 | 10/30/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SEBASTIONELLI, MICHAEL A 10202 194th st E A202 Graham, wa 98338 | P-0057666 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEBENY, KATHERINE A<br>101 E. Washington Ave.<br>Des Moines, IA 50316 | P-0016411 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBERRY, ANTHONY D<br>208 wiley oaks drive<br>Wendel, NC 27591 | P-0047193 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SECIC, HASIB<br>9040 RADIOM DR.<br>ST. LOUIS, MO 63123 | 1968 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SECKEL, LESLIE<br>523 MIFFLIN STREET<br>DUQUESNE, PA 15110 | P-0058036 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, ANDREW T<br>3532 Rosewood Avenue<br>Los Angeles, Ca 90066 | P-0055611 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, JAMES T<br>30344 10th Ave<br>Gobles, MI 49055-9284 | P-0019514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECU<br>STOKES, ERNESTINE<br>6711 ParkHeighs Ave<br>408<br>Batlimore, md 21215 | P-0019638 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECURITY FIRST CREDIT UNION<br>BUTANDA, ESMERALDA<br>501 EAST JASMINE AVE APT 209<br>501 EAST JASMINE AVE APT 209<br>MCALLEN, TX 78501 | P-0043319 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, EDWARD<br>Urb Monte Trujillo<br>1405 Parque Terralinda M5<br>Trujillo Alto, PR 00976 | P-0019881 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, JAVIER<br>133 saint james street<br>apt2<br>kingston, ny 12401 | P-0054125 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLACEK, DIANE K<br>PO Box 617<br>Helena, MT 59624 | P-0029253 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 Ingram St.<br>Livonia, MI 48150 | P-0052508 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 Ingram St.<br>Livonia, MI 48150 | P-0052520 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEE, ZHENWEI K<br>250 E Wynnewood Rd, Apt C-09<br>Wynnewood, PA 19096 | P-0031546 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEL, GEORGE J<br>710 West Rd.<br>Belgrade, ME 04917 | P-0008565 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELAM, SREENIVASA<br>27915 Hunt Trace Ln<br>Fulshear, TX 77441 | P-0031062 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELEY, WARREN A<br>1000 stonewall dr.<br>nashville, TN 37220 | P-0011249 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEELY, RYAN M<br>15540 Canyon Gulch Lane 101<br>Englewood, co 80112 | P-0003890 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEPAUL, NARENDRA<br>101-30, 91 Street<br>Queens, ny 11416 | P-0050860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEER, KARL H<br>125 Tega Cay Place<br>Unit 903<br>Ponte Vedra Beac, FL 32082 | P-0006442 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEERAM, SRINIVASU<br>5337 retreat cir<br>longmont, co 80503 | P-0017599 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEETO, BRENDA W<br>1110 Timbercreek Rd<br>San Ramon, CA 94582 | P-0049844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGAL, ELIZABETH A<br>13771 Fountain Hills Blvd<br>#357<br>Fountain Hills, AZ 85268 | P-0024051 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SEGAL, JULIA T<br>Julia Segal<br>633 Plum Terrace<br>Mahwah, NJ 07430 | P-0046433 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGALL, ALLEN L<br>3-H Pine Cluster Circle<br>Manalapan, NJ 07726 | P-0043317 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGER-LAWSON, DONA R<br>1934 Sugarwood Circle<br>Bellbrook, OH 45305 | P-0006595 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGOVIA, ANTONIO F<br>7451 ALLEMENDE WAY<br>APT 105<br>CHATTANOOGA, TN 37421-4731 | P-0044639 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGOVIA-FERNANDE, MARIA A<br>8807 Hebrides Dr<br>San Diego, CA 92126 | P-0020786 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGRAVES, JOEL R<br>5812 Twin Oaks Dr<br>Pace, FL 32571-8379 | P-0000455 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGUERRE, REBECCA P<br>387 Imperial Way Apt 7<br>Daly City, CA 94015 | P-0013350 | 11/2/2017 | TK Holdings Inc., et al. | $4,600.00 | | | | | $4,600.00 |
| SEGUN-TAIWO, OLADAPO J<br>8150 Lakecrest dr Apt 319<br>Greenbelt, MD 20770 | P-0036591 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, BEATRICE<br>The CjB Office of Law<br>231 West 29th Street<br>Tucson, AZ 85713 | P-0044195 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, DORA L<br>19503 Cairns Drive<br>Katy, TX | P-0004096 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Segura, Roberto R<br>11850 Pepper St<br>Bloomington, CA 92316 | 2204 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEHDEV, RAJESH K<br>334 N  ARDMORE AVE<br>APT # C<br>VILLA  PARK 60181 | P-0011216 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIB, JOHN A<br>1500 Buzzard High St<br>Wimberley, Tx 78676 | P-0002477 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBEL, PAUL K<br>2924 Parkwalk Drive<br>Cincinnati, OH 45239 | P-0032997 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBEL, RONALD G<br>237 Bell Street<br>Americus, GA 31709 | P-0032221 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBER, KIMBERLY<br>1714 nw broadway st<br>albany, or 97321 | P-0036838 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDEMAN, ENID N<br>32 Cranmore Rd<br>Norwood, MA 02062 | P-0021311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Seider, Scott J.<br>308 E Bradley Rd<br>Fox Point, WI 53217 | 3996 | 12/12/2017 | TK Holdings Inc. | $2,312.00 | | | | | $2,312.00 |
| SEIDMAN, BRUCE<br>7 Sherwood Street<br>Wayne, NJ 07470 | P-0046671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, BRUCE<br>7 Sherwood Street<br>Wayne, NJ 07470 | P-0046801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, GARY A<br>2317 32nd Ave South<br>Seattle, wa 98144 | P-0046728 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, MARLENE<br>7 Sherwood Street<br>Wayne, NJ 07470 | P-0046680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDNER, RICHARD<br>259 Saxony Drive<br>Newtown, PA 18940 | P-0045566 | 12/23/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SEIFER, JAY M<br>2067 Kinsman Dr<br>Marietta, GA 30062 | P-0012170 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFERT, MARKUS<br>25528 Henley Avenue<br>Huntington Woods, MI 48070 | P-0053335 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFERT, PETRA F<br>2026 Calais Road<br>Fort Wayne, IN 46814 | P-0034818 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057294 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057297 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057299 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057300 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 Linden Park Dr<br>Bay City, MI 48706 | P-0057301 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFI, MOHAMMAD<br>22391 Sunbrook<br>Mission Viejo, CA 92692 | P-0025490 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFULLIN, GAR<br>PO Box 1060<br>480 Copeland Hill Rd<br>Smithville, TX 78957 | P-0038631 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIGLER JOSEPHS, DOROTHY<br>49A Garden Rd.<br>Peabody, Ma 01960 | P-0009703 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, CHRISTIE M<br>153 crissy wright rd.<br>Newport, Nc 28570 | P-0025801 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, KIM<br>w198s10785 Red Oak Court<br>Muskego, WI 53150 | P-0003943 | 10/25/2017 | TK Holdings Inc., et al. | $844.98 | | | | | $844.98 |
| SEINO, YOSHIKO<br>8285 E. Lehigh Ave.<br>Denver, CO 80237 | P-0037828 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, BERNARD W<br>11024 MONTGOMERY BLVD. NE<br>SUITE 141<br>ALBUQUERQUE, NM 87111 | P-0023827 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, SUSAN A<br>3671 Menoher Blvd<br>Johnstown, PA 15905 | P-0011087 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, SUSAN A<br>3671 Menoher Blvd<br>Johnstown, PA 15905 | P-0024718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, TIMOTHY<br>3671 Menoher Blvd<br>Johnstown, PA 15905 | P-0011105 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, TIMOTHY<br>3671 Menoher Blvd<br>Johnstown, PA 15905 | P-0024909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEJUELA, SABRINA T<br>6800 woodrow way<br>louisville, KY 40228 | P-0045389 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEKERES, PATRICIA A<br>W575 Kearney Rd<br>Burlington, WI 53105 | P-0019887 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELASSIE, SHERLYN<br>6865 Glenlake Pkwy<br>Apt E<br>Atlanta, GA 30328 | P-0056331 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, LOREN B<br>536 N Alcazar Ave<br>Arlington, WA 98223 | P-0050678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, MICGAEL D<br>123 Cattail Creek Dr<br>Kerrville, TX 78028 | P-0011423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELBY, MICHAEL D 123 Cattail Creek Dr Kerrville, Tx 78028 | P-0011419 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, ROB 41 East Centennial Drive Medford, NJ 08055 | P-0008583 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, SUSAN L 321 12th St Seal Beach, CA 90740 | P-0029878 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Selco WILLIAMS, DELORES A 448 SW Surf St Apt j Newport, OR 97365 | P-0018132 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Selco WILLIAMS, DELORES A 448 SW Surf St. Apt J Newport, Or 97365 | P-0018038 | 11/6/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| Selco WILLIAMS, DELORES A 448 SW Surf St. Apt J Newport, OR 97365 | P-0017967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, JANET 3330 N. Rockfield drivE Wilmington, DE 19810 | P-0007766 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, RONALD B 19038 Clymer Street Porter Ranch, Ca 91326 | P-0025478 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD 9104 Drumaldry Drive Bethesda, MD 20817 | P-0017045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD 9104 Drumaldry Drive Bethesda, MD 20817 | P-0026809 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDON, CURTIS B 5245 Holly Ridge Farm Rd Raleigh, NC 27616 | P-0017522 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self ARMSTRONG, MONICA 1024 E. 20th Street Baltimore, Md | P-0010229 | 10/30/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| self BLOOD, MICHAEL J 9026 Wildwater Way Round Rock, TX 78681 | P-0053614 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self BOTERO, DIEGO 3836 Alabama Street Apartment 315 San Diego, CA 92104 | P-0020372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self DAVIS, GENE H 8022 Foz Street Baytown, Tx 77523 | P-0057160 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| self DOUD, THOMAS J 72 Barker Road Pittsford, NY 14534 | P-0025954 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELF<br>FIGGINS-PRUITT, MICHELLE L<br>560 E. CHESTERFIELD<br>FERNDALE, MI 48220 | P-0033346 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>FOSTER, LEROY<br>27685 Abington  street<br>Southfield, MI 48076 | P-0014463 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>JONES, JEREMY J<br>1408 Grove St<br>Avoca, PA 18641 | P-0011024 | 10/31/2017 | TK Holdings Inc., et al. | $2,450.00 | | | | | $2,450.00 |
| Self<br>MOORE, RAY B<br>2879 Hwy 8 West<br>Norman, AR 71960 | P-0012960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF<br>NEWBERRY, EDRIE J<br>1485 HOLDUP PASS ROAD<br>DEL RIO, TX 78840-6217 | P-0045670 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>PATRICK, HAROLD<br>Harold Patrick<br>1610 E.  1050 N.<br>Heber, UT 84032 | P-0004458 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| self<br>SMITH, BRIAN<br>12309 hiddenbrook dr<br>tampa, fl 33624 | P-0004892 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>SNYDER, RANDY L<br>15990 NW Rondos Drive<br>Portland, OR 97229 | P-0016596 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>STOKES, MARTHA J<br>2427 E. Hancock Trail<br>Casa Grande, AZ 85194-9670 | P-0037743 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Self<br>STOKES, MARTHA J<br>2427 E. Hancock Trail<br>Casa Grande, AZ 85194-9670 | P-0043077 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, AMELIA<br>6933 Zebulon Road<br>Macon, GA 31220 | P-0001710 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, ANDREW B<br>216 West Ponderosa Drive<br>Tuttle, OK 73089 | P-0022982 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MATTHEW E<br>216 West Ponderosa Drive<br>Tuttle, OK 73089 | P-0022992 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 Valley View Road<br>Bloomsdale, MO 63627 | P-0017549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 Valley View Road<br>Bloomsdale, MO 63627 | P-0017574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELF, MICHAEL C<br>614 Gary Place<br>Newport Beach, CA 92663 | P-0032895 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C<br>614 Gary Place<br>Newport Beach, CA 92663 | P-0032903 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL L<br>102 Tesi Court<br>Greensboro, NC 27455 | P-0022452 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIG, MARIAN E<br>P. O. Box 1043<br>Benicia, CA 94510 | P-0039596 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGA, KAREN<br>4629 Lightkeepers Way<br>Unit 6J<br>Little River, SC 29566 | P-0001219 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>4207 Highview Dr<br>San Mateo, CA 94403 | P-0028053 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>4207 Highview Dr<br>San Mateo, CA 94403 | P-0028055 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, SIMON J<br>8910 Crazy Horse Trail<br>Houston, TX 77064 | P-0005556 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, STEPHANIE L<br>4335 Beethoven Ave<br>St. Louis, MO 63116 | P-0004455 | 10/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SELIGMAN, TERRY A<br>1225 Waterview Drive<br>Mill Valley, CA 94941 | P-0020901 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELK, BRUCE W<br>P.O. Box 1247 - 39727 Hwy 62<br>Chiloquin, OR 97624 | P-0046034 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELK, BRUCE W<br>PO Box 39727 - 39727 Hwy 62<br>Chiloquin, OR 97624 | P-0046036 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELKE, SHARI B<br>55 Lake Street<br>Bloomfield, NJ 07003 | P-0025037 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELL, JOHN R<br>2940 N E 32nd Place<br>Portland, OR 97212 | P-0041753 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELLAN JR, ANGELO D<br>380 Woodward Crescent<br>West Seneca, NY 14224 | P-0030134 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELLARS, CHARLES E<br>6614 gateway blvd.<br>District Heights, md 20747 | P-0007021 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sellers, Irma E<br>319 Sherrill Ave<br>Lincolnton, NC 28092 | 2661 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SELLERS, JON P<br>119 Paquin Drive<br>Saint Cloud, FL 34769 | P-0048495 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELLERS, KATHY<br>290 Sherlock St.<br>Frankfort, Il 60423 | P-0010640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sellers, Keyara J<br>319 Sherrill Ave<br>Lincolnton, NC 28092 | 2657 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SELLERS, KIMBERLY L<br>PO Box 281<br>Concord, GA 30206 | P-0035815 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, MICHAEL J<br>2256 Appleblossom Dr<br>Miamisburg, OH 45342 | P-0002178 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, SAMANTHA A<br>2368 Davidson Road<br>Ocean Springs, MS 39564 | P-0029684 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SELLERS, SHERYL A<br>28 Lee Ave<br>Apt 100B<br>Takoma Park, MD 20912 | P-0052283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, STEVEN<br>4513 Plantation oaks blvd<br>orange park, fl 32065 | P-0029138 | 11/20/2017 | TK Holdings Inc., et al. | $5,504.00 | | | | | $5,504.00 |
| SELLERS, TONY E<br>7947 south Vernon ave 1fl<br>Chicago, Il 60628 | P-0037381 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, VALERIE R<br>35 TAYLOR RD<br>MOUNT VERNON, OH 43050 | P-0000131 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SELLES, FRED E<br>37647 Grant Ct<br>Palmdale, CA 93552 | P-0045549 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER , FRANCINE L<br>1709 Glastonberry Rd.<br>Potomac, MD 20854-2642 | P-0031085 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, DANIEL A<br>31 Maple Street<br>West Roxbury, MA 02132 | P-0047214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, EARL M<br>24 Wood Street<br>Groveland, MA 01834 | P-0013249 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, STEPHEN M<br>1709 Glastonberry Rd.<br>Potomac, MD 20854-2642 | P-0031039 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 Lockwood St<br>Castle Rock, CO 80101 | P-0040434 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 Lockwood St<br>Castle Rock, CO 80104 | P-0040627 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 Lockwood St.<br>Castle Rock, CO 80104 | P-0040406 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELZER, JANET L<br>1025 Lincoln Ave.<br>Pacific Grove, ca 93950 | P-0054613 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELZER, JANET L<br>1025 Lincoln Ave.<br>Pacific Grove, CA 93950 | P-0055536 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMAN III, ANTHONY J<br>1009 N. Providence Road<br>Media, Pa 19063 | P-0053345 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMAR, ZACHARY J<br>3645 Vantage Lane<br>Glenview, Il 60026 | P-0030885 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMEDO, KOMI E<br>7846 AMERICANA CIRCLE APT 202<br>GLEN BURNIE, MD 21060 | P-0057087 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMINOFF, LIS H<br>305 lincoln blvd<br>Lehigh acres, Fl 33936 | P-0056537 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMION, JOHN W<br>PO Box 569<br>Menlo Park, CA 94026-0569 | P-0024432 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMMES, LORENE E<br>9143 Wild Trails<br>San Antonio, TX 78250 | P-0040054 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMPKOWSKI, ANTHONY<br>PO Box 333<br>Little Silver, NJ 07739 | P-0049356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENARIO, NANCY J<br>444 4th Street<br>Palisades Park, NJ 07650 | P-0019181 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENE, SADIO<br>6119 OLD FARMHOUSE LN<br>KATY, TX 77449 | 877 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENECHAL, RICHARD<br>5118 nw 122nd avenue<br>Coral Springs, FL 33076 | P-0001144 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENERIZ, LUIS E<br>23935 Ayscough Ln<br>Katy, TX 77493 | P-0019949 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Senfeld, Shelley<br>9177-F SW 22 Street<br>Boca Raton, FL 33428 | 3495 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 Shady Rest Drive<br>Newport 37821 | P-0009141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 Shady Rest Drive<br>Newport, TN 37821 | P-0009131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENIOR, BARBARA<br>P.O. Box 22083<br>Fort Lauderdale, FL 33335 | P-0047198 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENIOR, ROBERT J<br>29830 Corte Cruzada<br>Menifee, CA 92584 | P-0055317 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTER, KRISTEN E<br>203 Commons Way<br>Goose Creek, SC 29445 | P-0036366 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENTER, MEREDITH S<br>3625 N. Vermont Street<br>Arlington, VA 22207 | P-0008658 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sentry Security Service<br>P.O. Box 1512<br>Del Rio, TX 78840 | 71 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENTZ, ELIZABETH A<br>4931 N Bonita Ridge Ave<br>Tucson, AZ 85750 | P-0048454 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, BORAM S<br>3240 Sawtelle Blvd.<br>Apt 203<br>Los Angeles, CA 90066 | P-0018120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, EUNSOO<br>20120 137th Ave NE<br>Woodinville, WA 98072 | P-0053059 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, HANNAH K<br>1211 Hawthorne Lane<br>Fort Washington, PA 19034-1723 | P-0051136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEO, PHILIP<br>1211 Hawthorne Lane<br>Fort Washington, PA 19034-1723 | P-0051070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPELAK, RICHARD W<br>P.O. Box 26921<br>Akron, OH 44319 | P-0042062 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPKOWSKI, HEATHER L<br>1701 south Main St<br>Cheshire, ct 06410 | P-0043408 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sepro Robotique<br>Rue Henry Bessemer, Zone Acti-Est<br>La Roche Sur Yon  85000<br>France | 3637 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JESSICA<br>2994 Siesta View Dr<br>Kissimmee, FL 34744 | P-0023822 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 Mission Way<br>McDonough, GA 30252 | P-0004033 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 Mission Way<br>McDonough, GA 30252 | P-0004198 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SER, GEOK WAH<br>783 VILLAGE CLUB DR<br>WEXFORD, PA 15090 | P-0031647 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAFIN, ANDREW J<br>703 SOLANA SHORES DR<br>B304<br>CAPE CANAVERAL, FL 32920 | P-0023543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Serafin, Judith<br>7 Jumping Brook Place<br>Annandale, NJ 08801 | 2504 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SERAFINO, JACQUELINE G<br>109 grove street<br>wellesley, ma 02482 | P-0009383 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAITA, DEBORAH A<br>70 Parkway Drive<br>Syosset, NY 11791 | P-0027054 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBEN, TYLER<br>81 Dalton Street<br>Oakville, CT 06779 | P-0005113 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERBUS, CHUCK R<br>Chuck Serbus<br>5716 W. Bluestem St<br>Sioux Falls, SD 57106 | P-0020229 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEREIKAS, GEORGE S<br>112 Glen Abbey Lane<br>Debary, FL 32713 | P-0055007 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERGEEFF, WALTER A<br>80480 Via Talavera<br>La Quinta, CA 92253 | P-0021265 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SERGEEV, ALEXEY<br>2751 Acacia Terrace<br>Buffalo Grove, IL 60089 | P-0026400 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERINE, JORI N<br>2619 Dorado Court<br>Fort Collins, CO 80525 | P-0026760 | 11/16/2017 | TK Holdings Inc., et al. | $5,994.92 | | | | | $5,994.92 |
| SERIO, LUIGI<br>15226 NW 4th Ave.<br>Vancouver, WA 98685 | P-0020770 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>518 Denham Arch<br>Chesapeake, va 23322 | P-0050067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 Denham Arch<br>Chesapeake, Va 23322 | P-0050113 | 12/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SERITELLA, MARC A<br>618 Denham Arch<br>Chesapeake, Va 23322 | P-0050021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 Denham Arch<br>Chesapeake, va 23322 | P-0050143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC | P-0050191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ<br>26174 Rainbow Glen Dr<br>Newhall, CA 91321-1369 | P-0013131 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ<br>26174 Rainbow Glen Dr<br>Newhall, CA 91321-1369 | P-0013135 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEROCK, JOSEPH G<br>751 west butler drive<br>sugarloaf, pa 18249 | P-0046564 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEROTA, FLORENCE<br>1909 Clubhouse Drive<br>Ann Arbor, MI 48108 | P-0033600 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 riding rd<br>Wilton, Ca 95693 | P-0019230 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 rising rd<br>Wilton, Ca 95693 | P-0019244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Serrano Rivera, Hector M.<br>16 Espana, Jard. de Monaco<br>Manati, PR 00674 | 3926 | 12/5/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SERRANO, BLANCA N<br>11816 Francis Scobee Dr<br>El Paso, TX 79936 | P-0026831 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERRANO, BLANCA N<br>11816 Francis Scobee Dr.<br>El Paso, TX 79936 | P-0026830 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SERRANO, GLORIA<br>2833 E9th street<br>Oakland, Ca 94601 | P-0037600 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, IMELDA V<br>325 Sereno Dr<br>El Paso, Tx 79907 | P-0023355 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, JUDITH M<br>28716 Legacy way<br>Menifee, ca 92584 | P-0020455 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, NORMA<br>9358 PALM LANE<br>FONTANA, CA 92335 | P-0027974 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRANO, ROBERTO O<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020453 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRATELLI, MARIBEL<br>711 2nd Street<br>Dunellen, Nj 08812 | P-0054467 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERRATO, KARAN L<br>1159 Bryce way<br>Ventura, Ca 93003 | P-0034040 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVEISS, GREGORY J<br>1343 Tierra Berienda<br>Pueblo, CO 81008 | P-0027056 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVELLO, VINCENT F<br>6 Woodcrest Rd<br>Westborough, MA 01581 | P-0037928 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVELLO, VINCENT F<br>6 Woodcrest Rd<br>Westborough, MA 01581 | P-0037931 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVIN, SUSIE<br>4337 Camelia Ct.<br>Chino, Ca 91710 | P-0033174 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVIS, KARA L<br>1106 E. Moyamensing Ave.<br>3rd Floor<br>Philadelphia, PA 19147 | P-0024350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSA, JEFFREY E<br>111 Kelsey Rd<br>Williamsburg, VA 23185 | P-0023633 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSA, TAMRA L<br>111 Kelsey Rd<br>Williamsburg, VA 23185 | P-0023638 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSION, ANDREA M<br>369 Las Palmas Drive<br>Irvine, Ca 92602 | P-0023645 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSIONS, DEAN R<br>1802 Hoquiam PL NE<br>Renton, WA 98059 | P-0016122 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESTAK, JONATHON D<br>7175 Lowell Avenue<br>Overland Park, KS 66204 | P-0017101 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SETAYESH, ALI<br>41838 Montallegro st<br>Lancaster, Ca 93536 | P-0045353 | 12/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SETAYESH, ALI<br>41838 Montallegro st<br>Lancaster, Ca 93536 | P-0045358 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SETAYESH, ALI<br>41838 Montallegro st<br>Lancaster, Ca 93536 | P-0045367 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETIA, JAWAHAR L<br>364 NORTHPOINTE CT., UNIT-102<br>ALTAMOINTE SPGS, FL 32701 | P-0010774 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Setley, William<br>Newsome Melton, P.A.<br>R. Frank Melton, II, Esq./William C. Ourand, Esq.<br>C. Richard Newsome<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3060 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SETLEY, WILLIAM<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043522 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETO, RYAN<br>7436 Muirwood Court<br>Pleasanton, Ca 94588 | P-0032318 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETO, TINA W<br>365 Pacific Dr<br>Mountain View, CA 94043 | P-0019277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTEMBRINO, ELEANOR<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043756 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SETTLE, SUSAN K<br>950 Linden Ln<br>Dauphin, PA 17018 | P-0037770 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLE, TYLER R<br>1444 Daystar Ln<br>Deltona, FL 32725 | P-0000960 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLEMYRE, MICHAEL J<br>3210 kirkland court<br>monroe, nc 28110 | P-0000864 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SEURKAMP, MARK<br>6057 Chamblee Dr.<br>Loveland, OH 45140 | P-0002335 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>90 Analisa Ln<br>Walnut Creek, CA 94596 | P-0034902 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>90 Analisa Ln<br>Walnut Creek, CA 94596 | P-0034904 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVCIK, RICHARD L | P-0055899 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERIN, ROBERT P<br>6041 kershaw st<br>philadelphia, pa 19151 | P-0049663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERINO, JULIAN<br>773 Avenue E<br>Bayonne, NJ 07002 | P-0042583 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEVERIO, TASHA R<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043678 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SEVILLA MIRANDA, AMARILIS<br>Urb. Rose Valley<br>77 Calle Valle<br>Morovis, PR 00687 | P-0032382 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEWARD, ANGELA D<br>9302 CARLWAY COURT<br>HENICO, VA 23228 | P-0029933 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXAUER, MARY S<br>926 Shady Path Drive<br>Saint Peters, MO 63376-7602 | P-0020963 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON JR, JOHN M<br>3936 Helens Gate, P.O. BOX 69<br>Metamora, MI 48455 | P-0050427 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON, FRANCES H<br>P O Box263<br>Shelby, IN 46377 | P-0013367 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sexton, Rodger D<br>528 E. Seminole Dr.<br>Byron, GA 31008 | 2971 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 Harvey Ln.<br>Stafford, Tx 77477 | P-0005763 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 Harvey Ln.<br>Stafford, Tx 77477 | P-0008892 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMORE, JO ANN<br>304 Sand Oak Blvd<br>Panama City Beac, FL 32413 | P-0000250 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR JR., DONALD<br>2138 Village Woods Ct Apt 2<br>Memphis, TN 38116 | P-0057549 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, CHRISTOPHER<br>5122 N Depauw St<br>Portland, OR 97203 | P-0015659 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, DANA L<br>1836 Cross Point Way<br>St. Augustine, Fl 32092 | P-0050783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, GLADYS G<br>8403 Quailfield Road<br>Mechanicsville, VA 23116 | P-0026343 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002141 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002145 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SEYMOUR, MICHELLE A<br>c/o doris olivo<br>4628 nw 34th PL<br>ocala, fl 34482 | P-0017403 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEYMOUR, PHILIP J<br>5920 Fairbrook St<br>Long Beach, CA 90815 | P-0057502 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEYMOUR, SCOTT<br>41 Hickory Ln<br>Elkton, MD 21921 | P-0045862 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P<br>2152 Cottonwood Drive<br>Sea Girt, NJ | P-0046818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P<br>2152 Cottonwood Drive<br>Sea Girt, NJ | P-0046824 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFERRAZZA, MARY E<br>2550 E Ave I<br>SP68<br>Lancaster, CA 93535 | P-0036969 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SFS INTEC INC.<br>1045 Spring Street<br>Wyomissing, PA 19610 | 2954 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SFS Intec Inc.<br>1045 Spring Street<br>Wyomissing, PA 19610 | 3109 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SGARAGLIO, RANDY A<br>5529 Echo Springs Drive<br>Hamilton, OH 45011 | P-0048006 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SGS U.S. Testing Company, Inc.<br>Florio Perrucci Steinhardt & Fader, LLC<br>Seth Tipton, Esq.<br>235 Broubalow Way<br>Phillipsburg, NJ 08865 | 2739 | 11/16/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SHABLEAU, RAMONA<br>2312 West Augusta Blvd<br>Chicago, IL 60622 | P-0039897 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHABO, RUSSELL R<br>105 Narragansett St.<br>North Kingstown, RI 02852 | P-0006585 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHACKEL, KAREN M<br>2609 Liberty Bell Court<br>Wilmington, NC 28411 | P-0006567 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADDAY, CHERYL A<br>181 North Street<br>Osgood, IN 47037 | P-0001998 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADE, MARY E<br>1625 Fulmor Dr<br>Dixon, Ca 95620 | P-0056473 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADER, SHELLEY<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043642 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHADOAN, SHELBY J<br>6101 Saintsbury Dr<br>#832<br>The Colony, TX 75056 | P-0003481 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHADRACH, KAREN G<br>6330 Aster Dr<br>Independence, OH 44131 | P-0050962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAER, ROBERT H<br>54 Gray Street<br>Boston, MA 02116 | P-0033596 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shafer, Gabriela 460 N. Gulph Ridge Dr. King of Prussia, PA 19406 | 5125 | 10/26/2020 | TK Holdings Inc. | | $444.84 | | | | $444.84 |
| SHAFER, JAY A 7606 Chantilly Island Ct Las Vegas, NV 89123 | P-0002693 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD G 209 Parkwood Dr. Cranberry Townsh, pa 16066 | P-0005944 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SHAFER, RICHARD G 209 Parkwood Dr. Cranberry Townsh, pa 16066 | P-0005948 | 10/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SHAFER, RICHARD 209 Parkwood Dr. Cranberry Townsh, pa 16066 | P-0017879 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, SALLY A 14434 S.W. Rancher Lane Beaverton, OR 97008 | P-0029457 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CATHERINE L 32 Valley Road Colonia, NJ 07067 | P-0037332 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CHARLES H 705 Egrets Landing Carmel, NY 10512-2474 | P-0009973 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CHRISTOPHER L 20 Sawyer Ln Middleton, MA 01949 | P-0042112 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, DANIEL L 217 Brooke Hill Drive Charleston, WV 25311 | P-0033780 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, HARRISON D 47 CURRENCY LANE ELKVIEW, WV 25071 | P-0056255 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, JUDITH C 152 Beargrass Ln Kalispell, MT 59901 | P-0047334 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, JUDITH C 633 S Gertruda Ave Redondo Beach, CA 90277 | P-0039962 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, KAREN L 42 loop rd berwick, pa 18603 | P-0010481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MELISSA R 20 Sawyer Ln Middleton, MA 01949 | P-0042106 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MICHAEL J 835 Hilltop Road Myerstown, PA 17067 | P-0023433 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, PATRICIA H 862 West Central Road Wetumpka, AL 36092-6140 | P-0034669 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAGREN, CHAD J 1456 barry ave. apt 4. los angeles, ca 90025 | P-0033677 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, APURVA N 7703 Briardenn Drive Summerfield, NC 27358 | P-0032959 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, BHAVYA R<br>3401 Westberry Square<br>Joplin, MO 64804 | P-0046329 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, CHANDRAKANT N<br>1203 chennault drive<br>dublin, ga 31021 | P-0029721 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, DARSHAN<br>75 Rosewood Avenue<br>Springfield, NJ 07081 | P-0011051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, DHWANIT J<br>11944 BLACK MOUNTAIN ROAD<br>UNIT#35<br>SAN DIEGO, CA 92129 | P-0025493 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, HEMANG<br>325 Sweet Gum Cir<br>Milton, GA 30004 | P-0033964 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, JITEN<br>4945 Riverlake Drive<br>Peachtree Corner, GA 30097-2326 | P-0043348 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, JITEN<br>4945 Riverlake Drive<br>Peachtree Corner, GA 30097-2326 | P-0043351 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, KALPIT<br>677 S RIVER RD<br>APT 2C<br>DES PLAINES, IL 60016 | P-0056692 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NILESH<br>15546 Bonsai Way<br>Tustin, CA 92782 | P-0028431 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NIRAV M<br>19 Pebble Beach Dr<br>Livingston, NJ 07039 | P-0052779 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NISARG<br>4983 Kokomo Dr<br>Sacramento, CA 95835 | P-0032666 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NISARG<br>4983 Kokomo Dr<br>Sacramento, CA 95835 | P-0032667 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NITIN<br>7791 Orion Place<br>Cupertino, CA 95014 | P-0053543 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, NITIN<br>7791 Orion Place<br>Cupertino, CA 95014 | P-0053544 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PAYAL S<br>3389 WHIRLAWAY DRIVE<br>NORTHBROOK, IL 60062 | P-0009567 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026353 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026358 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026394 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, RAJEN P<br>3462 LYNNSHIRE DRIVE<br>BIRMINGHAM, AL 35216 | P-0056092 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S Yale Ave<br>Arlington Height, IL 60005 | P-0046899 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S Yale Ave<br>Arlington Height, IL 60005 | P-0046910 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S Yale<br>Arlington Height, IL 60005 | P-0046906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SAMIR D<br>4 BROOK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0019281 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SHAH, SID<br>27w130 redbud ln<br>Winfield, Il 60190 | P-0033577 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, SUJATA U<br>8111 45th Avenue<br>apt.#2N<br>elmhurst, ny 11373 | P-0022978 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, YOGESH K<br>2958 Mother Well Court<br>Herndon, VA 20171 | P-0029353 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, YOUNUS<br>1118 KIEFER RIDGE CT<br>BALLWIN, MO 63021 | P-0004704 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, ZUBAIR<br>911 E Bridger St<br>Pocatello, ID 83201 | P-0003705 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHAN, ELYSE A<br>911 La Mirada St<br>Laguna Beach, CA 92651 | P-0026640 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shahan, James<br>3121 NE 10 Ave<br>Pompano Beach, FL 33064 | 4341 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2583 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2662 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2708 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2822 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZIAN, JOHN N<br>808 N Franklin St Unit 2308<br>Tampa, FL 33602 | P-0042135 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHEEN, WILLIAM<br>55 washington blvd<br>williamsport, pa 17701 | P-0009447 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, F J<br>207 Big Cedar Run<br>CANTON, GA 30114 | P-0004262 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHID, FRED J<br>207 Big Cedar Run<br>Canton, GA 30114 | P-0004274 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAHID, TAHREEM<br>44 Brian St<br>New Hyde Park, NY 11040 | P-0020015 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHIN, MICHAEL<br>20160 Majestic Dr<br>Apple Valley, CA 92308 | P-0050799 | 12/27/2017 | TK Holdings Inc., et al. | $9,200.00 | | | | | $9,200.00 |
| SHAHINIAN, AUDREY R<br>8164 Saddle Crest Dr<br>Mechanicsville, VA 23111 | P-0007276 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHROKHI, HOOMAN<br>181 Ada Ave, Apt 25<br>Mountain View, CA 94043 | P-0028040 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAIBI, FINUNE<br>194 ADMIRAL ROAD<br>BUFFALO, NY 14216 | P-0033370 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shaik, Rezuan<br>7042 Winnetka Ave.<br>Canoga Park, CA 91306 | 4622 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SHAITELMAN, KENNETH<br>2315 Maroneal Street<br>Houston, TX 77030 | P-0038005 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAITELMAN, KENNETH<br>2315 Maroneal Street<br>Houston, TX 77030 | P-0038007 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAJIRA, JABER M<br>6572 Weatherfield Way<br>Canton, MI 48187 | P-0049431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKEEL, OSAMA<br>30711 124th Ave SE<br>Auburn, WA 98092 | P-0018213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKIL, MD ABU<br>4257 Maddox st<br>Beaumont, TX 77705 | P-0055102 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKIL, MD ABU<br>4257 Maddox st<br>Beaumont, TX 77705 | P-0055103 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALDA, WHITNEY E<br>5062 Fulton St NW<br>Washington, DC 20016 | P-0040090 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALER, DAVID A<br>13751 Willowridge Ave.<br>Baton Rouge, LA 70817 | P-0046240 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALHOUB-MEJIA, JOANN<br>1320 South Mansfield Avenue<br>Los Angeles, CA 90019 | P-0058198 | 9/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALHOUT SR, HASSAN F<br>5500 Autoclud Dr<br>P.o Box 3005<br>Monroe , WI 53566-8305 | P-0034093 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALLA, HASSAN<br>10018 N 30th Ave<br>Omaha, NE 68112 | P-0056354 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALLENBERGER, PAUL C<br>5060 Arbor Glen Circle<br>Lake Worth, FL 33463 | P-0001016 | 10/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHALTZ AUTOMATION, INC.<br>5190 EXCHANGE DRIVE<br>FLINT, MI 48507 | 40 | 7/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAMAN, RAFIDA<br>31090 Bancroft Dr.<br>Novi, MI 48377 | P-0023258 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMAN, STEVEN<br>31090 Bancroft Dr.<br>Novi, MI 48377 | P-0023251 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMBLEE, CRYSTAL L<br>2813 Diamond Ridge Road<br>Apt. 303<br>Windsor Mills, MD 21244 | P-0006366 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMES, JOEL<br>2673 Summit Drive<br>Glenview, IL 60025 | P-0006308 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A<br>108 Lions Head Drive W<br>Wayne, NJ 07470 | P-0004707 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A<br>108 Lions Head Drive West<br>Wayne, NJ 07470 | P-0004716 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMOIAN, DAVID V<br>2 Windy Hill Lane<br>Wayland, MA 01778 | P-0038465 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMSI, MOHAMMED N<br>13 WEST ANN STREET # B,<br>LOMBARD, IL 60148 | P-0008684 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAN, JERRY W<br>56 Bradley Ln<br>Bridgewater, NJ 08807 | P-0034630 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANABERGER, ZACHARY S<br>5936 conover Rd<br>Taneytown, Md 21787 | P-0055182 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANAFELTER, QUINTIN J<br>291 Texas Eastern Rd<br>Shermans Dale, PA 17090 | P-0010586 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANAHAN, IAN J<br>5740 SW Dickinson St.<br>Portland, OR 97219 | P-0019594 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shand, Arthur Craig<br>2128 Woodfin Road<br>Sylva, NC 28779 | 2525 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SHANDORF, SUSAN E<br>4320 N. Verona Circle<br>Royal Oak, MI 48073 | P-0022679 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANE, ELIZABETH<br>3 Horizon Rd<br>Apt  1415<br>Fort Lee, NJ 07024 | P-0019419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANE, SCOTT<br>2966 Manchester Road<br>Shaker Heights, OH 44122 | P-0008133 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANG, CHUNYI<br>1233 Wildhorse Meadows Dr<br>Chesterfield, MO 63005 | P-0039878 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANG, KAIWEI<br>1233 Wildhorse Meadows Dr<br>Chesterfield, MO 63005 | P-0040096 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shanghai Formel D Technology and Engineering Co., Ltd.<br>Formel D GmbH<br>Creditmanagement<br>Hunsruckstr. 1<br>Troisdorf 53842<br>Germany | 73 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shanghai Formel D Technology and Engineering Co., Ltd.<br>Formel D GmbH<br>Creditmanagement<br>Hunsrückstr. 1<br>Troisdorf 53842<br>Germany | 74 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANKAR, GOWRI<br>8828 Burke Ave N<br>Seattle, WA 98103 | P-0028606 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKAR, JAY<br>49 Rocky Hill Road<br>Princeton, NJ 08540 | P-0035254 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKLAND, CARL D<br>5532 Manzanita ave<br>Carmichael, CA 95608 | P-0019105 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKLIN, CARLOS<br>8960 LAKE SPRINGS COVE<br>CORDOVA, TN 38016 | P-0055732 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKS, CHRIS M<br>2505 N VILLA LN<br>MCHENRY, IL 60051 | P-0008765 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANKS, SUSAN M<br>25303 State Line Rd<br>Harvard, IL 60033 | P-0039348 | 12/12/2017 | TK Holdings Inc., et al. | $6,083.00 | | | | | $6,083.00 |
| SHANMUGAM, GIRIJA<br>9020 Sun Shower Bend<br>Austin, TX 78724 | P-0036167 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANMUGAM, SAMBASEVAM<br>9020 Sun Shower Bend<br>Austin, TX 78724 | P-0054946 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANMUGASUNDARAM, MEENAKSHI<br>3715 CLARESTONE DRIVE<br>PEARLAND, TX 77584 | P-0037558 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNAHAN, MICHAEL S<br>1370 Sherman Ave<br>Menlo Park, CA 94025 | P-0013867 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNING, WILLIAM K<br>4755 Littlefield Street<br>Beaumont, TX 77706 | P-0002806 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON , ROBERT N<br>1021 Cork Drive<br>Bethal Park , PA 15102 | P-0025848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, DAVID T<br>1328 E LIND RD<br>TUCSON, AZ 85719 | P-0011804 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| SHANNON, DAVID T<br>1328 E. Lind Rd.<br>Tucson, AZ 85719-2242 | P-0011797 | 11/1/2017 | TK Holdings Inc., et al. | $240.00 | | | | | $240.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON, DEIRDRE A<br>39 westwood rd south<br>massapequa park, ny 11762 | P-0046393 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JEROME<br>317 Thacher Street<br>Milton, MA 02186 | P-0011900 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JOHN P<br>450 E Bradley Ave<br>#114<br>El Cajon, CA 92021 | P-0022614 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, KEVIN J<br>555 SW 7th ST UNIT 25<br>Des Moines, IA 50309 | P-0041972 | 12/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SHANNON, MICHAEL R<br>2357 Boxwood Drive<br>San Jose, CA 95128 | P-0015363 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, RICHARD J<br>422 S. West St.<br>Sandwich, IL 60548-2048 | P-0007329 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, SHALISE E<br>66 Rogers<br>Buffalo, Ny 14211 | P-0040167 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAO, GANEN<br>6752 150th Street Apt.421A<br>Flushing, NY 11367 | P-0032151 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAO, ZHENWEN<br>2994 Blackwood Ct<br>Fullerton, CA 92835 | P-0056463 | 2/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHAPHREN, PAUL H<br>2244 e. lambourne ave<br>salt lake city, ut 84109 | P-0027123 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRA, CAROLYN A<br>1712 Adkinson Ave<br>Longmont, CO 80501 | P-0052618 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, AMY<br>123 Leroy St.<br>Binghamton, NY 13905 | P-0035016 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shapiro, Chelsea<br>I Dawn Court<br>Florham Park, NJ 07932 | 3880 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shapiro, Jay Alan<br>21101 NE 38 Avenue<br>Miami, FL 33180 | 350 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAPIRO, NANCY<br>12570 Carmel Creek Rd. Unit77<br>San Diego | P-0054041 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, ROBIN M<br>873 N Shady Oaks Drive<br>Elgin, IL 60120 | P-0006452 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, STEVEN A<br>17 hutchinson court<br>great neck, new york ,11023<br>usa, ny 11023 | P-0027926 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SHAPIRO, STUART<br>125 Meyerson Way<br>Wheeling, IL 60090 | P-0051953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAPIRO, STUART<br>125 Meyerson Way<br>Wheeling, IL 60090 | P-0051968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARABY, LINDA<br>730 Wilson Street<br>North Woodmere, NY 11581 | P-0016033 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARABY, LINDA<br>730 Wilson Street<br>North Woodmere, NY 11581 | P-0016043 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>Houston, TX 77077 | P-0050750 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>Houston, TX 77077 | P-0050834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARE, JONATHAN<br>POB 8644<br>POB 8644<br>Metairie, LA 70011-8644 | P-0029162 | 11/20/2017 | TK Holdings Inc., et al. | $1,827.00 | | | | | $1,827.00 |
| SHARF, KAREN M<br>170 E. 83rd Street, Apt. 7G<br>New York, NY 10028 | P-0044416 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARIFF, ADNAN<br>191 Elena Ct<br>Jupiter, fl 33478 | P-0009171 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sharifi, Manoochehr<br>32880 N. Stone Manor Drive<br>Grayslake, IL 60030 | 2426 | 11/10/2017 | TK Holdings Inc. | $2,100.00 | | | $0.00 | | $2,100.00 |
| SHARIFI, MOHAMMAD<br>560 keys way<br>tracy, ca 95377 | P-0027883 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARITT, ANITA D<br>2910 Olde Towne Parkway<br>Duluth, GA 30097 | P-0009658 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sharkey, Valerie<br>11732 Buttonhook Drive<br>Clermont, FL 34711 | 437 | 10/24/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| SHARLAND, BRYAN<br>207 White St<br>Raynham, MA 02767 | P-0056202 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, HARI K<br>12000 Marion Ln W<br>Apt 1108<br>Minnetonka, MN 55305 | P-0031615 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, MANOJ<br>334 Wellesley Street<br>Weston, MA 02493 | P-0028242 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, MUNISH<br>15619 luna ridge<br>helotes, tx 78023 | P-0031275 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057912 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057914 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARMA, NIKKI<br>978 pavilion loop<br>san jose, ca 95112 | P-0020329 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, RAKESH<br>2701 Victoria Mnr<br>San Carlos, CA 94070 | P-0041458 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT K<br>Calle Angeles Gonzalez<br>23 URB. Santa Rita<br>San Juan, PR 00925 | P-0016300 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT<br>5527 Jessip Street<br>Morrisville, NC 27560 | P-0031027 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHAM<br>3861 Globe Ave<br>Culver City, CA | P-0041186 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHAMILA<br>P.O. Bo 461<br>Windermere, FL 34786 | P-0023750 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARMA, SHARAD<br>803 Gehry Drive<br>Middletown, DE 19709 | P-0013634 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHARP, ADAM<br>Bisnar Chase<br>1301 Dove Street Suite 120<br>Newport Beach, CA 92660 | P-0054972 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, AMANDA J<br>222 georgia ave<br>bowling green, oh 43402 | P-0012696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, AMY N<br>725 S Lafayette Drive<br>#322<br>Lafayette, CO 80026 | P-0011629 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, CHARLENE<br>7406 Spring Meadow<br>Garland, TX 75044 | P-0039332 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, DAVID<br>Bisnar Chase<br>1301 Dove Street Suite 120<br>Newport Beach, CA 92660 | P-0054938 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, DOUGLAS M<br>5352 Fieldcrest Dr<br>Camarillo, Ca 96012 | P-0031058 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, FIONA S<br>489 main st<br>Monmouth Maine | P-0051289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, GRADY L<br>2836 Eastern Shore Dr.<br>Hampton Cove, AL 35763 | P-0052555 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, JEANNE L<br>1138 N Nema Ave<br>Tucson, AZ 85712 | P-0053380 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sharp, Kristy<br>210 N. 10th Street<br>Highlands, TX 77562 | 5096 | 5/14/2019 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharp, Kristy<br>210 N. 10th Street<br>Highlands, TX 77562 | 5119 | 1/28/2020 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>541 N 100 St.<br>Lincoln, NE 68527 | P-0017190 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>541 N 100 St.<br>Lincoln, NE 68527 | P-0017336 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, MICHAEL R<br>20403 N Lake Pleasant Rd.<br>#117-296<br>Peoria, AZ 85382 | P-0049914 | 12/27/2017 | TK Holdings Inc., et al. | $7,800.00 | | | | | $7,800.00 |
| SHARP, NICHOLAS<br>641 Branch Line Road<br>Yukon, OK 73099 | P-0000442 | 10/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHARP, RICHARD<br>3 Pesce Drive<br>Wayland, MA 01778 | P-0008967 | 10/29/2017 | TK Holdings Inc., et al. | $15.00 | | | | | $15.00 |
| SHARP, ROBBIE<br>Bisnar Chase<br>1301 Dove Street Suite 120<br>Newport Beach, CA 92660 | P-0055003 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, ROBERT A<br>1329 Travis Dr<br>Richmond, KY 40475 | P-0047299 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARP, SAMANTHA<br>Bisnar Chase<br>1301 Dove Street Suite 120<br>Newport Beach, CA 92660 | P-0054973 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, STACY D<br>2455 Burgess School Road<br>Cookeville, TN 38506 | P-0051259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, AMY D<br>PO Box 803<br>Littleton, NH 03561-0803 | P-0051039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, BARBARA C<br>270 Boundary Tree Dr<br>Ellenwood, GA 30294 | P-0034882 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, DAVID S<br>4219 W. School St.<br>Chicago, IL 60641 | P-0022693 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, DENNIS<br>PO Box 803<br>Littleton, NH 03561-0803 | P-0050956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPE, SHIRLEY G<br>1832 SW Sea Holly Way<br>Palm City, FL 34990-8531 | P-0042695 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHARPS, WILLIAM S<br>931 Etna Dr.<br>Newport News<br>Newport News, VA 23608 | P-0018130 | 11/6/2017 | TK Holdings Inc., et al. | $360.00 | | | | | $360.00 |
| SHARY, LAURA M<br>5703 Wyntree Ct<br>Maineville, OH | P-0035678 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHASHOUA, YVONNE V<br>828 Violet Place<br>Silver Spring, MD 20910 | P-0027542 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shasta CSD<br>10711 French Alley<br>PO Box 2520<br>Shasta, CA 96087 | P-0019904 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shasteen Jr, Samuel R<br>5530 Merango Ave<br>La Mesa, CA 91942 | 4680 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018691 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018698 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018705 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018709 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, nj 07722 | P-0018714 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018719 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 Mockingbird Drive<br>Colts Neck, NJ 07722 | P-0018729 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHATTUCK, STEPHANIE M<br>1030 W. Elmwood<br>Clawson, MI 48017 | P-0013457 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAUFER, GREGORY J<br>20754 Cooper<br>Lebanon, MO 65536 | P-0030320 | 11/20/2017 | TK Holdings Inc., et al. | $91.97 | | | | | $91.97 |
| SHAUGHNESSY, JOSEPH F<br>Post Office Box 611406<br>San Jose, CA 95131-1406 | P-0017498 | 11/6/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SHAUGHNESSY, MICHAEL P<br>8822 Clifton Way<br>Mokena, IL 60448 | P-0026244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER, KAYLYN M<br>1512 N Linden St<br>Bloomington, IL 61701 | P-0024549 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER, MARY E<br>3041 Patrick Henry Drive #101<br>Falls Church, VA 22044 | P-0009202 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER, MARY E<br>3041 Patrick Henry Drive #101<br>Falls Church, VA 22044 | P-0033791 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER, RICHARD M<br>2029 North Overbrook Road<br>Factoryville, PA 18419-1909 | P-0046691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAVER, RICHARD M<br>2029 North Overbrook Road<br>Factoryville, PA 18419-1909 | P-0057417 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAVER-LUGO, JAHAIRA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026891 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW JOSEPH, LAVERNE<br>239 RUGGED CREEK DR<br>STOCKBRIDGE, GA 30281 | P-0010155 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M<br>727 Reichel Cir NE<br>Stewartville, MN 55976 | P-0023846 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M<br>727 Reichel Cir NE<br>Stewartville, MN 55976 | P-0029815 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, BARBARA<br>11 Meryl Lane<br>Great Neck, NY 11024 | P-0057834 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, BETTY L<br>1430 Regency Road<br>Unit A103<br>Gulf Shores, AL 36542 | P-0008121 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, CARLOTTA F<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006257 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shaw, Denise<br>4429 Cardinal Grove Blvd<br>Raleigh, NC 27616 | 884 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAW, FREDERICK G<br>11 Meryl Lane<br>Great Neck, NY 11024 | P-0057832 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, FREDERICK V<br>8535 Dina Lane<br>Ellicott City, MD 21043 | P-0032118 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, HARRY A<br>12501 CARRIAGE WAY<br>OKLAHOMA CITY, Ok 73142 | P-0002078 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, JAMIE L<br>1486 US Highway 160<br>Caulfield, MO 65626 | P-0056671 | 2/5/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHAW, LAWRENCE H<br>2796 Christiansburg Pike NE<br>Floyd, va 24091 | P-0004040 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, MELISSA A<br>3 Nebraska Street<br>San Francisco, CA 94110 | P-0033017 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, MIKE I<br>313 Old Buck Shoals Road<br>Mt. Airy, NC 27030 | P-0047377 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, PAULA J<br>8713 Hwy. N<br>Mountain Grove, Mo 65711 | P-0019611 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RALPH R<br>5383 Philloret Dr.<br>Cincinnati, OH 45239 | P-0054365 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAW, RANSOM B<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006278 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RICHARD H<br>66 Mayfield Circle<br>Ormond Beach, FL 32174 | P-0055449 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 Mclane Drive<br>Dix Hills, NY 11746 | P-0004346 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 Mclane Drive<br>Dix Hills, NY 11746 | P-0004350 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 Mclane Drive<br>Dix Hills, NY 11746 | P-0004360 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, SHELLEY A<br>37 Mallette Drive<br>Belen, NM 87002 | P-0009621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, STEPHEN D<br>PO Box 853<br>Ashland, VA 2305 | P-0044446 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TERRY B<br>PO Box 853<br>Ashland, VA 23005 | P-0044407 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TRACY L<br>P.O. Box 14<br>Drakesboro, Ky 42337 | P-0017287 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VERONICA<br>100 Peridot Pl<br>College Park, Ga 30349 | P-0014683 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA<br>5117 Llano Drive<br>Woodland Hills, CA 91364 | P-0021235 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA<br>5117 Llano Drive<br>Woodland Hills, CA 91364 | P-0021244 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIVIAN J<br>555 North Ave<br>Apt 22F<br>Fort Lee, NJ 07024-2420 | P-0040572 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shaw, Voynell<br>297 Wilson St<br>Camp Hill, AL 36850 | 871 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAWLER, WAYNE J<br>18886 N. 89th Drive<br>Peoria, AZ 85382 | P-0007038 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAY, ROBERT F<br>220 Hartford Ave.<br>Daytona Beach, Fl 32118 | P-0015065 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAY, TIMOTHY W<br>2469 Wilawana Road<br>Elmira, NY 14901 | P-0012398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAYA, EDYTA D<br>26414 Kiltartan st<br>Farmington Hills, MI 48334 | P-0016948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAYEB, MOHAMMAD A<br>11970 SEVEN PINE DR<br>HOLLAND, MI 49424 | 1952 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAZOR, MARILYN G<br>2340 Harmsworth Drive<br>Dumfries, VA 22026 | P-0018616 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA , JOHN J<br>1325 Rein Road<br>Oakland , MI 48363 | P-0026128 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA SR, DANIEL P<br>70 Plummer Hill Rd<br>Belmont, NH 03220 | P-0055692 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, ADELE R<br>918 SE 15 Street<br>Deerfield Beach, FL 33441 | P-0041244 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, DENIS D<br>13312 Ranchero Rd.<br>Suite 18  PMB 107<br>Oak Hills, CA 92344 | P-0056949 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, LEO P<br>84 East Elm Ave<br>Quincy, MA 02170 | P-0006618 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, MICHELLE M<br>811 Nolbey St<br>Cardiff, CA 92007 | P-0030163 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, PYONG Y<br>4785 Martinal Road<br>Brownsville, TX 78526 | P-0035326 | 12/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHEA, PYONG Y<br>4785 Martinal Road<br>Brownsville, TX 78526 | P-0039792 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHEA, ROBERT T<br>24504 Standing Rock Rd.<br>Apple Valley, CA 92307 | P-0019804 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, TERRENCE W<br>918 SE 15 Street<br>Deerfield Beach, FL 33441 | P-0041215 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAF, JOHN T<br>357 Oaklyn Rd<br>Lebanon, PA 17042 | P-0020650 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sheaffer, Stephanie<br>1304 Fieldstone Rd<br>Sinking Spring, PA 19608 | 894 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHEAHAN, JO A<br>1613 Thomas Barksdale Way<br>Mt Pleasant, SC 29466 | P-0050157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, CLARK<br>5461 Sherman Oaks Court<br>Haymarket, VA 20169 | P-0029332 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 Shoal Drive<br>San Mateo, CA 94404-1512 | P-0015668 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 Shoal Drive<br>San Mateo, CA 94404-1512 | P-0015682 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEARER, M CATHERINE 3506 Orchard View Rd Reading, PA 19606 | P-0043042 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARER, SHAWN 5672 Cole Rd Orchard Park, NY 14127 | P-0035550 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARER, TAMMY A 190 Shelton Rd Apt 207 Madison, AL 35758 | P-0005117 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARMAN, ALASTAIR 1308 Havenhurst Dr Apt 8 West Hollywood, CA 90046 | P-0017948 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARS CARHART, MELISSA POBox 815 Keyport, NJ 07735 | P-0028116 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEARS, LATASHA 4651 Morris Street Philadelphia, PA 19144 | P-0030359 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEATS, JAMES F 2352 Monument Rd. Myersville, MD 21773 | P-0009229 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER 144 spring st santa cruz, ca 95060 | P-0022027 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER 144 SPRING ST SANTA CRUZ, CA 95060 | P-0022042 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shedd, Curtissa J 17938 State Hwy 106 Eminence, MO 65466 | 1078 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEDD, TIMOTHY J 3267 Kate Street Acworth, GA 30102 | P-0021367 | 11/9/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SHEEHAN, MELISSA L 366 Close Drive Martinsburg, WV 25404 | P-0050307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEHAN, RICHARD 116 Summerwood PL Waxhaw, NC 28173 | P-0006362 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEK, STEVE S 112 Deer Trail Road Weimar, TX 78962 | P-0027751 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEK, STEVE S 1128 Deer Trail Road Weimar, TX 78962 | P-0027861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEELEY, WILLIAM 1518 GRASSY RUN SAYLORSBURG, PA 18353 | P-0012774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEERAN, GEARY P 460 N FRANKLIN ST #4 SYRACUSE, NY 13204 | P-0012059 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, CODY 4259 bellmawr dr Livermore, Ca 94551 | P-0040197 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEETS, CRYSTAL<br>3863 NW CR 3115<br>Purdon, TX 76679 | P-0005690 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sheets, Garrett L.<br>P.O. Box 165<br>Wilmar, AR 71675 | 2689 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEETS, LARRY A<br>4884 S Round Hill Rd<br>Columbia City, IN 46725 | P-0019600 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, ROBIN L<br>878 CHARNWOOD LANE<br>WORTHINGTON, OH 43085 | P-0013951 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, SANDRA R<br>2040 Marina Pointe Rd<br>Salisbury, NC 28146 | P-0009388 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, SCOTT O<br>198 S. Brinker Ave.<br>Columbus, OH 43204 | P-0044885 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFELTON, JUDITH C<br>592 Virginia Center Pkwy<br>Glen Allen, VA 23059 | P-0011986 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFF, ANITA L<br>PO BOX 1382<br>LAKEPORT, CA 95453 | P-0047374 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFFEY, VANESSA D<br>516 Caudle Lane<br>Savannah, TX 76227-7961 | P-0054159 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFTE, WENDY F<br>700 E WIGGINS ST<br>SUPERIOR, CO 80027 | P-0010753 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEHAN, TAMMY E<br>314 Iowndes Dr<br>Spartanburg, SC 29307 | P-0052982 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKH, AHMED G<br>26850 US HWY 380 E<br>Apt 6106<br>Aubrey, TX 76227 | P-0002695 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEIKH, ASIABIBI<br>5500 S Miami Blvd<br>Apt 106<br>Durham, NC 27703 | P-0023549 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Sheikh, Asim<br>14 Bancroft Lane<br>South Windsor, CT 06074 | 695 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sheikh, Asim<br>14 Bancroft Lane<br>South Windsor, CT 06074 | 697 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEIKHZADEH, MAHYA<br>144 Grande Valley Ave SW<br>Unit 2124<br>Rochester, MN 55902 | P-0052181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEILS, MICHAEL F<br>311 Hiwassee Drive<br>Jacksboro, TN 37757 | P-0019564 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEINER, PATRICIA<br>2 WESTVIEW CIRCLE<br>SLEEPY HOLLOW, NY 10591 | P-0038752 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEKLIAN, BRENDA L 301 W. Race Avenue Visalia, CA 93291 | P-0020142 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEKLOW, RONALD W 1409 Laguna Street Santa Barbara, CA 93101 | P-0025167 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEKOYAN, JAMES E 7535 N Spy Glass Ave Fresno, CA 93711-0252 | P-0013839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, DWAIN B 19613 W 12 Mile Rd Southfield, MI 48076 | P-0018311 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, KRYSTAL Podhurst Orseck P.A. One S.E. Third Ave, Ste 2300 Miami, FL 33131 | P-0043904 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHELBY, SALWA 9335 175th St Tinley Park, IL 60487 | P-0020259 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELBY, SALWA 9335 175th St Tinley Park, IL 60487 | P-0020417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELDON, JANE C 9218 Alta Oaks Dr Dallas, TX 75243 | P-0034410 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELEHEDA, HENRY R Henry R Sheleheda Box 17 Slickville, Pa 15684 | P-0011799 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELEY, NICOLE 368 Washington parkway Stratford, Ct 06615 | P-0054064 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shelia R. Holmes without Prejudice UCC 1-207/1-308 313 Oak Grove Church Rd. Pearl, MS 39208 | 4154 | 12/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SHELL, JOHN D 1248 Holland Oaks Drive China Grove, NC 28023 | P-0026537 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L 976 Newton St. Bellingham, WA 98229 | P-0034494 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L 976 Newton St. Bellingham, WA 98229 | P-0034501 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELL, KENNETH E | P-0030052 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLBERG, LEE P PO Box 2947 Cedar Park, TX 78630 | P-0030202 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLEM, JOYCE V 12 Piney Court Gardners, PA 17324 | P-0036498 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLER, ALEX K 3715 pacetti rd St Augustine, Fl 32092 | P-0012803 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLEY, JOHN S
3990 Niemi St
Harrison, MI 48625 | P-0048584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLEY, KYLE D
1930 grubb st
Tazewell, Tn 37879 | P-0034355 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, LINDA J
1890 Shady Plain Road
Apollo, PA 15613 | P-0031687 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, SHERRI L
120 Hill Ave
Kittanning, PA 16201 | P-0027084 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, STACEY
227 Woodland Ave
Conneaut, OH 44030 | P-0019610 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLHOUSE, SANDRA
12 Stillwell Drive
Daleville, AL 36322 | P-0008472 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLSWELL, STUART H
1541 Brickell Ave Apt 3202
Miami, FL 33129-1228 | P-0043163 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELLY, HARRIETTE P
105 Seven Pines Rd
Sedona, AZ 86336 | P-0033696 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, BARBARA K
65 Bunker Hill Dr
Lisbon, IA 52253-8545 | P-0033060 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, DAVID
409 Wyandanch Ave. Unit64
west Babylon, ny 11704 | P-0031025 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shelton, Diane
PO Box 101
Frederick, MD 21705 | 4956 | 4/16/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHELTON, DIANE D
3542 FALLS COURT
PALMDALE, CA 93551 | P-0048952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, ELIZABETH A
3421 Cedar Oaks Drive
Texas City, TX 77591 | P-0031830 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, ERNEST W
1017 Lady Amber CT
Granbury, TX 76049 | P-0010779 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, JENIFER L
280 Letham Court
Saint Charles, MO 63301 | P-0017219 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, KAREN D
16600 San Fernando Mission Bl
Apt 61
Granada Hills, CA 91344 | P-0051928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, KRISTY L
5789 Clearcreek Drive
Hamilton, OH 45013 | P-0002083 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, MATTHEW
30 Rosemont Pl
Apt 1
San Francisco, CA 94103 | P-0027881 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELTON, SHAMAR S<br>1223 S DIXIE HWY W<br>APT 202<br>POMPANO BEACH, FL 33060 | P-0008716 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHANNON M<br>300 Eastview Dr<br>Biloxi, MS 39531 | P-0049344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, SHEPHERD L<br>3421 Cedar Oaks Drive<br>Texas City, TX 77591 | P-0031822 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shelton, Shuron<br>2935 S Perkins Rd<br>Memphis, TN 38118 | 4893 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHELTON, SHURON<br>2935 S Perkins<br>Memphis, TN 38118 | P-0055816 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHANIE S<br>214 Cobblestone Landing<br>Mount Juliet, TN 37122 | P-0027426 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 Sheridan Trl<br>Irving, TX 75063 | P-0005355 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 Sheridan Trl<br>Irving, TX 75063 | P-0005373 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TERRI R<br>28767 Buffalo Park Rd<br>Evergreen, CO 80439 | P-0005778 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TRACY S<br>16452 N 165th Dr<br>Surprise, AZ 85388 | P-0006965 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, WILLIAM C<br>6078 John Jackson Dr<br>Williamsburg, VA 23188 | P-0029608 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMANSKI, BETH M<br>10610 N Wood Crest Ct<br>Mequon, WI 53092 | P-0008399 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMANSKI, LINDSAY<br>4849 N. MICHIGAN AVE.<br>SAGINAW, MI 48604 | 1418 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M<br>308 Whitney Pl. NE<br>Leesburg, VA 20176 | P-0031386 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M<br>308 Whitney Pl. NE<br>Leesburg, VA 20176 | P-0031389 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, YECHIEL<br>308 Whitney Pl. NE<br>Leesburg, VA 20176 | P-0031350 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMESH, ELY E<br>11360 Troon Mountain Sr<br>Scottsdale, AZ 85255-8217 | P-0025285 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHEMESH, YANIV<br>2214 275th Ct SE<br>Sammamish, WA 98075 | P-0029268 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEN, DA<br>3511 Brook Crossing Dr.<br>Brandon, FL 33511 | P-0004168 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, FANG<br>2275 Hosp Way Apt G<br>Carlsbad, CA 92008 | P-0053509 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, FANG<br>2275 Hosp Way Apt G<br>Carlsbad, CA 92008 | P-0054699 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, JIACHENG<br>9747 104 ST NW APT 606<br>EDMONTON, AB T5K0Y6 | P-0035649 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shen, Joe G<br>42-68 78th Street<br>Elmhurst, NY 11373 | 694 | 10/26/2017 | TK Holdings Inc. | $1,400.00 | | | | | $1,400.00 |
| Shen, Mingzhao<br>353 South 5th Street #2<br>Brooklyn, NY 11211 | 1403 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEN, YUYANG<br>1377 BLAIRSTONE DR<br>VIENNA, VA 22182 | P-0006446 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Sheneman, Donald<br>11482 Hickory Drive<br>Lakeview, MI 48850 | 1344 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHENG, BAO J<br>2205 Cedar Village Blvd<br>East Brunswick, NJ 08816 | P-0034525 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 Maddux Dr.<br>Palo Alto, CA 94303 | P-0027646 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 Maddux Dr.<br>Palo Alto, CA 94303 | P-0027382 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 Maddux dr.<br>Palo alto, CA 94303 | P-0027649 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>4820 W 127th Pl<br>Broomfield, CO 80020 | P-0045790 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>4820 W 127th Pl<br>Broomfield, co 80020 | P-0045794 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shepard Controls and Associates<br>203 South Jupiter Road<br>Suite A<br>Allen, TX 75002 | 98 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPARD, JEFFREY R<br>11158 vista del sol<br>11158 vista del sol<br>auburn, ca 95603 | P-0030606 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, KATRINA A<br>423 White Rd<br>Corinth, VT 05039 | P-0016201 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, ROBERT S<br>PO Box 276<br>Claremore, OK 74018 | P-0031748 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEPARD, RODERICK<br>1404 tippler dr<br>arlington, tx 76002 | P-0037733 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARDSON, JOHN L<br>15 Williamsburg Ct<br>Skillman, NJ 08558 | P-0007302 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELIN, YURIY<br>208 Shearwater Ct W<br>Apt 18<br>Jersey City, NJ 07305 | P-0015277 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHEPELINA, YELENA<br>10153 Bridle Rd<br>2nd Floor<br>Philadelphia, PA 19116 | P-0015288 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELINA, YELENA<br>10153 Bridle Rd<br>2nd Floor<br>Philadelphia, PA 19116 | P-0015297 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPERD, LYNDSAY<br>11055 Hancock Ave<br>Forney, TX 75126 | P-0023416 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD CONTROLS & ASSOCIATES<br>230A SOUTH JUPITER RD<br>ALLEN, TX 75002 | 662 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, DARRELL J<br>2824 Hunter Road<br>Huntertown, IN 46748 | P-0012353 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, DEBORAH J<br>6039 WHITSETT AVE #307<br>NORTH HOLLYWOOD, CA 91606 | 1737 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 West 770 South<br>Woods Cross, UT 84087 | P-0005372 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 West 770 South<br>Woods Cross, UT 84087 | P-0006573 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAMETRICA M<br>261 DUSTIN LANE NW<br>MADISON, AL 35757 | P-0019304 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO Box 54042<br>Atlanta, GA 30308 | P-0003320 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHEPHERD, LAVAR<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003175 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LUIS R<br>1617 Jefferson Ave<br>302<br>Miami Beach, Fl 33139 | P-0006860 | 10/27/2017 | TK Holdings Inc., et al. | $1,289.00 | | | | | $1,289.00 |
| SHEPHERD, LUIS R<br>1617 Jefferson Ave<br>302<br>Miami Beach, FL 33139 | P-0026994 | 11/13/2017 | TK Holdings Inc., et al. | $1,289.00 | | | | | $1,289.00 |
| SHEPHERD, RAASHIDAH K<br>106 JUNCTION ST<br>PO BOX 93<br>METCALFE, MS 38760-0093 | P-0031488 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEPHERD, RONNIE<br>154 Crum Branch<br>Banner, KY 41603 | P-0022595 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, SONYA T<br>225 Cedar Creek Rd<br>Mocksville, NC 27028 | P-0000593 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, TRISHA N<br>PO BOX 480<br>Orinda, CA 94563 | P-0026941 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, BRENT M<br>2442 Ridgewind Way<br>Windermere, FL 34786 | P-0035128 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, CHRISTINE A<br>907 W. Mount Vernon Avenue<br>Haddonfield, NJ 08033 | P-0020605 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, ELISSA J<br>63 Northgate<br>Avon, CT 06001 | P-0014238 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, EVELYN L<br>133 Chinese Fir Court<br>Pooler, GA 31322-4038 | P-0030331 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, JOSEPH P<br>2870 Shannon Drive<br>South San Franci, CA 94080 | P-0047614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, OPHELIA<br>7859 Dogue Indian Circle<br>Lorton, VA 22079 | P-0031144 | 11/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHEPPARD, PHILLIP<br>907 W. Mount Vernon Avenue<br>Haddonfield | P-0036148 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, REBECCA  C<br>2742 OAK ROAD APT. 229<br>WALNUT CREEK , CA  94597-2913 | 2046 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPTIN, CARIN L<br>24553 N. 75th Way<br>SCOTTDALE, AZ 85255 | P-0057447 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER, NANCY Y<br>3108 Zinnia Ct<br>Plano, TX 75075-2368 | P-0039141 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER, NANCY Y<br>3108 Zinnia Ct.<br>Plano, TX 75075-2368 | P-0039279 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEREMETA, MICHELE C<br>333 Fox Hollow Way<br>Manchester, NH 03104 | P-0046808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERER, TOMASITA L<br>401 Hicks Street<br>Apt. #B3F<br>Brooklyn, NY 11201 | P-0042753 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sheridan Chevrolet Cadillac Ltd., Pickering Auto Mall Ltd., Urlin Rent a Car Ltd.<br>Sotos LLP<br>Jean-Marc Leclerc<br>180 Dundas Street West, Suite 1200<br>Toronto, ON M5G 1Z8<br>Canada | 20 | 6/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERIDAN, ANNA M<br>2 Bryant Crescent<br>White Plains, NY 10605 | P-0023255 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, BARBARA J<br>Barbara Sheridan<br>1550 County Road 150<br>Georgetown, TX 78626 | P-0046942 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SHERIDAN, JOSHUA J<br>3819 52nd Street<br>Des Moines, IA 50310 | P-0048582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, LAWRENCE E<br>820 Kimberly lane<br>Ottawa, IL 61350 | P-0031722 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, MARY B<br>9 Craig Ter<br>Lake Zurich, IL 60047 | P-0028851 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, RICKEY R<br>101 W. Rosemonte Drive<br>Phoenix, Az 85027-6610 | P-0003634 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, SEAN P<br>65 N New Ardmore Ave<br>Broomall, pa 19008 | P-0034270 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIF, AUBREY N<br>5139 north park avenue<br>Indianapolis, IN 46205 | P-0016372 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIFF, ODELL W<br>325 Ryans Ct.<br>Sharpsburg, GA 30277 | P-0054167 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERLOCK, ELIZABETH A<br>8201 Amador Ave<br>Yucca Valley, CA 92284 | P-0021114 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN SR., DENNIS R<br>59600 Blackberry Rd.<br>Mishawaka, IN 46544 | P-0046373 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, ANNIE T<br>74-4910 Hao Kuni Place, Lot 5<br>Kailua Kona, HI 96740 | P-0013718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, CHRISTINA A<br>14942 Tramore Drive<br>Houston, TX 77083 | P-0050102 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, CYNTHIA T<br>902 Vernon Castle<br>Benbrook, Tx 76126 | P-0001094 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, DAWN Y<br>20306 Twin Lakes Dr<br>Saucier, Ms 39574 | P-0053835 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, HOLLI M<br>804 Kim Lane<br>Royse City, TX 75189 | P-0009318 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JEFFREY J<br>1 Appleby Lane<br>Landenberg, PA 19350 | P-0039617 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JUDY A<br>13219 De Garmo Ave<br>Sylmar, CA 91342 | P-0006549 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERMAN, KASSANDRA L<br>P.O. Box 324<br>Sturgis, SD 57785 | P-0038214 | 12/10/2017 | TK Holdings Inc., et al. | $17,479.65 | | | | | $17,479.65 |
| SHERMAN, KRYSTLE L<br>614 W Rowan Ave<br>Spokane, WA 99205 | P-0016991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LISA C<br>5431 Doggett Rd<br>Browns Summit, NC 27214 | P-0034903 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LORETTA K<br>613 Desoto Lane<br>Indian Harbour B, FL 32937 | P-0012421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, MARK J<br>5426 Panoramic Lane<br>San Diego, CA 92121 | P-0038591 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHERMAN, NANCI N<br>22361 Sunbrook<br>Mission Viejo, CA 92692 | P-0029482 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, NATHAN<br>440 Santa Ynez Way<br>Sacramento, CA 95816 | P-0053113 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, PAMELA A<br>1521 S. Pleasant Hill Drive<br>New Berlin, WI 53146 | P-0040273 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, PAMELA A<br>1521 S. Pleasant Hill Drive<br>New Berlin, WI 53146 | P-0057486 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, STEVEN R<br>21300 Albion Avenue<br>Farmington Hills, MI 48336 | P-0028789 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, TERESA L<br>59600 Blackberry Rd<br>Mishawaka, IN 47544 | P-0046385 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRARD, CANDACE<br>215 Helmwood Drive<br>Elizabethtown, KY 42701 | P-0056444 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRATT, PATRICK S<br>45775 Geostar Dr<br>Grand Coulee, WA 99133 | P-0034498 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 Chiquita Street<br>Studio City, CA 9104 | P-0046970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 Chiquita Street<br>Studio City, CA 91604 | P-0046902 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 Chiquita Street<br>Studio City, CA 91604 | P-0046921 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRIE, ROBERT A<br>12438 W Bowles Dr<br>Littleton, CO 80127 | P-0039748 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRILL, JAN C<br>11720 Coronado Ave NE<br>Albuquerque, NM 87122-2470 | P-0047255 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRILL, LAURA V<br>2239 SHANE ST SW<br>2239 SHANE ST SW<br>SUPPLY, NC | P-0041797 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRITZE, SYLVIA<br>545 Salem Ave<br>Apt A<br>Woodbury, NJ 08096 | P-0007542 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERROD, EMERSON<br>6721 Edinborough drive<br>West Bloomfield, Mi 48322 | P-0013298 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERROD, EMERSON<br>6721 Edinborough drive<br>West Bloomfield, Mi 48323 | P-0013469 | 11/2/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SHERROD, WAYNE S<br>14802 DUNLEIGH DR<br>BOWIE, MD 20721 | P-0048702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, EDWARD<br>9072 Moonlit Meadows LP<br>Riverview, FL 33578 | P-0001683 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, KEENAN E<br>555 Keyser Run Rd<br>Washington, va 22747 | P-0025890 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, LAURA A<br>556<br>Foster Springs Road<br>Las Vegas, NV 89148 | P-0039278 | 12/11/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SHERWOOD, ROBERT L<br>17845 6780 rd<br>Montrose, CO 81401 | P-0011655 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERWOOD, ROBERT L<br>17845 6780 rd<br>Montrose, CO 81401 | P-0024843 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| sheryl a. gasteier rev. trust<br>sheryl a. gasteier<br>39w141 long meadow lane<br>st. charles, il 60175 | P-0028269 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER-YOUSAF, UZMA<br>7009 Ironbridge lane<br>laurel, md 20707 | P-0012042 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHESTOPALOV, JANIE<br>335 Ela Rd<br>Inverness, IL 60067 | P-0010200 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHETH, ASHOKKUMAR N<br>15515 Seminole Canyon<br>Sugar Land, TX 77498 | P-0001858 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, NEHA<br>1722 Maple Oak Dr<br>Charlotte, NC 28270 | P-0002543 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, RAKESH<br>1722 Maple Oak Dr<br>Charlotte, NC 28270 | P-0002540 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, UMESHBHAI J<br>14100 SILENT WOOD WAY<br>NORTH POTOMAC, MD 20878-4830 | P-0030732 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEU, JESSICA H | P-0011365 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEU, SHAN S<br>47 Long Ridge Road<br>Randolph, NJ 07869-4572 | P-0037226 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEVCHUK, DMITRIY<br>1333 E Palermo Street<br>Meridian, ID 83642 | P-0055832 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEVIN, YAKOV D<br>233 N 160th<br>Shoreline, WA 98133 | P-0040068 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 Jarman Rd<br>Sudbury, MA 01776 | P-0016746 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 Jarman Rd<br>Sudbury, MA 01776 | P-0016753 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YI<br>18608 Broken Oak Rd<br>Boyds, MD 20841 | P-0022288 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIA, LORRAINE K<br>4001 Laguna Shores Rd<br>Corpus Christi, TX 78418 | P-0002975 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIBLA, SANDRA L<br>6300 highlands ct<br>pontevedra beach, fl 32082 | P-0026179 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIEH, CHARLES<br>1941 Ridgemont Lane<br>Decatur, GA 30033 | P-0006334 | 10/27/2017 | TK Holdings Inc., et al. | $1,273.97 | | | | | $1,273.97 |
| SHIEH, CHARLES<br>1941 Ridgemont Lane<br>Decatur, GA 30033 | P-0006361 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELD, GERALD<br>8255 Misty Fields Cv<br>Memphis, tn | P-0054103 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JEFFREY A<br>11510 SW 177th Court<br>Dunnellon, FL 34432 | P-0048981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN F<br>60 OREGON AVE - APT. B<br>BRONXVILLE, NY 10708 | P-0040765 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN F<br>60 OREGON AVENUE - APT. B<br>BRONXVILLE, NY 10708 | P-0040718 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN L<br>803 SANTMYER DRIVE SE<br>LESSBURG, VA 20175 | P-0039971 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, KRISTA A<br>215 W Chestnut St<br>Albion, MI 49224 | P-0024214 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shields, Krystle Brooke<br>3116 Noah Court<br>Greenville, NC 27834 | 2265 | 11/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SHIELDS, RAYMOND T<br>PO Box 311<br>Frankfort, KY 40602 | P-0054406 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, THOMNAS E<br>39545 hawthorne st<br>palmdale, ca 93551 | P-0020600 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIELDS-BERGHOLZ, KATHLEEN D<br>45 Princeton Ave<br>Woodbury, NJ 08096 | P-0029840 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIER, ROBERT E<br>6023 Egypt Valley Ave<br>Rockford, MI 49341 | P-0051147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIER, ROBERT E<br>6023 Egypt Valley Ave<br>Rockford, MI 49341 | P-0057950 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFETT, CRAIG S<br>1004 S Western st<br>Lake mills, Ia 50450 | P-0032032 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFLET, MICHAEL D<br>3033 S. Halifax Street<br>Aurora, CO 80013 | P-0024852 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIFFLETT, JAMES S<br>124 Appalachian Lane<br>Gordonsville, VA 22942 | P-0030192 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIGENAKA, GARY<br>4041 4th Avenue N.E.<br>Seattle, WA 98105 | P-0015620 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, CHAW-LONG<br>7818 Elkhorn Mountain Trail<br>Austin, TX 78729 | P-0006969 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, CONNIE D<br>41 East Centennial Drive<br>Medford, NJ 08055 | P-0008591 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, HONG-YEE<br>1940 Painter St.<br>Klamath Falls, OR 97601 | P-0035317 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIH, LING-LING<br>2021 King James Pkwy, #112<br>Westlake, OH 44145 | P-0049494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLER, BRENDAN D<br>601 s california<br>Chicago, IL 60612 | P-0046295 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLING, JASON D<br>691 s front st<br>F<br>Columbus, Oh 43206 | P-0049372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLING, MATTHEW E<br>4775 Heath Trails Road<br>Hilliard, OH 43026 | P-0051066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLING, MEGAN E<br>7730 Flag Tail Drive<br>Midlothian, VA 23112 | P-0057717 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLINGBURG, WILLIAM C<br>1639 Melanie Drive<br>Uniontown, Oh 44685 | P-0035236 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMAJI, MICHAEL R<br>1651 Capistrano Ave.<br>Glendale, CA 91208 | P-0042326 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMKUS, ANTHONY J<br>1112 Covington Drive<br>Lemont, IL 60439 | P-0038750 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIMKUS, ANTHONY J<br>1112 Covington Drive<br>Lemont, IL 60439 | P-0042404 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMOGA, KARUNAKAR B<br>4238 Siena Ct<br>San Jose, CA 95135 | P-0024151 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMPOCK, KATHY E<br>1925 E Myrna Lane<br>Tempe, AZ 85284 | P-0009849 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, EUGENE Y<br>1841 Watford Glen<br>Lawrenceville, GA 30043 | P-0034176 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HEUNGSOO<br>7718 HENRY DAVID CT<br>DUBLIN, OH 43016 | P-0000141 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HWA C<br>48 HERITAGE COURT<br>RANDOLPH, NJ 07869 | P-0042760 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 Edgepark Road<br>Vienna, VA 22182 | P-0007655 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 Edgepark Road<br>Vienna, VA 22182 | P-0007663 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 Edgepark Road<br>Vienna, VA 22182 | P-0007670 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010754 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010757 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MONICA S<br>15181 Hunter Lane<br>Westminster, CA 92683 | P-0043446 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shine, Mario<br>57 North Road<br>Holly Springs, MS 38635 | 1294 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINGARA, LESLIE<br>475 Penwood Dr<br>Edgewater, MD 21037 | P-0044533 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINHOLSER, JANET N<br>817 Concorde Circle<br>Apt 2420<br>Linthicum, MD 21090 | P-0048333 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245 St<br>#15<br>Lomita, CA 90717 | P-0029853 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245th st<br>#15<br>Lomita, CA 90717 | P-0017678 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHINKO, LUCINDA<br>2103 W 245th st<br>#15<br>Lomita, CA 90717 | P-0017783 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINSHO AMERICA CORP<br>COMPLIANCE DEPT<br>26200 TOWN CENTER DR, #160<br>NOVI, MI 48375 | 8 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shinsho K'Mac Precision Parts, LLC<br>c/o Shinsho American Corporation, Inc.<br>John F Ontko, General Manager<br>Compliance and Administration<br>26200 Town Center Drive #160<br>Novi, MI 48375 | 12 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SHINSKE, STUART<br>72 Victor Drive<br>Poughkeepsie, NY 12603 | P-0008279 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINZATO, VERONICA T<br>482 44th Avenue<br>San Francisco, Ca 94121 | P-0017894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIOBAN, FRANCINE W<br>5756 Cotton Valley Drive<br>Fayetteville, NC 28314 | P-0053893 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPE, CHERYL L<br>1278 EDGEWOOD DRIVE<br>WEST HOMESTEAD, PA 15120 | P-0028310 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPLEY, RENE L<br>18837 State Highway 89<br>Spartansburg, PA 16434 | P-0005247 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, BRYAN<br>11 MAMIE BELL CIRCLE<br>Lillington, NC 27546 | P-0002512 | 10/23/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| SHIPMAN, JIMMY R<br>PO BOX 1255<br>IRAAN, TX 79744-1255 | P-0003329 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, MOLLY B<br>12128 W. 68th Terrace<br>Shawnee, KS 66216 | P-0015821 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, CHERNANDA H<br>14669 Kenner Place Drive<br>Olive Branch, MS 38654 | P-0016810 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| SHIPP, ELIZABETH W<br>1813 Lafayette<br>=<br>Plano, TX 75075 | P-0018971 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPP, JIMMIE L<br>740 Seldon Dr<br>Winchester, VA 22601-3235 | P-0035136 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPPY, DANA T<br>2484 Bellavista St<br>Castle Rock, CO 80109 | P-0034045 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPTON, MATTHEW K<br>1903 Sutter Street<br>Oakdale, PA 15071 | P-0010667 | 10/31/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SHIRAZI, REZA<br>4910 Rollingwood Dr<br>Austin, TX 78746 | P-0001979 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIREMAN, STEPHAN A p.o. box 19 8085 n. main st. old fort, oh 44861 | P-0008117 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRES, CARRIE L 1020 Union Chapel Rd. Fordland, MO 65652 | P-0011726 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIREY, ALEC C 1 Avery Court Baltimore, MD 21237 | P-0008307 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRKEY, LAILA 819 CLEMENT ST JOLIET, IL 60435 | P-0018378 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SHIRKEY, PAUL A 819 CLEMENT ST JOLIET, IL 60435 | P-0018388 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, KATHERINE 58 Sheridan Drive #1 Atlanta, GA 30305 | P-0009128 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, MIKEL P 80 Homestead Rd Winthrop, WA 98862-9771 | P-0038454 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, MIKEL P Mikel Shirley 80 Homestead Rd Winthrop, WA 98862-9771 | P-0038462 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, MILEL P 80 Homestead Rd Winthrop, WA 98862-9771 | P-0038456 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRLEY, TERRY E 319 Williams and Broad Drive Brownsboro, Al 35741 | P-0019427 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRO, RICKY A 8647 Route 25 Spring Glen, PA 17978 | P-0047355 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIROMA, RANDY E 5070 Likini St, PH110 Honolulu, HI 96818 | P-0030180 | 11/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHIRVIS, KIMBERLY A 89 burr st east haven, CT 06512 | P-0009346 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRVIS, KIMBERLY 89 Burr st East Haven, ct 06512 | P-0009187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHISKOWSKI, MATTHEW 69 Thorny Apple Drive Hunlock Creek, PA 18621 | P-0044556 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SHIVER, JOHN S 685 Terry St Hot Springs, AR 71913 | P-0011136 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVERDECK, DEBRA A HC 64 Box760 Grassy, MO 63751 | P-0040100 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVJI, SUNITA J 1340 Hayes St richmond, ca 94806 | P-0054918 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIZAK, MICHAEL A<br>511 Wolfe Trail Est.<br>Columbus, MS 39705 | P-0055155 | 1/18/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHLALA, LAURIE E<br>1205 Curtis Street<br>Berkeley, CA 94706 | P-0029100 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHMULIVER, YANA<br>5742 Keniston Ave<br>Los Angeles, CA 90043 | P-0038678 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Shmurak, Igor Joseph<br>40 Arborside<br>Irvine, CA 92603 | 2292 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOCKEY, ALAN R<br>214 e. King St.<br>Kokomo, In 46901 | P-0045380 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKEY, HOMER L<br>1100 COURY ROAD<br>FORT WORTH, TX 76140 | P-0051695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, EUGENE M<br>130 Club Dr<br>Fairhope, AL 36532 | P-0004061 | 10/25/2017 | TK Holdings Inc., et al. | $33,230.44 | | | | | $33,230.44 |
| Shockley, Milton<br>120 Highwood Circle<br>Murrells Inlet, SC 29576 | 4761 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOCKLEY, ROBERT H<br>6008 Unity Pass<br>Groveland, Fl 34736 | P-0000584 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, SHEA N<br>10542 Caminito Rimini<br>San Diego, CA | P-0054303 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shodiev, Azamat<br>12522 E Evans Cir, Unit D<br>Aurora, CO 80014 | 3808 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHODIEV, AZAMAT<br>12522 E Evans Cir<br>Unit D<br>Aurora, CO 80014 | P-0008106 | 10/29/2017 | TK Holdings Inc., et al. | $14,178.00 | | | | | $14,178.00 |
| SHOEIBI, ELNAZ<br>2000 garland ave<br>waukesha, wi 53188 | P-0045225 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DAVID<br>1301 Quarterhorse Trail<br>Prosser, WA 99350 | P-0018165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DEAN A<br>664 N. Duffy Way<br>Gilbert, AZ 85233 | P-0014946 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Shoemaker, Jay W.<br>306 Indian Lakes Road NW<br>Sparta, MI 49345 | 1440 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOEMAKER, NICHOLAS C<br>80 Penn Ave<br>New Castle, VA 24127 | P-0000639 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, ROD S<br>6454 Horsepen Bayou<br>Houston, Tx 77084 | P-0006814 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOEMAKER, RUSSELL J<br>2401 Oakmeade Drive<br>Charlotte, NC 28270 | P-0001009 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D<br>P.O. Box 1769<br>Vallejo, CA 94590 | P-0026227 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D<br>P.O. Box 1769<br>Vallejo, CA 94590 | P-0026234 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SUSANNA S<br>6454 Horsepen Bayou<br>Houston, Tx 77084 | P-0006807 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, THOMAS K<br>182 CROSSWHITE LANE<br>STATESVILLE, NC 28625 | P-0049162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOFET, ABRAHAM<br>17020 Burbank Blvd #202<br>Encino, CA 91316 | P-0029586 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOFFNER, TIMOTHY B<br>1680 Jacks Branch road<br>Cantonment, FL 32533 | P-0009149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOHFI, CHERYL D<br>7152 Scenic Heights<br>Manchester, Ga 31816 | P-0057182 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shokrani, Andrea<br>16802 Hawkglen Place<br>Lithia, FL 33547-5893 | 5069 | 11/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>2402 Glenmorrie Drive<br>Lake Oswego, OR 97034 | P-0020564 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>2402 Glenmorrie Drive<br>Lake Oswego, OR 97034 | P-0020658 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>2402 Glenmorrie Drive<br>Lake Oswego, OR 97034 | P-0020670 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>2402 Glenmorrie Drive<br>Lake Oswego, OR 97034 | P-0020674 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOLEDICE, BEVERLY C<br>2132 NW Smith Ave.<br>Lawton, OK 73505 | P-0000109 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOLES, CAROLE E<br>2543 Chapel Hill Road<br>Springfield, IL 62702 | P-0034461 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOMADE, TIRIMISIYU A<br>10147 E 32nd St.<br>Apt. D<br>Tulsa, OK 74146 | P-0039022 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shook Jr., Randolph K<br>1697 Della Drive<br>Sandwich, IL 60548 | 1416 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOK, DAVID W<br>51043 W Village Rd APT 207<br>New Baltimore, MI 48047 | P-0037324 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shook, Steven K<br>301 Long Bow Road<br>Knoxville, TN 37934 | 495 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOLBRED, ERIKA L<br>516 Norwood Street<br>Spartanburg, SC 29302 | P-0003966 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMES M<br>5525 Bud Wilson Rd<br>Gastonia, NC 28056 | P-0053894 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMES R<br>109 Falcon Crest Rd<br>Lugoff, SC 29078 | P-0001583 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMIE L<br>5525 Bud Wilson Rd<br>Gastonia, NC 28056 | P-0053901 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORE, GARRETT L<br>942 Old Hawthorne Rd<br>Lafayette, CA 94549 | P-0056357 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORE, JOHN<br>7017 BOULDER PATH DRIVE<br>CINCINNATI, OH 45247 | P-0006093 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORES, KIM D<br>2211 Chayton Road<br>Chipley, FL 32428 | P-0049893 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHORR, MICHAEL J<br>16012 Ivy Lake Drive<br>Odessa, FL 33556 | P-0000383 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORT, GINA E<br>12325 H HWY<br>Excelsior Spring, MO 640248313 | P-0032545 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOSHIBA MEXICANA SA DE C<br>CARRETERA 45 NORTE KM 14.3<br>#325 A JESUS GOMEZ PORTUGAL<br>JESUS MARIA<br>AGUASCALIENTES 20909<br>MEXICO | 81 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shotts, Gregory<br>N6674 Frog Hill Drive<br>Spooner, WI 54801 | 1423 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOTTS, KEVIN C<br>6009 Feather Wind Way<br>Fort Worth, TX 76135 | P-0007000 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOUP, ALEX<br>1716 Bennigan Dr<br>Hilliard, OH 43026 | P-0000257 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOUSHTARI, SHIRIN Z<br>20 Brickyard Dr. Apt H6<br>Bloomington, IL 61701 | P-0020278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOWN, JO A<br>2007 Theodore Dr<br>Apt B<br>Springdale, AR 72762-3942 | P-0029942 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOWN, NABID<br>1212 78th street<br>North Bergen, Nj 07047 | P-0007232 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHRADER, ASHLEY M<br>61115 Ropp Ln. Bend Or. 97702 | P-0044349 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHRADER, HEATHER M<br>61115 Ropp Ln. Bend, Or. | P-0044360 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHRADER, KENNETH F<br>61115 Ropp Ln. Bend Or. 97702 | P-0044351 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHRADER, MATTHEW C<br>3583 First Avenue<br>San Diego, CA 92103 | P-0032507 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREM, KIRA K<br>595 Warrington<br>Eugene, OR 97404 | P-0047008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREVE, JAMES T<br>153 railroad st<br>Smithfield, WV 26437 | P-0014058 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 Denny Lane<br>Dallas, GA 30157 | P-0016387 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 Denny Lane<br>Dallas, GA 30157 | P-0016550 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53 Denny Lane<br>Dallas, GA 30157 | P-0016559 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D<br>53Denny Lane<br>Dallas, GA 30157 | P-0016397 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRIVER, EDWARD E<br>5740 Reynaud Ct<br>Santa Rosa, CA 95409 | P-0017711 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHRIVER, SUSAN L<br>32606 Oak Park Drive<br>Leesburg, FL 34748-8726 | P-0017551 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROADS, DAVID L<br>267 S. Fletcher Ave.<br>Fernandina Beach, FL 32034 | P-0044062 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROPSHIRE, VELMA L<br>2492 W Autumn mist dr<br>Rialto, ca 92377 | P-0047889 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, CHARLES N<br>2525 Jade Sky Street<br>Henderson, NV 89044 | P-0039898 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, DONALD A<br>307 Valley Ct<br>Smyrna, TN 37167 | P-0024273 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHROUT, GREGORY<br>27860 church street<br>castaic, ca 91384 | P-0022580 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHU, XINYUN<br>6710 Variel Ave Apt 218<br>Canoga Park, CA 91303 | P-0043453 | 12/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHUAIBE, MOHAMMED L<br>7409 HILLMONT DRIVE<br>OAKLAND 94605 | P-0038628 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shubert, Christine<br>821 Wesley Avenue<br>Ocean City, NJ 08226 | 1541 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUBERT, SARAH<br>715 West broadway<br>Sparta, IL 62237 | P-0050254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUBERT, SARAH<br>715 West Broadway<br>Sparta, IL 62237 | P-0050302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUCK, MICHELLE<br>3888 Waterview Rd<br>High Point, nc 27265 | P-0058156 | 7/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, JAMES E<br>11108 farmwood drive<br>Raleigh, nc 27613 | P-0001202 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, JASON S<br>3016 MAGNOLIA BND<br>CHARLOTTESVILLE, VA 22911 | P-0007227 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUE, PATSY F<br>4414 49TH ST<br>LUBBOCK, TX 79414 | P-0003102 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shugart, Anna E<br>2457 Parker Place<br>Honolulu, HI 96822 | 1571 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUJA, MAJID<br>8 Gervin Road<br>Lawrenceville, NJ 08648 | P-0009305 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUJA, MAJID<br>8 Gervin Road<br>Lawrenceville, NJ 08648 | P-0009335 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULDINER, ALBERT D<br>3022 Rodman Street NW<br>Washington, DC 20008 | P-0040886 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, BARON K<br>2385 N Forest Dr<br>Marietta, GA 30062 | P-0006323 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, DWYANE A<br>8125 Shadow Oak Drive<br>NorthCharleston, SC 29406 | P-0033084 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULER, SCOTT<br>770 S GRANBY CIR<br>AURORA, CO 80012 | P-0028266 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H<br>1464 Concorde Circle<br>Highland Park, IL 60035 | P-0037857 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H<br>1464 Concorde Circle<br>Highland Park, IL 60035 | P-0038698 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULL VOGEL, HOLLY<br>P.O. Box 2316<br>Vashon, WA 98070 | P-0025175 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULL, JEANNE M<br>379 Stanbery Ave.<br>Columbus, Oh 43209 | P-0011015 | 10/31/2017 | TK Holdings Inc., et al. | $655.51 | | | | | $655.51 |
| SHULLI , JOHN A | P-0002518 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHULMAN, GREG A<br>2521 Millington Dr<br>Plano, TX 75093 | P-0002484 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, JORDAN P<br>3012 N 2nd st<br>Broken Arrow, OK 74012 | P-0012982 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, JULIE L<br>604 Harlequin Drive<br>McKinney, TX 75070 | P-0005347 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, LENETTE M<br>6347 Galleon Drive<br>Mechanicsburg, PA 17050 | P-0031519 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, STEVEN P<br>2404 BRISTERS SPRING WAY<br>APEX, NC 27523 | P-0002116 | 10/23/2017 | TK Holdings Inc., et al. | $5,208.40 | | | | | $5,208.40 |
| SHUM, LI P<br>1020 Ave. Ashford La Rada 306<br>San Juan, PR 00907 | P-0040042 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUM, LI PING<br>1020 Ave. Ashford La Rada 306<br>San Juan, PR 00907 | P-0040402 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAKER, DESIREE C<br>2399 S Township Road 159<br>Tiffin, OH 44883 | P-0054252 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAKER, STEPHANIE L<br>5523 N Rock City Rd<br>Rock City, IL 61070 | P-0008855 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAN, PAMELA L<br>708 Vallejo Villas<br>Los Angeles, Ca 90042 | P-0055349 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shuman, Robert E<br>4133 Guilford Road<br>Birmingham, AL 35242 | 3162 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUMAN, ROY G<br>PO Box 605<br>La Canada, CA 91012-0605 | P-0031785 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMATE, RICHARD F<br>Law Offices of Jacob Emrani<br>1516 S. Broadway<br>Los Angeles, CA 90015 | P-0020305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUPE, MARTIN F<br>8111 N 68th East PL<br>Owasso, OK 74055 | P-0004222 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURKO, ERIC J<br>29 Mott Street<br>Hamden, CT 06514 | P-0022491 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURR, BRETT C<br>pO Box 122<br>Wilton, CA 95693 | P-0013681 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHUSTER, GARY<br>33 West Road<br>South Salem, NY 10590 | P-0010030 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTIKA, BRENNA G<br>1253 Sylvan circle<br>Bellefonte, Pa 16823 | P-0014011 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUTTER, ROBERT D<br>67 south Amherst st<br>Schenectady, Ny 12304 | P-0039018 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SHUTTER, TERRI<br>1837 Lucas ave ext<br>Cottekill, NY 12419 | P-0055355 | 1/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SHUTTERS, MARY R<br>7820 N Mohawk Rd<br>Fox Point, WI 53217-3122 | P-0005232 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SHVARTSMAN, ILYA<br>1222 E DAKOTA ST<br>MILWAUKEE, WI | P-0005242 | 10/26/2017 | TK Holdings Inc., et al . | $2,200.00 | | | | | $2,200.00 |
| SHWORAK, NICHOLAS W<br>1507 22nd St N<br>Arlington, VA 22209 | P-0050134 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SHWORAK, NICHOLAS W<br>1507 22nd St N<br>Arlington, VA 22209 | P-0050205 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Shykes, Kelly<br>14636 N 98th St<br>Scottsdale, AZ 85260 | 3355 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIAN, PAUL<br>3470 Wilshire Blvd Suite 400<br>Los Angeles, CA 90010 | P-0051005 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIAN, VINA<br>3470 Wilshire Blvd Suit 400<br>Los Angeles, CA 90010 | P-0050932 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIANEZ, DOMINGO<br>13383 E. 2260S Rd.<br>Pembroke Twp., IL 60958-3701 | P-0035335 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIANO, KAREN R<br>160 HILLANDALE DR<br>TROUTVILLE, VA 24175 | P-0001437 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIAO, DAVID<br>7129 Greenford Way<br>Roseville, CA 95747 | P-0021915 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIAO, DAVID<br>7129 Greenford Way<br>Roseville, CA 95747 | P-0022251 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIBERIAN, SOFIA D<br>1515 South B street<br>San Mateo, CA 94402 | P-0047483 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIBERIO, SEAN<br>3534 Harriet Ave<br>Apt 2<br>Minneapolis, MN 55408 | P-0048475 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIBERT, CURTIS<br>P O Box 1467<br>516 Bryant ST<br>Mccormick, SC 29835 | P-0053994 | 1/5/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIBERT, LACRISHA V<br>829 Carrieland Dr<br>D<br>Greensboro, NC 27405 | P-0008051 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| SIBLEY, CHRISTINA A<br>342 guy rd<br>Greensburg, LA 70441 | P-0045832 | 12/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIBURG III, WILLIAM E<br>9168 E. Davenport Drive<br>Scottsdale, AZ 85260 | P-0030903 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICHERMAN, DAVID<br>5520 Baja Ter.<br>Greenacres, FL 33463 | P-0001349 | 10/21/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| SICILIANO, FRANK T<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031434 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, MARGARET A<br>11783 Puma Path<br>Venice, FL 34292 | P-0007244 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, MICHAEL A<br>11783 Puma Path<br>Venice, FL 34292 | P-0007266 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICILIANO, TAMMY L<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031438 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SICKINGER, PETER X<br>3224 MONUMENT AVENUE<br>RICHMOND, VA 23221 | P-0011950 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| SIDD, ROBERT<br>980 E Evelyn Av<br>Sunnyvale, CA 94086-6772 | P-0051699 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDELL, MARKEISHA R<br>6069 glacier ave<br>Las vegas, Nv 89156 | P-0054910 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Siddiqi, Aamir<br>8854 W Callaway Ct<br>Franklin, WI 53132 | 988 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>Coconut Creek, FL 33073 | P-0000163 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>Coconut Creek, FL 33073 | P-0000166 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDIQUI, FAIZAN A<br>3624 Banks Circle<br>PLANO, TX 75025 | P-0011475 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDDONS, MARK H<br>W167S11055 Loomis Drive<br>Muskego, WI 53150 | P-0049689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDERS, JESSICA R<br>3230 Armstrong creek road<br>PO box 304<br>Powellton, WV 25161 | P-0029133 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDES, MELISSA G<br>814 Easy Street<br>Burkburnett, TX 76354 | P-0056768 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDHU, CHANPREET S<br>766 El Granada Blvd<br>Half Moon Bay, CA 94019 | P-0033002 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDHU, SAMARPREET K<br>669 Fisher Circle<br>Folsom, CA 95630 | P-0054453 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDMAN, ROBERT J<br>3175 tremont road<br>unit 502<br>Columbus, OH 43221 | P-0027851 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J<br>3175 Tremont Road<br>Unit 502<br>Columbus, OH 43221 | P-0029029 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDOTI, MARK D<br>2300 BERTEAU DRIVE<br>WAKE FOREST, NC 27587 | P-0054794 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sidwell, Gregory<br>1721 James Basford Pl.<br>Mt. Pleasant, SC 29466 | 2643 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SIEBE, SONYA S<br>13561 Chandler Street<br>Omaha, NE 68138-5401 | P-0042874 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBE, SONYA S<br>13561 Chandler Street<br>Omaha, NE 68138-5401 | P-0042876 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBERG, ANDREW D<br>714 Debbie Lane<br>Carver, MN 55315 | P-0017012 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBLER , CALVIN L<br>1856 County Road L<br>Hooper, NE 68031-2024 | P-0026449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 Wild Plum Dr<br>Loveland, CO 80537 | P-0022133 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 Wild Plum Dr<br>Loveland, CO 80537 | P-0022146 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEG JR, ROLAND B<br>W51 N655 Creek View Ct<br>Cedarburg, WI 53012 | P-0029434 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEG, KENT G<br>1024 S. Cedar St.<br>Ottawa, KS 66067 | P-0015984 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, DOROTHY E<br>151 Morgan Rd<br>Scottsville, NY 14546-9653 | P-0036178 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HAROLD<br>30728 Lakefront Drive<br>Agoura Hills, Ca 91301 | P-0038492 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N<br>550 Okeechobee Blvd<br>#1020<br>West Palm Beach, FL 33401-6334 | P-0021093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N<br>550 Okeechobee Blvd<br>1020<br>West Palm Beach, FL 33401-6334 | P-0021764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, JEREMY<br>4284 Knox Ct<br>Denver, CO 80211 | P-0004219 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIEGEL, STEVE N<br>2610 S. Patterson Blvd.<br>Dayton, OH 45409 | P-0041204 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, VIVIAN<br>Vivian Siegel<br>301 N Atlantic Ave Apt 705<br>COCOA BEACH, FL 32931-2957 | P-0000473 | 10/20/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |
| SIEGELMAN, BRENDA B<br>69 Pond Circle<br>Mount Sinai, ny 11766 | P-0003103 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGER, NORMAN I<br>7233 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGER, NORMAN I<br>7322 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017835 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Siegfried, Todd William<br>5821 Hawkwood Court<br>Lithia, FL 33547 | 3224 | 11/22/2017 | TK Holdings Inc. | $125.00 | | | | | $125.00 |
| SIEGLER, STEVEN N<br>13618 Breton Lane<br>Delray Beach, FL 33446 | P-0000239 | 10/19/2017 | TK Holdings Inc., et al. | $14,760.00 | | | | | $14,760.00 |
| SIEGMAN, MARK G<br>9270 Waits Ferry Crossing<br>Johns Creek, GA 30097 | P-0053443 | 12/31/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SIEHR, KENNETH<br>W362 N7437 N Shore Dr<br>Oconomowoc, WI 53066 | P-0007592 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEJACK, ALEXANDER R<br>2008 Baldwin Mill Road<br>Fallston, MD 21047 | P-0024620 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEK, WILLIAM<br>p.o. box 57134<br>Tucson, az 85732 | P-0043902 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Siemens Product Lifecycle Management Software Inc.<br>2000 Eastman Drive<br>Milford, OH 45150 | 140 | 9/28/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SIENKIEWICZ, THOMAS J<br>105 E 16th St<br>Apt 2C<br>Brooklyn, NY 11226 | P-0004410 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y<br>2713 Puder St<br>Bakersfield, Ca 93306 | P-0057324 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y<br>2713 Puder Street<br>Bakersfield, Ca 93306 | P-0020225 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, MONIKA<br>12938 Pemberton Way<br>Fort Myers, FL 33913 | P-0012096 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, RAFAEL<br>55 Calle Santiago Iglesias<br>San Juan, PR 00917-1125 | P-0033854 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEVEN, HOWARD A<br>514 West End ave<br>Apt 4B<br>New York, NY 10024 | P-0044677 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIFUENTES, DELIA<br>2103 Saint Claire Drive<br>Arlington, TX 76012 | P-0033601 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sigala, Carly<br>421 First<br>Ishpeming 49849 | 1651 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| SIGARTO, SAMUEL<br>1509 Liatris Ln<br>Raleigh, NC 27613 | P-0048937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 Liatris Ln<br>Raleigh, NC 27613 | P-0048939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 Liatris Ln<br>Raleigh, NC 27613 | P-0048940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 Liatris Ln<br>Raleigh, NC 27613 | P-0048948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGELAKIS, JASON<br>2318 Sirius St<br>Thousand Oaks, CA 91360 | P-0046083 | 12/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SIGELAKIS, NICHOLAS<br>2318 Sirius St<br>Thousand Oaks, CA 91360 | P-0046075 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SIGELAKIS, NICHOLAS<br>2318 Sirius St<br>Thousand Oaks, CA 91360 | P-0046090 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 Kemperwood Court<br>Blacklick, OH 43004-8662 | P-0003309 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 Kemperwood Court<br>Blacklick, OH 43004-8662 | P-0023649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGLER, FRANK J<br>1857 E 700 N<br>Alexandria, IN 46001 | P-0000983 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGLIN, NORMA C<br>1725 Oak Lane<br>Quakertown, PA 18951 | P-0020275 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGMA INTERNATIONAL<br>SUSIE KIM<br>36800 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | 3545 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIGMAN, MATTHEW<br>1318 2nd St Apt 203<br>Santa Monica, CA 90401 | P-0022622 | 11/11/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SIGMON, MATTHEW S<br>6935 overlook Hill Lane<br>Sugar Land, TX 77479 | P-0034919 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNATER, ARTHUR J<br>510 Harvest Hill<br>Murphy, TX 75094 | P-0019854 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SIGNER, JASON<br>209 Maple Leaf Drive<br>Ashland, MO 65010 | P-0006586 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGNO, KOUADIO R | P-0023454 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGONA, ROBERT<br>164 w.220th st. #8<br>Carson, Ca 90745 | P-0051961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U<br>6242 Wilmette Drive<br>Burke, VA 22015 | P-0031852 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sigworth, Soon U.<br>6242 Wilmette Drive<br>Burke, VA 22015 | 3435 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIIRILA, JOHN F<br>21006 Saddleback Cir<br>Parker, CO 80138 | P-0010022 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIIRILA, JOHN F<br>21006 Saddleback Cir<br>Parker, CO 80138 | P-0010048 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, GRACE A<br>3309 Crestridge DR<br>Farmington, NM 87401 | P-0041893 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, HEATHER A<br>2592 Notre Dame St Ne<br>Canton, Oh 44721 | P-0012669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIKORA, KENNETH R<br>404 Dublin St<br>Lewisville, TX 75067 | P-0002589 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILACCI, AMANDA J<br>PO Box 6541<br>Napa, CA 94581 | P-0026387 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILADI, PATRICIA C<br>18021 Mayfield St.<br>Livonia, MI 48152 | P-0025632 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020181 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020182 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILBERMAN, GUILLERMO M<br>165 Madison Ave Rm 501<br>New YOrk, NY 10016 | P-0006695 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILEO, JOSEPH A<br>1942A Iwi Way<br>Honolulu, HI 96816-3908 | P-0014546 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILER GRUENTHAL, TERRI L<br>19217 Abdale St.<br>Newhall, CA 91321 | P-0027699 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILER II, FREDERICK N<br>615 Black Bears Way<br>Apt. 7<br>Tuscaloosa, AL 35401 | P-0055379 | 1/20/2018 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| SILER II, FREDERICK N<br>615 Black Bears Way<br>Apt. 7<br>Tuscaloosa, AL 35401 | P-0055367 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILFEN, LAUREN<br>102 E 22nd St Apt 4C<br>New York, NY 10010 | P-0006762 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silicon Spark SCHNEIDER, STACEY E 1388 Carolyn Drive Atlanta, GA 30329 | P-0029080 | 11/20/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| SILL JR, STEVENSON C 5229 Trenton Mill Road Upperco, MD 21155 | P-0047840 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILL, JANET A 715 20th Street #102 Vero Beach, FL 32960 | P-0004933 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILL, JANET A 715 20th Street #102 Vero Beach, FL 32960 | P-0023672 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLAS, BRENDA I 1123 Waterloo St. Apt #2 Los Angeles, CA 90026 | P-0040052 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLAS, JULIETA 2225 COMMERCIAL STREET APT 238 SAN DIEGO, CA 92113 | P-0048053 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLER, RICHARD L 2400 Chestnut St Apt 2710 Philadelphia, PA 19103 | P-0049963 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLS, KENNETH X 11 Lakeview Dr Putnam Valley, NY 10579 | P-0055650 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, ALESSANDRA 4805 birkdale cir Fairfield, Ca 94534 | P-0034840 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, ANNETTE 3677 W Benjamin Holt Dr Apt 140 Stockton, CA 95219 | P-0022131 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Silva, Brandy 64 Heron Dr. Sanger, TX 76266 | 1810 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SILVA, DANIEL N Podhurst Orseck P.A. One S.E. Third Ave, Ste 2300 Miami, FL 33131 | P-0044987 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SILVA, DAVID N PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044014 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SILVA, FABIAN O 1604 S. Tamar Drive West Covina, CA 91790 | P-0024264 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, GUILLERMO Miramonte St. C-2 Urb. Garden Court Guaynabo, PR 00966 | P-0035663 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, ISAAC I 25 Crawford St Fall River, MA 02724-2407 | P-0009830 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, JODY 759 Jennifer St Brentwood, CA 94513 | P-0054892 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVA, JOSEPH P<br>5156 E. Branchwood Dr.<br>Boise, ID 83716 | P-0034360 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, KATHERINE J<br>15311 Yorkshire Lane<br>Huntington Beach, CA 92647 | P-0021055 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MARLENE A<br>5508 Redstart Court<br>Wake Forest, NC 27587 | P-0027901 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MERILYN<br>2252 ptarmigan ct.<br>union city, ca 94587 | P-0015358 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL J<br>69 Hunters Crossing Dr.<br>Coventry, RI 02816 | P-0005675 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL K<br>1300 Empire St<br>Fairfield, CA 94533 | P-0048868 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL R<br>9850 Karmont Ave<br>South Gate, CA 90280 | P-0012199 | 11/1/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SILVA, MICHAEL R<br>9850 Karmont Ave<br>South Gate, ca 90280 | P-0012358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL<br>1537 El Greco Cir<br>El Paso, TX 79936 | P-0008477 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, PAUL J<br>3 MILLBROOK DRIVE<br>NASHUA, NH 03062 | P-0044380 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, REUBEN G<br>13505 Fitzhugh Lane<br>Woodbridge, VA 22191 | P-0035319 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RICHARD A<br>15311 Yorkshire Lane<br>Huntington Beach, CA 92647 | P-0021062 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ROBERT F<br>8109 WINSLOW AVENUE<br>LAS VEGAS, NV 89129 | P-0024300 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RYAN D<br>203 Esposti Meadows Way<br>Santa Rosa, Ca 95403 | P-0028082 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD C<br>125 Saxton Ln<br>McDonough, GA 30253 | P-0004252 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD<br>125 Saxton Ln<br>McDonough, GA 30253 | P-0004243 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAS, MARIA D<br>5677 BAKER ROAD<br>BRIDGEPORT, MI 48722A | P-0049060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVEIRA, GREGORY<br>4760 Linwood St<br>West Bloomfield, MI 48324 | P-0024683 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, HEATHER L<br>376 Dickson Point Rd<br>Plattsburgh, NY 12901 | P-0011512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVER, HERB A<br>17215 Bermuda Village Dr<br>Boca Raton, Fl 33487 | P-0001650 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, JEANNE<br>2 Galan Street<br>Ladera Ranch, Ca 92694 | P-0029415 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, JEFFREY A<br>780 S. Hudson St.<br>Denver, CO 80246 | P-0043787 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SILVER, JEFFREY S<br>30180 Fox Grove Rd<br>Farmington Hills, MI 48334 | P-0057449 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KATHLEEN W<br>3030 Weiss Lake Blvd<br>Leesburg, AL 35983 | P-0024889 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KENNETH<br>75 Country Drive<br>Plainview, NY 11803 | P-0006255 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, MICHAEL<br>7501 MYRTLE VISTA AVE<br>SACRAMENTO, CA 95831 | P-0047233 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERIO, DANTE V<br>503 TILDEN AVE<br>TEANECK, NJ 07666 | P-0006265 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, MICHAEL<br>10663 E. Terra Dr.<br>Scottsdale, AZ 85258 | P-0016220 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, RITA<br>509 NW 28 St.<br>Wilton Manors, FL 3311 | P-0000975 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERMAN, RONALD A<br>3638 carlsbad blvd<br>carlsbad, ca 92008 | P-0041709 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERNAIL, DAVID C<br>360 White Oak Dr<br>Lumberton, Tx 77657 | P-0009555 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERS, BRANDON A<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032663 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERS, KRISTEN L<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032661 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, CHRISTINE M<br>30 Garden Street<br>Ramsey, NJ 07446 | P-0010623 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, GINA | P-0047555 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, MARIAN R<br>2185 Lemoine Avenue, Apt 2L<br>Fort Lee, NJ 07024-6017 | P-0038653 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, RAYMOND A<br>1610 105th Ave SE<br>Bellevue, WA 98004 | P-0016605 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SILVERSTEIN, SANDRA T<br>8129 Mar Del Plata Street Eas<br>jacksonville, fl 32256 | P-0000778 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVESTER, DANIEL R<br>218 Commerce St (36104)<br>PO Box 4160<br>Montgomery, AL 36103-4160 | P-0048345 | 12/22/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| SILVESTRO, RICHARD J<br>P.O. Box 268<br>Buzzards Bay, MA 02532 | P-0011523 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVEY, MICHAEL P<br>16569 Shoal Creek Ln<br>Fontana, CA 92336 | P-0051239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVIA, STEPHEN J<br>7801 Leesburg Drive<br>Bethesda, MD 20817 | P-0007528 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVIA, STEPHEN J<br>7801 Leesburg Drive<br>Bethesda, MD 20817 | P-0007540 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVQ, GUILLERMO<br>Miramonte St. C-2<br>Urb. Garden Court<br>Guaynabo, PR 00966 | P-0035633 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, JAE HUN<br>4301 Sunset View Dr<br>Dublin, CA 94568 | P-0021262 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, WOO H<br>3 RIVER STREET APT 17<br>LITTLE FERRY, NJ 07643-1110 | P-0009516 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMANELLO, MARY ANN<br>1378 Hardin Dr.<br>El Cajon, CA 92020-7215 | P-0038000 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simard, Philpe<br>Joseph Titone, Esq.<br>621 SE 5th Street<br>Pompano Beach, FL 33060 | 3477 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, CHRISTINE D<br>1106 Bentwood Place Court<br>Louisville, KY 40207 | P-0007664 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, JAMES G<br>1106 Bentwood Place Court<br>Louisville, KY 40207 | P-0007676 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMBA, JUNE<br>11417 Orchard Park Drive #134<br>Glen Allen, VA 23059 | P-0055856 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMBOB, JANICE L<br>117 lake emerald dr apt 109<br>Oakland park, Fl 33309 | P-0054324 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMCIK, URI E<br>2726 FRANKFORT STREET<br>SAN DIEGO, CA 92117 | P-0039329 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIME, ISIDOR<br>473 Alcott street<br>Philadelphia, PA 19120 | P-0012151 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMENTAL, CECILIA E<br>3907 Franconia Rd<br>Alexandria, VA 22310 | P-0039648 | 12/12/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| SIMEON, ALIX<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0043482 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMEONE, AMELIA M<br>311 Kings Croft<br>Cherry Hill, NJ 08034 | P-0014594 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simerly, Allen<br>1115 CR 2102<br>Lometa, TX 76853 | 4892 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMINGTON, ROBIN L<br>P.O. Box 736<br>High Point, NC 27261-0736 | P-0002071 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMIONESCU, EUGENE<br>1830 Snowshoe Lane<br>Traverse City, MI 49685 | P-0046983 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKHAYEV, YUNNO<br>14442 73rd Ave<br>Flushing, NY 11367 | P-0016435 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKIN, YAKOV<br>227 ESTATE CT<br>NORTHBROOK<br>NORTHBROOK, IL 60062 | P-0054646 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 Princeton Park Court<br>Houston, TX 77058 | P-0006895 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 Princeton Park Court<br>Houston, TX 77058 | P-0006907 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 Princeton Park Court<br>Houston, TX 77058 | P-0006924 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMEROK, DIANE E<br>10407 115th. Ave.<br>Largo, Fl | P-0001902 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simmonds, Marcia Lorriane<br>Christina A. McKinnon, P.A.<br>The Veneto Building<br>3600 Red Road, Ste. 402<br>MIRAMAR, FL 33025 | 3669 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMMONS, ADRIENNE J<br>165 Villa Place Ct<br>Tucker, GA 30084 | P-0028488 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S<br>6418 Aqua Point Way<br>Southside, Al 35907 | P-0020502 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S<br>6418 Aquapoint Way<br>Gadsden, Al 35907 | P-0057776 | 3/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRENDA R<br>3921 Milky Way CT<br>El Paso, TX 79904 | P-0000949 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SIMMONS, CHARLIE R<br>7229 Plum Tree Place<br>Fontana, CA 92336 | P-0045174 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DAWN<br>367 Cog Hill Drive<br>Fairburn, GA 30213 | P-0005283 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DENNIS G<br>2114 Lawrence Rd.<br>Manhattan, KS 66502 | P-0014734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, EDRICE<br>2021 Washington Ave.<br>Wilmette, IL 60091 | P-0025479 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, EDRICE<br>2021 Washington Ave.<br>Wilmette, IL 60091 | P-0025480 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ELMER<br>16486 W Lava Dr.<br>Surprise | P-0045717 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, FERDONYALE J<br>26055 north kings mill lane<br>kingwood, tx 77339 | P-0003146 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. Converse<br>Springfield, IL 62702 | P-0009287 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0025583 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, JESSICA M<br>E9915 Old Indiantown Rd.<br>Munising, MI 49862 | P-0031340 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, JOANN H<br>925 Palfrey St<br>Gretna, LA 70053 | P-0043499 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, JORDAN K<br>1338 North Hills Dr.<br>Upland, CA 91784 | P-0031129 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, KAREN<br>167 Cedar Rock Circle<br>Sacramento, CA 95823 | P-0037156 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, KEITH E<br>1215 Cobblestone Ct.<br>Carthage, TX 75633 | P-0037042 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, LINDA J<br>1215 Cobblestone Court<br>Carthage, TX 75633 | P-0037038 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, LINDSAY N<br>410 VZ County Road 3901<br>Wills Point, TX 75169 | P-0050927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, MARNIE N<br>7229 plum Tree Place<br>Fontana, CA 92336 | P-0045180 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, MICHAEL J<br>114 North ave.<br>NEWARK, Ny 14513 | P-0054423 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, OMEGA S<br>5743 Lee's Crossing<br>Olive Branch, MS 38654 | P-0053967 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, PAYTON E<br>2154 California Street<br>Apt. D<br>Concord, CA 94520 | P-0031997 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RA J<br>1338 N North Hills Drive<br>Upland, CA 91784 | P-0033272 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, ROBERT L<br>2221 Fleetwood Court, SW<br>Atlanta, Ga 30311 | P-0006210 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SIMMONS, ROGER E<br>2935 Danbury Dr<br>New Orleans, LA 70131 | P-0054906 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RONALD J<br>7521 Quency Drive<br>Mobile, AL 36695 | P-0007797 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROY<br>PO Box 11956<br>Fort Lauderdale, FL 33339 | P-0036927 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROY<br>PO Box 11956<br>Fort Lauderdale, FL 33339 | P-0036939 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RUBY M<br>202 Spears Dr<br>Fayetteville, NC 28304 | P-0001194 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, SHAREE<br>14294 NW 17th Ave<br>Opa Locka, Fl 33054 | P-0010651 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, TERESA<br>29391 County Road 358<br>Buena Vista, CO 81211 | P-0042327 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simmons, Tracy<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Christopher D. Glover<br>218 Commerce St<br>Montgomery, AL 36104 | 1478 | 11/2/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| SIMMONT, SHELLEY M<br>2025 Warwick Pl<br>New Braunfels, TX 78130 | P-0023568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, BEVERLY M<br>6038 Richmond Highway<br>Apartment 413<br>Alexandria, va 22303 | P-0035043 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, CARRINE<br>229 Rutgers Ave<br>Pemberton, NJ 08068-1724 | P-0025907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL<br>6115 Abbotts Bridge Rd<br>Apt 2414<br>Johns Creek, GA 30097 | P-0053033 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL<br>6115 abbotts bridge road<br>Apt. 2414<br>JOHNS CREEK, GA 30097 | P-0053032 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DEBORAH L<br>203 Hendricks Avenue<br>Waterford Works, NJ 08089 | P-0043538 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DEBORAH L<br>203 Hendricks Avenue<br>Waterford Works, NJ 08089 | P-0043543 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, MYCHAL R<br>3731 E Tyler Ave<br>Fresno, Ca 93702 | P-0013585 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMS, PAT<br>2425 Blue Heron Drive<br>Florissant, MO 63031 | P-0020201 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, PAT<br>2454 Blue Heron Drive<br>Florissant, MO 63031 | P-0033565 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, RICHARD G<br>415 Pennsylvania Avenue<br>Salem, Va 24153 | P-0042729 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, STEFANIE<br>13770 SAYRE STREET<br>SYLMAR, CA 91342 | P-0026402 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SIMON, ANDREW C<br>100 Parrott Dr.<br>Unit 1504<br>Shelton, CT 06483 | P-0020274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, ANNETT D<br>32274 W. 12 mile Rd<br>Farmington hills, MI 48334 | P-0013128 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, BARNET<br>170 Rose Lane<br>New Hyde Park, NY 11040 | P-0002993 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, CAROL A<br>70 Harvey Drive<br>Short Hills, NJ 07078 | P-0051177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simon, Casey J.<br>283 Lake Sherwood Dr<br>Westlake Village, CA 91361 | 3790 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, CHARLES<br>8714 Lafayette Ave.<br>Omaha, NE 68114 | P-0012428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simon, Clifford<br>22 Oak Trail Road<br>Englewood, NJ 07631 | 2141 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, DIANA L<br>21851 Newland St. Spc153<br>Huntington Beach, CA 92646 | P-0020363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JANET<br>1 Dawn Court<br>Florham Park, NJ 07932 | P-0036149 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JONATHAN T<br>85 kyles ln<br>Ft. Wright, ky | P-0009674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JOSH<br>747 CUSTER AVE<br>SUITE A<br>EVANSTON, IL 60202 | P-0020196 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, LEIGH A<br>15303 Goodrich Dr NW<br>Gig Harbor, WA 98329 | P-0054951 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 River Point Dr<br>Fleming Island, FL 32003 | P-0007189 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 River Point Dr<br>Fleming Island, FL 32003 | P-0007194 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMON, MARY<br>626 5th Ave SE<br>albany, or 97321 | P-0053354 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, PHILIP D<br>3068 Wyndham Way<br>Melbourne, FL 32940 | P-0000012 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, RALPH<br>P. O. Box 20474<br>Oklahoma City, OK 73156-0474 | P-0021064 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, TIMOTHY S<br>144 rice corner rd<br>brookfield, ma 01506 | P-0024258 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simoncini, Jeffrey Keith<br>2225 45th Ave SW<br>Seattle, WA 98116-2115 | 3677 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMONDS JR, PAUL W<br>210 Greenwood Rd<br>Wilmington, DE 19804 | P-0014623 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONDS, WILLIAM A<br>159 Heatherland Dr<br>Bethalto, IL 62010 | P-0005742 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONDS, WILLIAM A<br>159 Heatherland Dr<br>Bethalto, IL 62010 | P-0005752 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONE, MARC<br>2724 short street<br>bellmore, ny 11710 | P-0023836 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONEAU, DANIEL O<br>2374 NW Quinn Creek Loop<br>Bend, OR 97703 | P-0041788 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONELLI, JOHN J<br>PO Box 115<br>Tahoma, ca 96142 | P-0024278 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONE-PAGLIARO, JUDY C<br>117 bobolink way  unit A<br>naples<br>, fl 34105 | P-0001151 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONETTA, RALPH J<br>3299 East Kingbird Dr<br>Gilbert, AZ 85297 | P-0036557 | 12/5/2017 | TK Holdings Inc., et al. | $11,427.00 | | | | | $11,427.00 |
| SIMONETTI, KATHRYN<br>2411 Hassonite Street<br>Kissimmee, FL 34744 | P-0028742 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON-HARRIS, VALERIE<br>1676 Virgil Pond Ln<br>Loganville, GA 30052 | P-0004761 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONS, ROBERT L<br>4725 15 MILE RD<br>KENT CITY, MI 49330 | P-0047905 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONSIC, MICHAEL J | P-0046325 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONYI, PAUL<br>836 harman way s #1<br>orting, wa 98360 | P-0018748 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simora, Vladimir<br>8614 72nd Ave E<br>Puyallup, WA 98371 | 2622 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMOV, NIKOLAI<br>550 Forest Way<br>Bolingbrook, IL 60440 | P-0052542 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMOV, NIKOLAI<br>Nikolai Simov<br>550 Forest Way<br>Bolingbrook, IL 60440 | P-0052621 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPKINS, CASSANDRA<br>P.o.box 2348<br>Newark, Nj 07114 | P-0026484 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPKINS, LINDA S<br>11905 SE 178th Street<br>Summerfield, FL 34491 | P-0001526 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, BRANDY<br>800 Turner Trail<br>Conway, AR 72034 | P-0012422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, CYNTHIA C<br>9326 Knoll Crest Loop<br>Austin, TX 78759 | P-0012067 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simpson, Deborah M.<br>111 Oak Ln<br>Cedar Creek, TX 78612 | 2380 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SIMPSON, JAMES<br>1104 parkmont lane<br>rock hill<br>rock hill, sc 29730 | P-0035288 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JERRY<br>P. O. Box 308<br>Hager Hill, KY 41222 | P-0042286 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JOHN G<br>67 turney road<br>redding, ct 06896 | P-0012949 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JON E<br>19351 W Fairview Drive<br>Mundelein, IL 60060 | P-0008323 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JOSEPH K<br>1624 w summit st lot 129<br>Winterset, IA 50273 | P-0041012 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KEVIN W<br>7397 Shady Palm Drive<br>Springfield, VA 22153 | P-0008611 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KIMBERLY A<br>1803 E Clear Lake Drive<br>Salisbury, MD 21804 | P-0020341 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 Knoll Crest Loop<br>Austin, TX 78759 | P-0024325 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 Knoll Crest Loop<br>Austin, TX 78759 | P-0024336 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MARILYN<br>3705 Malone Drive<br>Austin, TX 78749 | P-0009748 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MICHAEL A<br>80 Athens Street<br>Rancho Mirage, CA 92270 | P-0024954 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON, RICHARD C<br>4000 N Bayou Hills Ln<br>Parker, CO 80134 | P-0007225 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, ROBERT L<br>2500 Traditions Drive<br>Killeen, TX 76549 | P-0029913 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, SHARON K<br>4000 N Bayou Hills Ln<br>Parker, CO 80134 | P-0007212 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, TERRY K<br>5673 Orebank Rd<br>KINGSPORT, TN 37664 | P-0034340 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SIMPSON, THADDEUS S<br>18251 California  Ave<br>Homewood, IL 60430 | P-0007097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THERESA L<br>402 GLENWAY RD<br>GLENSIDE, PA 19038 | P-0057167 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THOMAS E<br>1624 Elm Rd Ne<br>Warren, OH 44483 | P-0005378 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simpson, Tracie Chernae<br>1105 S. Chicago Ave.<br>Fort Worth, TX 76105 | 2137 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMS, ANGELA L<br>620 E. Olliff ST #7<br>Statesboro, GA 30458 | P-0039041 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, ASHLEY L<br>9618 Balsa Drive<br>Shreveport, La 71115 | P-0002448 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, CATHERINE<br>10575 Willow RD<br>Loch Lomond, ca 95461 | P-0014844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, DEBRA A<br>4761 Winthrop Dr<br>College Park, GA 30337 | P-0039012 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, EVANGELA D<br>974 Oaklawn court<br>Fort Wayne, IN 46803 | P-0057046 | 2/7/2018 | TK Holdings Inc., et al. | $2,653.00 | | | | | $2,653.00 |
| SIMS, JEFFREY S<br>7556 Dawn Ct<br>Littleton, CO 80125 | P-0040825 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KAREN<br>21620 CLYDE AVE.<br>SAUK VILLAGE, IL 60411 | 1523 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMS, KAREN J<br>21620 Clyde Ave<br>Sauk Village, IL 60411 | P-0025135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KEITH J<br>PO Box 45<br>Tallevast, FL 34270-0045 | P-0035266 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KRISTEN<br>4710 Jeremiah St<br>West Lafayette, IN 47906 | P-0020022 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, LATOYA M<br>3500 Spring Valley Cove<br>Jacksonville, AR 72076 | P-0013165 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMS, LISA H<br>9217 Canter Drive<br>Dallas, TX 75231 | P-0008965 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, REBEKAH C<br>2976 Fair Oaks Ave<br>Altadena, CA 91001 | P-0023360 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, SHARON E<br>913 Haddington Dale<br>Pelham, AL 35124 | P-0021692 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, SHARON Y<br>3265 Enon Road<br>Atlanta, GA 30349 | P-0055943 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, TERENCE H<br>5617 Vermillion Blvd.<br>New Orleans, LA 70122 | P-0024537 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS-PULIS, JOHNNA<br>4404 NW 32nd Place<br>Oklahoma City, OK 73112-3100 | P-0045341 | 12/22/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| SIMUNEK, DIANE<br>710 7th St SE<br>Washington, DC 20003 | P-0040125 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SIN, LOI<br>9633 misty blue ct<br>elk grove, ca 95757 | P-0014263 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, CORLISS D<br>585 Agee Ave NW<br>Camden, AR 71701 | P-0054150 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, DUNCAN<br>14911 Rialto Avenue<br>Brooksville, FL 34613 | P-0030937 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, EUGENNIE<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043629 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SINCLAIR, JAMES A<br>29 Shawnee Lane<br>Dover, NH 03820 | P-0035190 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES A<br>29 Shawnee Lane<br>Dover, NH 03820 | P-0035243 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES W<br>1306 E. Braemere Rd<br>Boise, ID 83702 | P-0012965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, LAKSHMI<br>550 Okeechobee Blvd<br>1714<br>West Palm Beach, FL 33401 | P-0041439 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, LINDA A<br>23835 Hearthside Drive<br>Deer Park, IL 60010 | P-0036007 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, MARCIA A<br>29 Shawnee Lane<br>Dover, NH 03820 | P-0035194 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINDELAR JR, JEFFREY C<br>259 Stratford Drive<br>Broadview Hts, OH 44147 | P-0015822 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINDELAR, AMANDA M<br>259 Stratford Drive<br>Broadview Hts, OH 44147 | P-0015883 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINE, SUSAN<br>1101 Tazwell Place<br>Raleigh, NC 27612 | P-0001790 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SING, PIERRE<br>15014 S. Irving<br>Dolton, IL 60419 | P-0009272 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER JR., HAROLD L<br>320 wolverine st.<br>haines city, fl 33844 | P-0010676 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, BRETT M<br>45 Camelot Lane<br>Westfield, MA 01085 | P-0005172 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, EVA<br>6701 Burnet Road<br>#367<br>Austin, TX 78757 | P-0024474 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, IRWIN L<br>PO Box 13611<br>Scottsdale, AZ 85267 | P-0012289 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, JANEEN K<br>17027 Lawrence Way<br>Grass Valley, CA 95949 | P-0019602 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MARCIA E<br>517 Cherry Rd<br>Syracuse, NY 13219 | P-0014030 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>2621 Bradshaw Terrace<br>Silver Spring, MD | P-0049935 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>2621 Bradshaw Terrace<br>Silver Spring, MD 20905-6512 | P-0044636 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>2621 Bradshaw Terrace<br>Silver Spring, MD 20905-6512 | P-0044801 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>2621 Bradshaw Terrace<br>Silver Spring, MD 20905-6512 | P-0050578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, ABHISHEK N<br>758 Lakeview Dr Apt 2B<br>Wheeling, IL 60090 | P-0005996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, ARVINDER<br>2105 summit dr<br>MCKINNEY, tx 75071 | P-0039031 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, BOPINDERJIT<br>334 Dunsmuir Terrace<br>Unit 2<br>Sunnyvale, CA 94085 | P-0048573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, CHANDAN<br>2423 Foot-Hill Blvd. #102A<br>LA Crescenta, CA 91214 | P-0036605 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, CHRISTOPHER R<br>3357 Hayground Way<br>Sacramento, Ca 95835 | P-0013649 | 11/2/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, DEEKSHA K<br>PO Box 1778<br>Amherst, NY 14226 | P-0045142 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, EMILY<br>11321 Pebble Garden Lane<br>Austin, TX 78739 | P-0042308 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, GAGANDEEP<br>31910 Paseo Navarra<br>San Juan Capistr, ca 92675 | P-0022859 | 11/11/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SINGH, GURDEEP<br>2037 TRAVESIA LN<br>CERES, CA 95307 | P-0041270 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, GURINDERJIT<br>36971 Newark Blvd APT # A<br>NEWARK, CA 94560 | P-0041983 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, HARPREET<br>40 Chase Farm Road<br>South Windsor, CT 06074 | P-0015128 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JASON<br>649 W. Las Brisas Drive<br>Mountain House, Ca 95391 | P-0038198 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JESSEY A<br>2734 Val Mar Circle<br>Highland, CA 92346 | P-0030252 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JESSICA R<br>1038 ADANA TERRACE<br>UNION CITY, CA 94587 | P-0026767 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JESUS R<br>2734 Valmar Circle<br>Highland, CA 92346 | P-0030334 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, KATHERINE A<br>1000 Northside Drive NW<br>Apt. 1651<br>Atlanta, GA 30318 | P-0046116 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, KRISH<br>1533 lodi avenue<br>san mateo, ca 94401 | P-0034748 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, KULDEEP<br>2676 E ROCKINGHAM CT<br>Fresno, CA 93720 | P-0012625 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Singh, Pritpal<br>1040 Old State Route 22<br>Dover Plains, NY 12522 | 1413 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGH, RAHUL R<br>11344 Old Route 16<br>Waynesboro, PA 17268 | P-0050412 | 12/27/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| SINGH, RAHUL<br>1415 Eldridge Parkway APT 131<br>Houston, TX 77077 | P-0029459 | 11/20/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SINGH, RAHUL<br>1415 Eldridge Pkwy APT 1311<br>Houston, TX 77077 | P-0029455 | 11/20/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SINGH, RAJAN<br>808 Shetland Pl<br>Sunnyvale, CA 94087 | P-0016260 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, RAMESH<br>1805 S Remington Cir.<br>Sioux Falls, SD 57106 | P-0023027 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RANA P<br>11321 Pebble Garden Lane<br>Austin, TX 78739 | P-0042300 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, RAWAIL<br>6105 Arcadia Avenue<br>Loomis, CA 95650 | P-0039320 | 12/4/2017 | TK Holdings Inc., et al. | $100.01 | | | | | $100.01 |
| SINGH, RONDA S<br>1915 via granada<br>boynton beach, fl 33426 | P-0002681 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, SARABDAYAL<br>21232 VALLEYVIEW DRIVE<br>WALNUT, CA 91789 | P-0049784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, SONAL<br>108 Melling Pl.<br>Cary, NC 27519 | P-0005975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, VINISHA V<br>22101 Ansel<br>Irvine, CA 92618 | P-0042037 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGHAL, AKSHAY A<br>38 Devonshire Ave APt 7<br>Mountain View, CA 94043 | P-0041124 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH-GILMER, IRENE<br>2445 El Paso way<br>Chico, CA | P-0016908 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLA, ASEEM<br>16508 Barrister Ln<br>Chesterfield, MO 63005 | P-0034131 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLE, ANDREW J<br>168 Cloverleaf Ln.<br>Murphy, NC 28906-5910 | P-0054004 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLER, JOHN W<br>8105 Evergreen Dr NE<br>Olympia, WA 98506 | P-0027712 | 11/16/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| SINGLER, TIM<br>5428 Murdoch<br>Saint Louis, mo 63109 | P-0047313 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SINGLER, TIMOTHY J<br>Timothy J Singler<br>5428 Murdoch Ave<br>Saint Louis, MO 63109 | P-0047292 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, DUSTIN<br>2547 Rose Bay Ct<br>Trophy Club, TX 76262-5096 | P-0003401 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045528 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045550 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045555 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETARY, JAMES T 33 Mallorys Way Savannah, GA 31419 | P-0019279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, JOYCE 245 S.W. 7th Ave South Bay, FL 33493 | P-0050731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, KENG T 111 Grimes Ave Crestview, FL 32536 | P-0029925 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, VERNETTE 1832 MONTIER STREET PITTSBURGH, PA 15221 | P-0011639 | 11/1/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |
| SINGLETERRY, FRANCINE S 598 Moore Road Cookeville, TN 38506 | P-0011695 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, AISHA 2035 Genevieve Trail Williamsburg, VA 23185 | P-0053136 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, CHIMERE 7048 Radbourne Rd Upper Darby, PA 19082-5216 | P-0020446 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, DAVID E 1535 Route 908 Natrona Heights, PA 15065 | P-0037024 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHN 310 W 10th St. Portageville, MO 63873 | P-0011742 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHNIE N 6719 Casey Savannah Ln Chesterfield, VA 23234 | P-0010578 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKINGYA 651 Moreland Ave Atlanta, GA 30316 | P-0005942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKISHA N 8790 Colonial Drive Winter Haven, Fl 33884 | P-0000259 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SINGLETON, LANISHA S 60 Trelawney Lane Covington, GA 30016 | P-0011657 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S 60 Trelawney Lane Covington, GA 30016 | P-0011663 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S 60 Trelawney Lane Covington, GA 30016 | P-0011670 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, SEBASTIAN L 18258 NW WALKER RD 13F BEAVERTON, OR 97006 | P-0036797 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Singleton, T. Antroy 3293 Sheffield Circle Decatur, GA 30032 | 4667 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGRUN, MARGARET A 6123 S. Jaguar Drive Fort Mohave, Az 86426 | P-0025100 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3392 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Singstock, Timothy<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3399 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3403 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Singstock, Timothy<br>4910 Live Oaks Ct<br>Dumfries, VA 22025 | 3411 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Singstock, Timothy<br>4910 Live Oaks Ct<br>Dumfries, VA 22025 | 3421 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINHA, ASEEMA<br>1882 Derby Way<br>Upland, CA 91784 | P-0021038 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINICK, KENNETH W<br>5304 Thaxton Place<br>Raleigh, NC 27612 | P-0025043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINITSKY, THOMAS J<br>12 Blossom Ln<br>Brewster, NY 10509 | P-0031713 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINK, JOEL I<br>4187 Briar Creek Rd<br>Clemmons, NC 27012 | P-0028617 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINK, JOEL I<br>4187 Briar Creek Rd<br>Clemmons, NC 27012 | P-0028621 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKO, CLIFFORD H<br>1650 Cedarwood Dr. #137<br>Westlake, OH 44145 | P-0007300 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKOVICH, GERALD M | P-0022397 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINNER, EUGENE J<br>307 Saratoga Street<br>Chilton, WI 53014 | P-0033198 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SIOSHANSI, RAMTEEN M<br>60 E Spring St Apt 121<br>Columbus, OH 43215 | P-0034749 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIOU, EDWARD Y<br>1665 204th Ave NE<br>Sammamish, WA 98074 | P-0040360 | 12/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Sioxson, Chelsea<br>1515 Padres Ct.<br>San Jose, CA 95125 | 1800 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIPE, CHARLES C<br>8058 Broadway St.<br>137N<br>San Antonio, TX 78209 | P-0000921 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, PERRY L | P-0047572 | 12/26/2017 | TK Holdings Inc., et al. | $85.08 | | | | | $85.08 |
| SIPE, RICK W<br>740 Union Ave<br>Morgantown, WV 26505-5753 | P-0041575 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIPE, RICK W<br>740 Union Ave<br>Morgantown, WV 26505-5753 | P-0041577 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPEL, HEIDI M<br>104 n perry st<br>vandalia, oh 45377 | P-0017767 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPES, MITCHELL L<br>310 Pencrsoo Place<br>Louisville, Ky 40223 | P-0006116 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPKA, LOUIS J<br>1787 Fiddlers Ridge Dr<br>Orange Park, FL 32003 | P-0042842 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPKA, LUKE J<br>1787 Fiddlers Ridge Dr<br>Orange Park, FL | P-0042835 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO Box 33031<br>Seattle, WA 98133-0031 | P-0015781 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO Box 33031<br>Seattle, WA 98133-0031 | P-0015786 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO Box 33031<br>Seattle, WA 98133-0031 | P-0015794 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO Box 33031<br>Seattle, WA 98133 | P-0015717 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO Box 33031<br>Seattle, WA 98133 | P-0015810 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIQUINA, VICTOR E<br>3280 SW 170th ave Apt 814<br>Beaverton, Or 97003 | P-0055666 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRBAUGH, DENNIS E<br>6835 St. Annes Drive<br>Fayetteville, PA 17222 | P-0024077 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SIRBAUGH, DENNIS E<br>6835 St. Annes Drive<br>Fayetteville, PA 17222 | P-0024078 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SIRI , LORI L<br>45-727 Waiawi Street<br>Kaneohe, HI 96744 | P-0032254 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRINSKY, ERIC<br>207 Onwentsia Rd.<br>Vernon Hills, IL 60061 | P-0053581 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRMON, BRADLEY D<br>461 W. Roberts Road<br>Cantonment, FL 32533 | P-0007939 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA , MARCI B<br>9217 Kolmar Ave<br>Skokie , IL 60076 | P-0032236 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035176 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035178 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035180 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTEK, NORMAN A<br>46682 Tennis Island North<br>Wellesley Island, NY 13640 | P-0011981 | 11/1/2017 | TK Holdings Inc., et al. | $651.00 | | | | | $651.00 |
| SIRR, HEATHER L<br>14622 NE 113th Street<br>Vancouver, WA 98682 | P-0019022 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRRINE, DESTA L<br>P.O.Box 2793<br>Salem, OR 97308 | P-0022180 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sisco, LaQuita<br>8632 Windersgate Drive<br>Olive Branch, MS 38654 | 5023 | 7/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SISK WALTER, JOY O<br>7466 Brancy st<br>Kannapolis, NC 28081 | P-0035379 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, EDGAR<br>3253 WHITE OAK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0011996 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SISK, LARRY D<br>P O Box 201<br>Dyer, ar 72935 | P-0033393 | 11/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SISK, REBECCA J<br>P O Box 201<br>Dyer, AR 72935 | P-0033399 | 11/29/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SISK, RITAGAY<br>5759 Youngville Rd<br>Springfield, TN 37172 | P-0033985 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISKA, THOMAS G<br>4 Bulldog Lane<br>Mercerville, NJ 08619 | P-0007333 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISLER, JAMES K<br>3372 Dusa Dr<br>LAS VEGAS, nv 89121 | P-0015472 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISNEROS, CYNTHIA A<br>5004 Rockcress Dr NW<br>Albuquerque, NM 87120 | P-0011894 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISON, MYRNA C<br>4955 Wiota Street<br>Los Angeles, CA 90041 | P-0036697 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISON, RUTH A<br>96 Bergen Avenue<br>Bergenfield, NJ 07621 | P-0038756 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSELMAN, ALAN H<br>122 Thorncliff Rd.<br>Buffalo, NY 14223 | P-0010800 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSING, THADDEUS<br>40480 crystal aire ct<br>murrieta, ca 92562 | P-0024488 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SISSON, REBECCA A<br>12954 Sarah Lane<br>Largo, FL 33773 | P-0000028 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSOYEV, GINA R<br>5528 DOWNEY AVE.<br>LAKEWOOD, CA 90712 | P-0051381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SISTO, JOSEPH<br>130 Chandon Ct.<br>Duluth, GA 30097 | P-0019442 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SITARZ, MICHAEL E<br>11850 Dr M.L.K. Jr St N<br>Apt. 16-305<br>Saint Petersburg, Fl 33716 | P-0022789 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SITES, LINDA M<br>46b wellwood ln<br>PALM COAST 32164 | P-0034614 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, ANITA<br>204 Patriot Hill Dr<br>Basking Ridge, NJ 07920 | P-0036595 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, JOSEPHINE C<br>P.O. Box 423<br>Monterey Park, CA 91754 | P-0034230 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIU, KITTY K<br>136 S. Fircroft St.<br>West Covina, CA 91791 | P-0022767 | 11/11/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| SIV, SODAVY<br>2455 W Serene Ave 939<br>Las Vegas, NV 89123 | P-0040904 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVAK, MICHAEL T<br>127 S.8TH ST.<br>COPLAY, PA 18037-1113 | P-0011007 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIVERTS, ROBIN M<br>6109 W. Saguaro Park Lane<br>Glendale, AZ 85310 | P-0021977 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sivia, Peter J<br>2425 N Jefferson Road<br>Midland, MI 48642 | 1743 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIWA, DIANA L<br>5759 Falkenbury Rd<br>North Branch, MI 48461 | P-0016466 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWAK, CASIMIR<br>1115 S Ahrens Ave<br>Lombard, IL 60148 | P-0057207 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWAK, MARC A<br>1376 West Selfridge Blvd<br>Clawson, MI 48017 | P-0047059 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SIWAK, NICOLE B<br>1376 West Selfridge Blvd.<br>Clawson, MI 48017 | P-0038182 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWINSKI, HOLLY L<br>1240 Tralee Lane<br>Lockport, IL 60441 | P-0007268 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIWINSKI, MELANIE M<br>1240 Tralee Lane  Lockport IL<br>Lockport, IL 60441 | P-0007162 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIZEMORE, DIANE<br>70 Cornelius dr<br>P.o. box 52 Essie ky 40827<br>Essie, Ky 40827 | P-0035516 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAFAR, JANET M<br>1224 Silver Lane<br>McKees Rock, PA 15136 | P-0042122 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKAFF, TARAH M<br>154 Dover Lane<br>DeLand, FL 32724 | P-0019549 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS , DONALD V<br>3354 Fieldstone Path<br>The Villages , FL 32163-2457 | P-0026592 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS, JULIE A<br>PO Box 128<br>Dowling, MI 49050 | P-0016598 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAGGS, VICKI A<br>2215 Harriman Ln<br>Unit B<br>Redondo Beach, CA 90278 | P-0016453 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAJA, DAVID B<br>1815 W Glen Oaks Ln<br>Mequon, WI 53092 | P-0047088 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKARBEK, RYAN J<br>12373 SW 1st ST<br>Coral Springs, FL 33071 | P-0039169 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKARIA, ARUN<br>7 Katharina Place<br>Washington TWP, NJ 07676 | P-0010181 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SKARSKI, RICHARD B<br>5310 high crest drive<br>crestwood, ky 40014 | P-0055235 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAVINSKY, BARBARA J<br>PO BOX 351<br>Wilson, NY 14172 | P-0052522 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKAY, ROBERT M<br>10864 fm 2016<br>tyler, tx 75706 | P-0003273 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Skeen Plumbing and Gas, Inc.<br>220 Christopher Cove<br>Ridgeland, MS 39157 | P-0012954 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKEETERS, CHERIE<br>5410 Autumn Lane<br>Dickinson, TX 77539 | P-0036219 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKEETERS, SANDY<br>5410 Autumn Lane<br>Dickinson, TX 77539 | P-0036486 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, JAMES P<br>16 Thompson Court<br>Boonsboro, MD | P-0049293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, NATHAN G<br>7343 East Harvard Ave<br>Unit J<br>Denver, CO 80231 | P-0005534 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, ROYCE G<br>7314 BLENHEIM PALACE LN<br>HOUSTON, TX 77095-3551 | P-0018546 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE SR, ROBERT J<br>1600 W Shawano Ave<br>212<br>Green Bay, WI 54303 | P-0047290 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE, CARLTON<br>PO Box # 2809<br>Chinle, AZ 86503 | P-0008640 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKETCHLER, OWEN<br>Murray Darnell & Associates<br>1540 N. Broad St.<br>New Orleans, La 70119 | P-0048258 | 12/26/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| Skhal, Lisa<br>5719 Knollview Dr<br>Waterloo, LA 50701 | 3391 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKIADOS, CHRISTINE E<br>11767 102nd Street<br>Largo, FL 33773 | P-0056531 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBA, ROSE<br>255 Chadeayne Road<br>Ossining, NY 10562 | P-0003979 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBA, THOR E<br>75 Hyde Hill Rd<br>Greenville, pa 16125 | P-0055529 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Skibski, Richard<br>1441 Yosemite Parkway<br>Algonquin, IL 60102 | 2336 | 11/12/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| SKICKI, STEPHEN M<br>1940 2nd Street North<br>Wisconsin Rapids, WI 54494 | P-0023166 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ANGELA D<br>157 Monahan Drive<br>Unit D<br>Fort Walton Beac, FL 32547 | P-0052412 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ELLEN C<br>8970 SW 200 Street<br>Cutler Bay, FL 33157 | P-0015322 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ROBERT C<br>7800 POINT MEADOWSO DR.<br>APT. 1015<br>JACKSONVILLE, FL 32256-4622 | P-0001079 | 10/21/2017 | TK Holdings Inc., et al. | $423.00 | | | | | $423.00 |
| SKILES, KERRI A<br>9 Ruth Drive<br>Old Saybrook, CT 06475-2219 | P-0007597 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKILLERN, KEVIN P<br>624 Banister Lane<br>Alamo, CA 94507 | P-0028781 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, ALEX J<br>176 Bermuda Lane<br>Butler, AL 36904 | P-0014424 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SKINNER, BRITTNEY L<br>2114 Chester Ln.<br>Bakersfield, CA 93304 | P-0023928 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CASSANDRA A<br>36334 S. Riverview Drive<br>Eastlake, Oh 44095 | P-0052449 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CYNTHIA A<br>4395 Post Rd<br>Melbourne, fl 32934 | P-0010465 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, GLEN D<br>6509 Kingswood Dr<br>Ft Worth, tx 76133 | P-0042455 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, HARLYN G<br>127 Sonoma Way<br>Chapel Hill, NC 27516 | P-0025929 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKIPPER, JENNIFER M<br>7217 Jaffrey Court<br>Tallahassee, FL 32312 | P-0042352 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIPPER, SCOTT<br>24917 Dracaea Ave<br>Moreno Valley, CA 92553 | P-0035465 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIRGAUDAS, JOHN<br>1735 Alta La Jolla Drive<br>La Jolla, CA 92037 | P-0033189 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKITZKI, FRANCES A<br>1114 dartmouth street<br>scranton, pa 18504 | P-0010218 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Skjodt-Barrett Contract Packa<br>SKJODT, DAN<br>401 S. Enterprise Blvd.<br>Lebanon, IN 46052 | P-0002244 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKJONSBY, DANIEL J<br>4246 Chestnut Lane NE<br>Prior Lake, MN 55372-1184 | P-0011662 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLADANOVSKIY, VITALIY<br>15367 FOLIAGE AVE<br>APPLE VALLEY, MN 55124 | P-0012704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLBA, DAYVYD L<br>47 Tower Ridge rd.<br>Cartersville, Ga 30121 | P-0057795 | 3/30/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SKLENICKA, CHRISTOPHER J<br>124 E Main St<br>New London, OH 44851 | P-0049835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKODAK, CLIFFORD A<br>18687 Anchor Drive<br>Boca Raton, FL 33498-6303 | P-0027517 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOLFIELD, BRYCE<br>1237 Guerrero St<br>San Francisco, CA 94110 | P-0025297 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Skon, Merrie Claire<br>5809 Solterra Pl NE<br>Albuquerque, NM 87111 | 4265 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKORDALELLIS, NICKOLAOS K<br>11 Pinebrook Place<br>Bay Shore, NY 11706 | P-0007250 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKORICK, JAMI L<br>908 NW Hill St<br>Camas, WA 98607 | P-0015642 | 11/4/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| SKOTT, CORINNE S<br>6336 Station Mill Drive<br>Norcross, GA 30092 | P-0004515 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOUGAARD, TRISTEN J<br>4485 S Sonia Rose Court<br>Holladay, UT 84124 | P-0004734 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRON, BARBARA<br>7956 NW 7th Court<br>Plantation, Fl 33324 | P-0002987 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKOWRON, OSCAR<br>7956 NW 7th Court<br>Plantation, Fl 33324 | P-0002979 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKOWRONSKA, ANNA<br>232 Falmouth Avenue<br>Elmwood Park, NJ 07407 | P-0012334 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Skriloff, Leslie G.<br>5 Lambert Ridge<br>Cross River, NY 10518 | 836 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKROBOT, BETSY K<br>5042 Bateson Beach Drive NE<br>Thornvill, Oh 43076 | P-0002619 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKROBOT, DAVID M<br>5042 Bateson Beach Drive NE<br>Thornville, Oh 43076 | P-0002497 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKROVANEK, DANIEL J<br>331 Frey Dr.<br>Wexford, PA 15090 | P-0029835 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZAT, JOSEPH J<br>1729 Blue Ridge Dr.<br>Pomona, CA 91766 | P-0028449 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYNSKI, KRZYSZTOF<br>PO BOX 2371<br>POMPANO BEACH, FL 33061 | P-0029263 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYNSKI, MARK<br>1421 SE 36th Ter<br>Cape Coral, FL 33904 | P-0000233 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYPCZAK, ANN M<br>3702 Knightsbridge Close<br>Worcester, MA 01609-1173 | P-0038099 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKRZYPEK, MONICA M<br>410 Farmington avenue<br>Q8<br>New Britain, Ct 06053 | P-0034564 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUDDER, KENNETH P<br>28 Village Ln<br>Berlin, MA 01503 | P-0046071 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUJINA, GUNA M<br>2300 E 22nd St<br>Minneapolis, MN 55406 | P-0011533 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUNDRICH, ABIGAIL A<br>114 Cassie dr apt 2<br>Norwich, Ny 13185 | P-0055482 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKUPIEN, JOHN A<br>5904 West Warwick<br>Chicago, IL 60634 | P-0042634 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKWARCAN, LAWRENCE<br>3145 Copp Rd<br>NILES, MI 49120 | P-0053329 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, ANDREW R<br>8321 Merin Rd<br>Chapel Hill, NC 27516 | P-0056274 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 Drum Road<br>Middleport, NY 14105 | P-0010087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLACK, MARTHA E<br>211 Covered Bridge Rd<br>Sautee Nacoochee, GA 30571 | P-0023860 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLACK, SHARON M<br>2351 Maple Ave<br>Morrow, Ga 30260 | P-0026184 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 Sheffield Lane<br>Lincoln, CA 95648 | P-0044612 | 12/20/2017 | TK Holdings Inc., et al. | $14,164.00 | | | | | $14,164.00 |
| SLADE, DENYSE T<br>788 Sheffield lane<br>Lincoln, CA 95648 | P-0048017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 Sheffield Lane<br>Lincoln, CA 95648 | P-0054003 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAK<br>HIGH POINT, NC 27265 | 2581 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAKS DR<br>HIGH POINT, NC 27265 | 2619 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| SLAGLE, TAMMIE L<br>131 E. Washington st<br>Ashland, OH 44805 | P-0055992 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, CLIFFORD<br>P.O. Box 75<br>Silver Springs, NY 14550 | P-0032305 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, FRANCIS<br>PO Box 1264<br>Bloomfield, NM 87413 | P-0035198 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, KENNETH H<br>221 Ethan Allen Rd<br>Chester, VT 05143 | P-0005703 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, PAUL J<br>18 Florence Ave<br>Apt B<br>Haverhill, MA 01832 | P-0012984 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RAYMOND L<br>1801 Charlotte Ave<br>Missoula, MT 59801 | P-0033578 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 Fox Ave<br>Beaver Falls, PA 15010 | P-0024025 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 Fox Ave<br>Beaver Falls, PA 15010 | P-0029484 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATTERY, EDWARD J<br>edward j slattery<br>yorkland rd<br>columbus, OH 4 | P-0004708 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLATTERY, RAY C<br>148 Burlwood Dr<br>San Francisco, CA 94127 | P-0016527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, ALFRED V<br>4825 Springtree Drive<br>Arlington, TN 38002 | P-0028125 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLAUGHTER, BERNARDO A<br>P o Box 13431<br>Richmond, VA 23225 | P-0054385 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, BRENDA L<br>4751 Oakwood Drive<br>SAINT CLOUD, FL 34772 | P-0002999 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Slaughter, Chrystal<br>8102 Trophy Place Dr<br>Humble, TX 77346 | 849 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLAUGHTER, DIJUANIQUE<br>15507 S. Normandie Ave<br>402<br>Gardena, CA 90247 | P-0027280 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SLAUGHTER, GREGORY N<br>300 Yellow Wood Ln<br>Trussville, AL 35173 | P-0029237 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, GREGORY N<br>300 Yellow Wood Ln<br>Trussville, AL 35173 | P-0029314 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, KELVIN D<br>756 West Madison Ave<br>Ashburn, Ga 31714 | P-0055982 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, PATRICIA E<br>62 Railway Drive<br>Kirkwood, PA 17536 | P-0034098 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUGHTER, RICHARD G<br>6107 Highlandale Dr.<br>Austin, TX 78731 | P-0020741 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, CRAIG R<br>10466 Matthew Lane<br>Grass Valley, CA 95949 | P-0039353 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 Incline Way<br>Roseville, CA 95661 | P-0017434 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 incline Way<br>Roseville, CA 95661 | P-0017439 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVEN, SCOTT E<br>24 LEDYARD COURT<br>STUARTS DRAFT, VA 24477 | P-0032804 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVIK, JOHN S<br>10216 Aylebury Drive<br>South Lyon, MI 48178 | P-0012181 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVIK, ROBERT R<br>733 Lancaster Avenue<br>Northern Cambria, PA 15714-1815 | P-0034422 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVITT, WAYNE C<br>3121 Lama Ave<br>Long Beach, CA 90808 | P-0018395 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVOV, DIANA S<br>7610 Rockhampton Ave<br>Las Vegas, NV 89113 | P-0013721 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SLAVOV, IVAYLO D<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013712 | 11/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLAWSON, ROBERT T<br>59 Ash Tree Trail<br>Wells, ME 04090 | P-0005705 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON, JOHN F<br>4203 San Anseline Ave<br>Lakewood, CA 90713 | P-0035103 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON, JOSEPH R<br>2840 Orchard Creek Ln Apt 203<br>Winston Salem, NC 27127 | P-0051822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON-CLARKE, MONICA E<br>3801 Aspen Drive<br>Harvey, LA 70058 | P-0053963 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEET, TRACIE<br>426 Crescent Drive<br>Danville, Ky 40422 | P-0030922 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, GAIL<br>130 Snowy Peaks Drive<br>Montrose, CO 81403 | P-0015415 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, ROBERT W<br>5968 Orchard Drive<br>Cincinnati, OH 45230 | P-0036651 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SLEPOKURA, LINDA L<br>26 Bedford Dr<br>Skillman, NJ 08445-2435 | P-0041427 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEPOKURA, LINDA L<br>26 Bedford Dr<br>Skillman, NJ 08558 | P-0041431 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIGHTAM, JENNIFER J<br>207 Drown Avenue<br>Ojai, CA 93023 | P-0051180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIMMER, SARAH B<br>46749 Hobblebush Terrace<br>Sterling, VA 20164 | P-0028586 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLINGERLAND, HAROLD E<br>400 Willow Wood Ct<br>St. Charles, MO 63303 | P-0012241 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLINGERLAND, HAROLD E<br>400 Willow Wood CT<br>St. Charles, MO 63303 | P-0012360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPER, MYRON I<br>1441 Audubon Lane<br>Xenia, OH 45385 | P-0022094 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020362 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020367 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020423 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLIVON, JOHN F<br>3896 Gladman Way<br>Lexington, KY 40514 | P-0005609 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 webster street<br>san francisco, ca 94115 | P-0035191 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLOAN, DAVID B<br>1900 webster street<br>san francisco, ca 94115 | P-0035204 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 webster street<br>san francisco, ca 94115 | P-0035212 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEBRA M<br>47 Jared Lane<br>Little Egg Harbo, NJ 08087 | P-0008776 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G<br>254 Hartsville Pike<br>Carthage, TN 37030-2112 | P-0048625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G<br>254 Hartsville Pike<br>Carthage, TN 37030-2112 | P-0048639 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sloan, Ian<br>21225 Minnetonka rd<br>Apple valley, CA 92308 | 2882 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLOAN, JESSICA M<br>111 FERN CREEK<br>BEAUMONT, CA 92223 | P-0050854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, PATRICE L<br>1351 Indiana Street<br>Tallahassee, Fl 32304 | P-0002772 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOAN, TAREENA N<br>132 Swedesboro Ave<br>Gibbstown, NJ 08027 | P-0011397 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Slobodian, Rodney<br>Brooks Wilkins Sharkey & Turco PLLC<br>Matthew E. Wilkins<br>401 S. Old Woodward Avenue, Suite 400<br>Birmingham, MI 48009 | 157 | 10/3/2017 | TK Holdings Inc. | $41,700.00 | | | | | $41,700.00 |
| SLOBODNIK, ELLEN V<br>50-c ridge road<br>Greenbelt, MD 20770 | P-0022192 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLODYSKO, GERIANN H<br>264 Parsonage Street<br>Hughestown, pa 18640 | P-0011404 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOMBA, SHARON M<br>1394 Saint Paul Church  Rd<br>Clover, SC 29710 | P-0021836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, LYNN A<br>229 Anderson Avenue<br>Croswell, MI 48422-1029 | P-0027949 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, LYNN A<br>229 Anderson Avenue<br>Croswell, MI 48422-1029 | P-0027954 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, WILLIAM L<br>229 Anderson Avenue<br>Croswell, MI 48422-1029 | P-0027870 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLONE, WILLIAM L<br>229 Anderson Avenue<br>Croswell, MI 48422-1029 | P-0027959 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 West Main Street<br>Apt C<br>Salem, VA 24153 | P-0008792 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLOUGH, PATRICIA A<br>505 West Main Street<br>Apt C<br>Salem, VA 24153 | P-0023252 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOVAK JR, BENJAMIN B<br>1109 Broadway Blvd.<br>Toms River, NJ 08757 | P-0033087 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOVER, CHRISTOPHER D<br>2351 OSPREY WOODS CIRCLE<br>ORLANDO, FL 32820 | P-0030283 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A<br>2413 Freetown Drive<br>Reston, VA 20191 | P-0049444 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A<br>2413 Freetown Drive<br>Reston, VA 20191 | P-0049792 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOWINSKI, RAYMOND J<br>512 Schroeder Ave<br>Apt 4W<br>Peotone, IL 60468 | P-0030580 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUDER, JENNIFER D<br>15127 Wall Street<br>Sale Creek, TN 37373 | P-0003489 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Slue, Leonora<br>40042 Cambridge St Apt 202<br>Canton, MI 48187-4540 | 2555 | 11/14/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| SLUIS, ERIC H<br>3208 Alderwood Ave<br>Bellingham, WA 98225 | P-0055375 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 Glenwood Road<br>Tenafly, NJ 07670 | P-0036006 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 Glenwood Road<br>Tenafly, NJ 07670 | P-0036090 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUSS, KIMBERLY L<br>50 Willard Ave<br>Seekonk, MA 02771 | P-0025540 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLY, BETHANY A<br>5322 W. Mt. Morris Road<br>Mount Morris, MI 48458 | P-0052452 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLYDELL, TOIRIAH<br>1698 Essex Lane<br>Riviera Beach, FL 33404 | P-0034075 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMAJO, MARY ELLEN<br>1249 W. Ardmore Ave., Floor 1<br>Chicago, IL 60660-3409 | P-0020298 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, CRAIG<br>7140 Old US Highway 45<br>Boaz, KY 42027-9611 | P-0047637 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, DALISHA T<br>18 Sceneridge Ave 1st Fl<br>Pgh, Pa 15227 | P-0051925 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, DALISHA<br>18 Sceneridge Ave 1st Fl<br>Pgh, Pa 15227 | P-0051842 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMALL, LISA J<br>578 N Alpine Trail Rd<br>Alpine, CA 91901 | P-0020750 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, PRISCILLA J<br>1089 IRON GATE BLVD<br>JONESBORO, GA 30238 | P-0050122 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SMALL, RICHARD J<br>551 W Willow Court<br>Louisville, CO 80027 | P-0009603 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALL, VELMA L<br>201 Magnolia Avenue<br>Crosby, TX 77532 | P-0057959 | 5/26/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Smalley, Diane Sciullo<br>4140 N. Central Avenue #1070<br>Phoenix, AZ 85012 | 4771 | 1/29/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| SMALLS, MYLECHIA<br>9201 Birch Cliff Drive<br>Fredericksburg, VA 22407 | P-0034966 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD III, WILLIAM R<br>17343 Mountain View Rd SE<br>Monroe, WA 98272-1642 | P-0052079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, BETTY<br>7951 Aspendale Drive<br>Las Vegas, NV 89123 | P-0026025 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, DAVID B<br>9807 46th Court East<br>Parrish, FL 34219 | P-0024192 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMALLWOOD, LUCILLE D<br>Lucille Smallwood<br>195 Fries Mill Road, Apt. 601<br>Turnersville, NJ | P-0011004 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smart Center San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056805 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, JANE J<br>38601 10th Street East<br>Apt# 126<br>Palmdale, Ca 93550 | P-0030612 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 Woodcreek Drive<br>Waterford, MI 48327 | P-0016100 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 Woodcreek Drive<br>Waterford, MI 48327 | P-0016106 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 Woodcreek Drive<br>Waterford, MI 48327 | P-0016117 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMART, ROBERT C<br>136 Melanie Drive<br>Lake Placid, FL 33852-7858 | P-0041216 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMARTT, MICHAEL I<br>3532 Southwestern Blvd<br>Dallas, TX 75225 | P-0004968 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMAT, JAMES J<br>695 Americana Dr.<br>Apt. 32<br>Annapolis, MD 21403 | P-0006451 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMAZAL, BRENDA<br>706 s apple ave<br>marshfield, wi 54449 | P-0053009 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smead, John<br>1401 NE 2nd Ave.<br>Delray Beach, FL 33444 | 529 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMEDLEY, JESSE H<br>3950 Somerled Trail<br>College Park, Ga 30349 | P-0029079 | 11/20/2017 | TK Holdings Inc., et al. | $4,200.00 | | | | | $4,200.00 |
| SMEDLEY, LASHAUNA D<br>8205 Burloak Way<br>Elk Grove, CA 95758 | P-0014288 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SMEJKAL, SANDRA R<br>3080 Hilltop Dr<br>PARMA, Oh 44134 | P-0036441 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMELTER, LAURA E<br>3455 State Highway 110<br>Grand Saline, TX 75140 | P-0026197 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMELTZ, WILLIAM C<br>6375 Kimberly Drive<br>Hamilton, OH 45011-5022 | P-0048658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMERNOFF, SUSAN L<br>240 South Madison St<br>Denver, CO 80209 | P-0050634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMIALEK, BRIAN J<br>2 Carlsbad Dr.<br>Toms River, NJ 08757 | P-0003836 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMIALEK, ROB<br>2222 Memory Lane<br>Westlake Village, CA 91361 | P-0027137 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMICKLEY, FRANK J<br>12693 S 183rd Ave<br>Goodyear, NJ 85338 | P-0023577 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILEY, LEATRICE R<br>Vantage credit union<br>4020 Fee Fee rd<br>Bridgeton, MO 63044 | P-0007239 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| SMILEY, LEATRICE R<br>Vantage credit union<br>4020 Fee Fee rd<br>Bridgeton, MO 63044 | P-0007255 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| Smilo, Matthew<br>109 Reynolds Ave.<br>Dubois, PA 15801 | 1919 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMILONICH, GREGORY<br>635 7TH ST NE APT 131<br>Auburn, WA 98002-4309 | P-0037262 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILTH, WENDY J<br>721 WINTHER BLVD<br>Nampa, id 83651 | P-0053722 | 1/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH , DAVID G<br>206 Loretta avenue<br>Follansbee, WV 26037 | P-0032343 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH , JOE T<br>100 Oak Main<br>Comanche , OK 73529 | P-0027860 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH BARNES, DEVON NICOL<br>22285 Erwin St.<br>Woodland Hills, CA 91367 | P-0039415 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith Heating & Air Condition<br>SMITH, MATTHEW W<br>P. O. Box 8306<br>Stockton, CA 95208 | P-0030588 | 11/22/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| SMITH III, FRANK J<br>2719 BitterRoot Dr.<br>Great Falls, MT 59404-3656 | P-0026800 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH III, JOHN H<br>5616 Gary Avenue<br>Alexandria, VA 22311 | P-0009124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J<br>1383 SW 90th Street<br>Augusta, KS 67010-8292 | P-0052706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J<br>1383 SW 90th Street<br>Augusta, KS 67010-8292 | P-0052971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH JR, THEOTIS F<br>1036 Rembrandt Drive SW<br>Concord, NC 28027 | P-0039566 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH KAREN, RANDAL W<br>Randal W. Smith<br>617 County Road 610<br>Farmersville, TX 75442 | P-0048766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH PARKER, LAQUITA<br>116 Magnolia Circle<br>Batesville, MS 38606 | P-0013820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH ROBINSON, JESSICA A<br>6315 Pennacook Drive<br>Charlotte, NC 28214 | P-0029649 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH SR, ELWOOD R<br>3241 Moore Ave<br>Bensalem, PA 19020 | P-0014306 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AARON D<br>39052 CHANTILLY DRIVE<br>STERLING HEIGHTS, MI 48313-5106 | P-0049238 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| SMITH, AARON S | P-0019327 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ADRIAN L<br>514 Currin Rd.<br>Durham | P-0013103 | 11/2/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SMITH, AIRICA C<br>2535 mandery ave<br>cincinnati, oh 45214 | P-0055223 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALEXIS C<br>10460 Birchwood Dr<br>Baton Rouge, LA 70807 | P-0018337 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALICE H<br>657 South Main<br>La Grange, TX 78945 | P-0043825 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ALICIA D<br>23207 Bright Star Drive<br>SPRING, Tx 77373 | P-0004128 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALLEN D<br>108 Water Crest Drive<br>Lexington, SC 29072 | P-0023764 | 11/13/2017 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |
| SMITH, ALLEN D<br>108 Water Crest Drive<br>Lexington, SC 29072 | P-0023771 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ALMEADER Y<br>1554 Stirling Lakes Dr<br>Pontiac, MI 48340 | P-0024882 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMAND L<br>PO Box 159<br>Clovis, NM 88102 | P-0023579 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMY E<br>17830 Baldwin Farms Place<br>Apt #715<br>Robertsdale, AL 36567 | P-0051530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMY E<br>17830 Baldwin Farms Place<br>APT#715<br>Robertsdale, AL 36567 | P-0047756 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMY M | P-0019295 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREA E<br>7316 72nd Ave SE<br>Snohomish, WA 98290 | P-0056171 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>2216 Archer Trail<br>Denton, TX 76209 | P-0055151 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>2216 Archer Trail<br>Denton, TX 76209 | P-0055858 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>4750 s Dudley Street number 3<br>Littleton, co 80123 | P-0032125 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW<br>8 Glen Road<br>Lexington, MA 02420 | P-0009120 | 10/30/2017 | TK Holdings Inc., et al. | $3,923.00 | | | | | $3,923.00 |
| SMITH, ANGELA<br>3943 Savannah Dr.<br>Columbus, Ga 31907 | P-0033474 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANITA K<br>2 Allison Court<br>Gray, TN 37615 | P-0025720 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Annette Louise<br>5133 Thrall Road<br>Ellensburg, WA 98926 | 1765 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Annette Louise<br>5133 Thrall Road<br>Ellensburg, WA 98926 | 2177 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Annette Louise<br>5133 Thrall Road<br>Ellensburg, WA 98926 | 2693 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ANTHONY D<br>395 S Howard ST SE<br>Atlanta, GA 30317 | P-0052922 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SMITH, ANTHONY D<br>395 S Howard St SE<br>Atlanta, GA 30317 | P-0052646 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SMITH, ANTHONY<br>3712 214TH PL<br>Matteson, IL 60443 | P-0033409 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTOINE C<br>175 Gus Smith Road<br>Gaston, NC 27832 | P-0002066 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, APRIL M<br>1306 Camelot Drive<br>Fayetteville, NC 28304 | P-0038518 | 12/10/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SMITH, ARISTE M<br>3610 TRILLIUM FOREST DRIVE<br>SNELLVILLE, GA 30039 | P-0012518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AUSTIN<br>4972 Hubner Circle<br>Sarasota, fl 34241 | P-0026990 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AYANNA N<br>PO Box 36902<br>Shreveport, LA 71133-6902 | P-0058384 | 1/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BARBARA J<br>6866 Bay Forest Drive<br>Westerville, OH 43082-8668 | P-0000062 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BARBARA M<br>1374 Turnberry Drive<br>Castle Rock, CO 80104 | P-0032220 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEATRICE K<br>5973 Paseo Encantada<br>Camarillo, CA 93012 | P-0035095 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEDFORD M<br>450 NE 11th Street<br>Grants Pass, OR 97526 | P-0031568 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BETTY J<br>1204 W. Timberline Drive<br>Eagar, AZ 85925 | P-0024961 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEVERLY J<br>4620 N Park Ave Apt 405w<br>Chevy Chase , MD 20815-4581 | P-0025133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BOBBIE J<br>161 Courtenay Smith Dr<br>Seneca, SC 29672 | P-0034877 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D<br>255 cliff run rd<br>bainbridge, oh 45612 | P-0028729 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D<br>255 Cliff Run Rd<br>Bainbridge, OH 45612 | P-0032399 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRANDY M<br>4420 Abbey Way<br>Powder Springs, GA 30127 | P-0034173 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, BRET<br>2307 Corp Kennedy Street<br>#3<br>Bayside, Ny 11360 | P-0051105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 Corporal Kennedy Street<br>#3<br>Bayside, NY 11360 | P-0051284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIAN W<br>8 Winners Circle #1B<br>Owings Mills, MD 21117 | P-0023264 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIANNE<br>3410 Royal Ridge Drive<br>Rockwall, TX 75087 | P-0002830 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGET<br>10101 Bancroft Ave<br>Oakland, Ca 94603 | P-0017544 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGETT S<br>9835 White Poplar Drive<br>Olive Branch, MS 38654 | P-0054733 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRITANYA<br>1200 College Parkway Apt 312<br>Lewisville, TX 75077 | P-0003677 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRYAN F<br>872 Oakwood Dr<br>Melbourne, FL 32940 | P-0000042 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAMESISHA L<br>1112 Dupes Streey<br>Gretna, LA 70053 | P-0053172 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROL D<br>P.O. Box 4553<br>Frankfort, ky 40601 | P-0011920 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROL I<br>34315 AL Hwy 91<br>Cullman, AL 35055 | P-0007742 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROLYN W<br>135 Delissa Drive<br>Georgetown, KY 40324 | P-0009499 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CASAUNDRA<br>18 Dale Drive<br>Indian Head, MD 20640 | P-0033074 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CATHERINE T<br>4021 Forest Grove Pass NW<br>Acworth, Ga 30101 | P-0029428 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CECILY E<br>116 Valley View Way #222<br>Sutter Creek, CA 95685 | P-0035274 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLENE C<br>1228 S. Sandusky<br>Tulsa, OK 74112-5216 | P-0047245 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES A<br>236 Jubilee St.<br>New Britain, CT 06051 | P-0030010 | 11/21/2017 | TK Holdings Inc., et al. | $840.41 | | | | | $840.41 |
| SMITH, CHARLES F<br>5 Regents Park<br>Sugar Land, TX 77479 | P-0002940 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, CHARLES H 2385 West Gate Drive Pittsburgh, PA 15237-1623 | P-0043060 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M 104 John Thomas Georgetown, TX 78628 | P-0039876 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Smith, Charles M 6625 Alvarado Rd #7105 San Diego, CA 92120 | 2105 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES P 982 Amber Dr Camarillo, CA 93010 | P-0020427 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES T 2472 N 49TH STREET MILWAUKEE, WI 53210 | P-0028531 | 11/19/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SMITH, CHERYL L 1221 Portola Avenue Spring Valley, CA 91977 | P-0016480 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Chevonne 1152 Vernon Odom Blvd Akron, OH 44307 | 1060 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA E 3045 marina bay dr 6307 league city, tx 77573 | P-0019019 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA M 4108 SE 92nd Ave Portland, OR 97266 | P-0023133 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER 10651 DARDEN HILL RD AUSTIN, TX 78737 | 1409 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER 710 N. 4th St. unit 107 Minneapolis, MN 55401 | P-0011432 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CINDI R 18812 se 262nd st covington, wa 98042 | P-0021885 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CINDY L 1147 Devonshire ave Manteca, Ca 95336 | P-0017113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLARK D 415 Toledo Way NE St Petersburg, FL 33704 | P-0004653 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLAYTON D 17040 Road 504 Kiln, MS 39556 | P-0007910 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLEAVIAN 202 Estate Drive Apt A O'Fallon, IL 62269 | P-0004162 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLIFFORD E 5441 Twilight Way Parker, CO 80134 | P-0013330 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CONAN W 9864 Natick Road Burke, VA 22015 | P-0008597 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, CRAIG J<br>4011 SE Woodward St.<br>Portland, OR 97202 | P-0031790 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CURTIS G<br>20496 Lookout Road<br>Pine Grove, CA 95665 | P-0052828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CYDNEYE R<br>3923 Pacific Grove Ct<br>Turlock, Ca 95382 | P-0033168 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CYNTHIA J<br>7245 Compton Circle<br>Cumming, GA 30040 | P-0028171 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANE T<br>116 manchester st<br>glen rock, pa 17327 | P-0013379 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL B<br>1321 Goldlen Eagle Drive<br>Durham, NC 27704 | P-0003248 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL J<br>1305 N 11th Ave<br>West Bend, WI 53090 | P-0032708 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL P<br>PO Box 513<br>Humarock, MA 02047-0513 | P-0050432 | 12/27/2017 | TK Holdings Inc., et al. | $581.00 | | | | | $581.00 |
| SMITH, DANIEL R<br>108 baum bay dr<br>milledgeville, ga 31061 | P-0023287 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANIELA<br>1801 Utah St<br>Fairfield, CA 94533 | P-0055533 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DANNY A<br>768 Twilight Drive<br>Crescent Springs, Ky 41017 | P-0003193 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SMITH, DANNY A<br>768 Twilight Drive<br>Crescent Springs, KY 41017 | P-0023666 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SMITH, DARLENE<br>1059 Precious Lane SE<br>Brookhaven, MS 39601 | P-0023646 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DARQUES<br>2358 University ave<br>#214<br>san diego, ca 92104 | P-0020781 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DARREL D<br>1594 Augusta Lane<br>Unit 2D<br>Joliet, Il 60433 | P-0022966 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SMITH, DAVID A<br>88 east ravenwood avenue<br>youngstown, oh 44507 | P-0006865 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1 Chaddbury Lane<br>Chadds Ford, PA 19317 | P-0008189 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1 Chaddbury Lane<br>Chadds Ford, PA 19317 | P-0008194 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DAVID C<br>1815 Church Road<br>Allentown, PA 18104-1600 | P-0054142 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1905 Stanger Ave<br>Williamstown, NJ 08094 | P-0020192 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>2385 West Gate Drive<br>Pittsburgh, PA 15237-1623 | P-0043286 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID F<br>6866 Bay Forest Drive<br>Westerville, OH 43082-8668 | P-0000045 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID<br>9402 NW Leahy Rd<br>Portland, OR 97229 | P-0038291 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEAN M<br>P.O. Box 640067<br>Kenner, LA 70064 | P-0039763 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SMITH, DEBBIE R<br>2878 Tipany Court<br>Decatur, GA 30034 | P-0019876 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBORA Y<br>3037 Vineyard Way SE<br>Smyrna, GA 30082-1851 | P-0035485 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBORAH L<br>141 W Francis St<br>Ironwood, MI 49938 | P-0029909 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBRA L<br>212 PALESTINE RD<br>LINDEN, NC 28356 | P-0002421 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Denise L<br>6524 Watchspring Court<br>North Chesterfield, VA 23234 | 1360 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SMITH, DENISE M<br>5498 El Diente St<br>Golden, CO 80403 | P-0049377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENISE M<br>5498 El Diente St.<br>Golden, Co 80403 | P-0049846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENNIS A<br>2101 Whitetail Ridge<br>White Bear Lake, MN 55110 | P-0030749 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK A<br>140 S High St<br>Apt 505<br>Columbus, OH 43215 | P-0016448 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SMITH, DEREK E<br>11920 Comanche Drive<br>Smithsburg, MD 21783 | P-0022637 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK J<br>106 Harry Court<br>Hamilton, MT 59840 | P-0048872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEVIN<br>3414 Jeffcott St<br>Ft Myers, FL 33916 | P-0038126 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DIANA R<br>1399 Jerez Ct<br>Hayward, CA 94544 | P-0018648 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DI'ANN R<br>6130 Red Cedar Drive #1A<br>High Point, NC 27265 | P-0038863 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD F<br>2910 S Deerfield Ave<br>Yorktown Hgts, NY 10598 | P-0053264 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Donald Gordon<br>2919 124th Circle NE<br>Blaine, MN 55449 | 3386 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, DONALD H<br>1947 Spruce Creek Landing<br>Port Orange, FL 32128 | P-0053213 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD N<br>10983 English Road<br>Hampton, GA 30228 | P-0042289 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONN S<br>7615 S Fitzgerald St<br>Tampa, FL 33616 | P-0002584 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONNA C<br>489 Colorado<br>Van, TX 75790 | P-0004005 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOROTHY J<br>82 Phillips 277<br>West Helena, AR 72390 | P-0020422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS O<br>23366 CAMINITO ANDRETA<br>LAGUNA HILLS, CA 92653 | P-0048234 | 12/26/2017 | TK Holdings Inc., et al. | $4,650.00 | | | | | $4,650.00 |
| SMITH, DOUGLAS R<br>7566 Schroeder Ct<br>Fairfield, OH 45011 | P-0046827 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS R<br>7566 Schroeder Ct<br>Fairfield, OH 45011 | P-0047257 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DREW<br>4972 Huber Circle<br>Sarasota, fl 34241 | P-0026849 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EBONY D<br>5811 Kingman Ave<br>Unit B<br>Buena Park, Ca 90621 | P-0014811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EDWIN G<br>3638 Dennison Ave<br>Dolomite, Al 35061-1105 | P-0002577 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELAINE<br>109 Shelbys Cove Ct<br>Ponte Vedra Beac, FL 32082 | P-0003206 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELBERT<br>6100 longridge ave<br>Van Nuys, CA 91401 | P-0047579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELWOOD R<br>4001 Nasa Parkway<br>236<br>Ellago, TX 77586 | P-0035618 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ERIC E<br>45716 Imperial Square<br>apt 408<br>Sterling, Va 20166 | P-0026091 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ERICA B<br>3550 Grandview PKWY APT 811<br>Birmingham, AL 35243 | P-0004770 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ERIN C<br>124 S Morgan St.<br>Unit 5415<br>Tampa, FL 33602 | P-0035298 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smith, Ernest M.<br>7539 Dickenson Place<br>Philadelphia, PA 19153 | 1611 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, EVELYN<br>1818 pepper tree drive<br>Colton, ca 92324 | P-0022271 | 11/10/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SMITH, FELICIA C<br>439 S. Harlem Ave<br>Forest Park, IL 60130 | P-0048202 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>439 S. Harlem Ave<br>Forest Park, IL 60130 | P-0048223 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>439 S. Harlem Ave.<br>Forest Park, IL 60130 | P-0049504 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, FRANK<br>7000 SW Vermont St Apt 203<br>Portland, OR 97223 | P-0031411 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, FRANK<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044004 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SMITH, FRED W<br>309 Sheldon Ave<br>Mount Shasta, CA 96067 | P-0036316 | 12/5/2017 | TK Holdings Inc., *et al*. | $70.00 | | | | | $70.00 |
| SMITH, GARY C<br>170 Washington Circle<br>Hurricane, WV 25526 | P-0004208 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 Washington Circle<br>Hurricane, WV 25526 | P-0004372 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 Washington Circle<br>Hurricane, WV 25526 | P-0004378 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, GARY D<br>PO Box 833<br>Old Lyme, Ct 06371 | P-0034284 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, GARY L<br>2437 Renner Drive NW<br>Dover, OH 44622 | P-0041230 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, GARY L<br>451 Jacaranda Drive<br>Chula Vista, CA 91910 | P-0058145 | 7/23/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SMITH, GEORGE<br>2608 Robin Avenue<br>Altoona, pa 16602 | P-0056181 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, GERALD W<br>1201 Hammock Shade Drive<br>Lakeland, FL 33809-4654 | P-0019732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GINA R<br>111 Clement Road<br>Belton, SC 29627 | P-0007984 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, GINA<br>1900 Evergreen St<br>Leavenworth, KS 66048 | P-0016714 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GRAHAM<br>4972 Hubner Circle<br>Sarasota, fl 34241 | P-0026984 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY C<br>PO BOX 1302<br>EUSTIS, FL 32727-1302 | P-0022348 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY D<br>P.O. Box 111<br>Anton Chico, NM 87711 | P-0027750 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Guanessa<br>541 Hinson Drive 538<br>Myrtle Beach, SC 29579 | 1550 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, GWENDOLEN | P-0017904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HAZEL S<br>175 Gus Smith Road<br>Gaston, NC 27832 | P-0040335 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEATHER A<br>2124 Pioneer Ave<br>Pittsburgh, Pa 15226 | P-0054493 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEATHER R<br>12901 Dale St #19<br>Garden Grove, Ca 92841 | P-0057839 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEIDI J<br>52715<br>Woda Drive po box 130<br>Beallsville, OH 43716 | P-0021349 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HELEN<br>289 Shofner Ave<br>Memphis, TN 38109 | P-0019120 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Herbert<br>106 Marie Circle<br>Madison, AL 35758 | 563 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, HOLLY M<br>38678 Morrisonville Rd<br>Lovettsville, VA 20180 | P-0027325 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 stevens ave<br>Braintree, ma 02184 | P-0010126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 stevens ave<br>braintree, ma 02184 | P-0010131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, IRENE M<br>412 Main St<br>P O Box 133<br>Gravity, IA 50848 | P-0046565 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, IVANA<br>Podhurst Orseck, P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043794 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, J<br>19322 S 4080 Rd<br>Claremore, OK 74019 | P-0035728 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Jack D.<br>12415 E 128th St N<br>Collinsville, OK 74021 | 1583 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SMITH, JACOB<br>2743 Aylesbury Way<br>Johnstown, Co 80534 | P-0028618 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JACQUELENE N<br>18527 Bridoon Dr<br>Cypress, Tx 77433 | P-0013798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>4637 Sylvan Dr.<br>Allison Park, PA 15101 | P-0014394 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>920 Lantana Court<br>San Marcos, CA 92069 | P-0017903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES E<br>1033 Wealdstone Road<br>Cranberry Twp., PA 16066-8306 | P-0038652 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES E<br>360 Duncan loop East<br>Apt 26-102<br>Dunedin, FL 34698 | P-0054473 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>101 Taylor St<br>Essex, MO 63846 | P-0012465 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| SMITH, JAMES G<br>101 Taylor St<br>Essex, MO 63846 | P-0012475 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| SMITH, JAMES G<br>9512 Perimeter Street<br>Denton, TX 76207 | P-0006428 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>30 Amalia Lane<br>Rensselaer, NY 12144 | P-0055232 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>4069 27 Rd N<br>Arlington, VA 22207 | P-0034100 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>4069 27 Rd N<br>Arlington, VA 22207 | P-0040709 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>4069 27 Rd N<br>Arlington, VA 22207 | P-0040711 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES O<br>3804 Hansberry Court NE<br>Washington, DC 20018 | P-0039966 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES R<br>1910 23RD Street SE<br>Apt. 132A<br>Washington, DC 20020 | P-0040189 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, James T.<br>3410 Royal Ridge Dr.<br>Rockwall, TX 75087 | 644 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W | P-0032283 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W<br>7816 Paradise Dr<br>Donalsonville, GA 39845 | P-0032626 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JANETHA D<br>2105 Thistle Lane<br>Forney, TX 75126 | P-0054302 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JANIE L<br>403 E. Chelsea Circle<br>Apt. 3<br>Fort Mitchell, KY 41017 | P-0033394 | 11/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, JASON M<br>7831 Mavis Ave.<br>Waxahachie, TX 75167 | P-0051196 | 12/27/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| SMITH, JASON R<br>1659 W. Ogden Ave. Apt 2A<br>Chicago, IL 60612 | P-0041034 | 12/16/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| SMITH, JAYLENE R<br>375 Vista roma way #130<br>san jose, ca 95136 | P-0035557 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEAN<br>3410 Royal Ridge Drive<br>Rockwall, TX 75087 | P-0002827 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY B<br>1149 Glengary Pl<br>Colorado Springs, CO 80921 | P-0041047 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY E<br>3301 Wellhouse Court<br>Herndon, VA 20171-3328 | P-0039069 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER L<br>1407 Baniff Ct.<br>Snellville, GA 30078 | P-0045514 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER M<br>2385 West Gate Drive<br>Pittsburgh, PA 15237-1623 | P-0043260 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER<br>25351 Orellano Way<br>Laguna Hills, CA 92653 | P-0052251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEROME K<br>12 Donna Dr<br>Rockaway, NJ 07866 | P-0030710 | 11/22/2017 | TK Holdings Inc., et al. | $68,262,257.00 | | | | | $68,262,257.00 |
| SMITH, JERRY C<br>3145 Stoney Point Rd. SW #1<br>Cedar Rapids, IA 52404 | P-0037708 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JERRY O<br>412 Grasshopper Court<br>Orangeburg, sc 29118 | P-0011491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESSICA L<br>207 E Main Street<br>Lakemills, IA 50450 | P-0029814 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESUS J<br>Urb marina bahia me41<br>Catano, Pr 00962 | P-0019070 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JILL L<br>2908 Foxboro Ct.<br>Bakersfield, CA 93309 | P-0025475 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JIMMY D<br>995 B.K. Pickering Dr.<br>Texarkana, Tx 75501 | P-0001834 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOAN C<br>4526 Caseyville Ave.<br>East St. Louis, IL 62204 | P-0006026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOAN C<br>4526 Caseyville Ave.<br>East St. Louis, IL 62204 | P-0021027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, John<br>1234 Smith Lane<br>Philadelphia, PA 19111 | 3249 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>5124 SEDGEBROOK ROAD<br>KERNERSVILLE, NC 27284 | 1388 | 11/1/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SMITH, JOHN B | P-0051846 | 12/27/2017 | TK Holdings Inc., et al. | $115.56 | | | | | $115.56 |
| SMITH, JOHN C<br>15520 Olive Branch Drive<br>La Mirada | P-0031395 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN C<br>2125 knapton way<br>rosevillw, ca 95747 | P-0015456 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOHN S<br>1930 Sutterville Road<br>Sacramento, CA 95822 | P-0052906 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| SMITH, JOHN<br>814 Colonna Lane<br>Nazareth, PA 18064 | P-0015017 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH A<br>10833 Newbridge DR<br>Riverview, FL 33579 | P-0031545 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH B<br>464 Lakes of Dogwood Blvd.<br>Shepherdsville, KY 40165 | P-0036799 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SMITH, JOSEPH K<br>9744 Amaranth<br>Fort Worth, TX 76177 | P-0054188 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JUAN C<br>14561 SW 124TH PL<br>MIAMI, FL 33186 | P-0037465 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JULIA C<br>1577 Lake James Dr<br>VIRGINIA Beach, Va 23464 | P-0009808 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JULIE A<br>2510 Vintage Rose Ave<br>Henderson, NV 89052 | P-0041684 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JUSTIN K<br>21222 1st Ave S<br>Des Moines, WA 98198 | P-0033887 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KARA I<br>1024 SW 138th ST<br>Oklahoma City, OK 73170 | P-0053928 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KAREN B<br>447 PROBACO RD<br>EAST WINDSOR, NJ 08520 | 1563 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B<br>447 Probasco Rd<br>East Windsor, NJ 08520 | P-0012367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN D<br>2424 W 14th Ave Space 10<br>Spokane, WA 99224 | P-0032789 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN G<br>2341 Shoal Creek Drive<br>pensacola, fl 32514 | P-0020565 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN L<br>2556 Spring Lane<br>Saylorsburg, PA 18353 | P-0033765 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN L<br>3108 Dolores Ct.<br>Santa Maria, CA 93455 | P-0032504 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Karen Lee<br>Beasley, Allen, Crow, Methvin & Miles, P.C.<br>Christopher D. Glover<br>218 Commerce St<br>Montgomery, AL 36104 | 1138 | 10/30/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SMITH, KARINE<br>22702 Pacific Park Dr.<br>Apt. A37<br>Aliso Viejo, CA 92656 | P-0054612 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHLEEN C<br>314 Laurel Street<br>Easton, MD 21601 | P-0022918 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SMITH, KATHLEEN<br>47 PARIS STREET<br>MEDFORD, MA 02155 | P-0015564 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHRYN A<br>4408 Carly's Way<br>Greensboro, NC 27410 | P-0003136 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHY K<br>664 SPYGLASS RD<br>VALLEY SPRINGS, CA 95252 | P-0049405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Katrinia<br>4220 Talbot Lane<br>Lorain, OH 44055 | 706 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, KELLY C<br>1206 S Joliet Ct<br>Apt 308<br>Aurora, CO 80012 | P-0041074 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SMITH, KELLY E<br>9104 Iron Gate Blvd<br>Milton, FL 32570 | P-0032758 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENDRA L<br>1725 Hidden Shoals Drive<br>Conyers, GA 30013 | P-0004797 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH D<br>17830 Baldwin Farms Place<br>APT#715<br>Robertsdale, AL 36567 | P-0050604 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KENNETH L<br>170 meadows road south<br>Bourbonnais, IL 60914 | P-0016840 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH P<br>422  Labor DR.<br>Jacksonville, Il 62650-3512 | P-0005822 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH T<br>7207 Lyne Bay Dr<br>Roseville, CA 95747 | P-0031467 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN A<br>2766 drane hwy<br>osceola mills, pa 16666 | P-0012323 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN F<br>45 Beech Road<br>Narragansett, RI 02882 | P-0008458 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G<br>272 Divinity St.Apt 3<br>Bristol, Ct 06010 | P-0040693 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G<br>Kevin Smith<br>272 Divinity St. Apt 3<br>Bristol, Ct 06010 | P-0040624 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN J<br>6804 williams island ct<br>las vegas, nv 89131 | P-0000563 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN T<br>1571 N Broad St<br>Beaver Dam, KY 42320 | P-0048563 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Kim<br>8445 Bear Trail Drive<br>Tobyhanna, PA 18466 | 3911 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KIM<br>8445 Bear Trail Drive<br>Tobyhanna, PA 18466 | P-0036898 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KIMBERLIE<br>2703 Fairgrove Ct<br>Pearland, tx | P-0003450 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Kimberly Weaver<br>P.O. Box 119<br>Palmerdale, AL 35123 | 4289 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KRIS L<br>104 Newsome street<br>Union point, GA 30669 | P-0012030 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Kutaka<br>5643 Marion Avenue<br>Kannapolis, NC 28081 | 1338 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Kutaka<br>5643 Marion Avneue<br>Kannapolis, NC 28081 | 1334 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, L:EROY<br>23690 Wildwood St.<br>Oak Park, MI 48237 | P-0041048 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAKEISHA S<br>1120 Delta St. D1<br>Redding, CA 96003 | P-0057114 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, LARRY C<br>412 Main St<br>P O Box 133<br>Gravity, IA 5848 | P-0046584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LARRY J<br>4531 Otsego St<br>Duluth, MN 55804 | P-0040282 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LATRICE R<br>1530 W 145th St<br>Unit#105<br>Gardena, CA 90247 | P-0036413 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAURIE L<br>494 Chestnut Ridge Road<br>Penn Run, PA 15765 | P-0011622 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>1815 west lake drive<br>kelseyville, ca 95451 | P-0015295 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>1815 west lake drive<br>kelseyville, ca 95451 | P-0015392 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LEIGH A<br>1405 Butler Rd<br>Newbern, TN 38059 | P-0028949 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LESLIE A<br>1213 Game Trail North<br>Bourbonnais, Il 60914 | P-0007112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LISA M<br>2834 Rexford Ln<br>Cary, NC 27518 | P-0002000 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORA L<br>6710 SHADY ACRES BLVD<br>NEW PORT RICHEY, FL 34653 | P-0036720 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORRAINE A<br>12 Fernwood Avenue<br>Pittsburgh, PA 15228 | P-0009710 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LYNN A<br>2550 State Rd 580 Lot 258<br>Clearwater, Fl 33761 | P-0001028 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, M A<br>1569 Eagleton Lane<br>VA Beach, VA 23455 | P-0052037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Maeloa and Donnell<br>Alvin Simes<br>P.O. Box 1248<br>Forrest City, AR 72336 | 2902 | 11/17/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| SMITH, MALEYAH N<br>3229 Central Avenue<br>Indianapolis, In 46205 | P-0051913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MANDY L<br>5468 highway 7<br>west liberty, ky 41472 | P-0012116 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Marcus<br>6005 Fir Ct<br>McKinney, TX 75070 | 3931 | 12/7/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| SMITH, MARGARET C<br>7002 DUNSFORD DR.<br>CORPUS CHRISTI, TX 78413-5311 | P-0002198 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MARGARET M<br>13513 N Mayfair Ln<br>Spokane, WA 99208-6013 | P-0028029 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGO L<br>518 North Circle<br>Itasca, IL 60143-1670 | P-0005933 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK A<br>158 Via Sedillo<br>Tijeras, NM 87059 | P-0005255 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK E<br>6960 Glen Arbor Drive<br>Florence, KY 41042 | P-0018650 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SMITH, MARK F<br>102 Elm St<br>Medfield, MA 02052 | P-0010375 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK T<br>2037 Warren Road<br>Lakewood, Oh 44107 | P-0049970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARTHA S<br>2816 Georgetown St.<br>Houston, TX 77005 | P-0044750 | 12/22/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| Smith, Martin<br>3700 Toone St. Apt 2475<br>Baltimore, MD 21224 | 3789 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Mary<br>Inga D. Lewis-Shannon<br>607 South Lake Street, Suite A<br>Gary , IN 46403 | 2025 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MARY A<br>10011 Berrypatch Lane<br>Tomball, TX 77375-0416 | P-0010254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARY T<br>149-12 18th Avenue<br>Whitestone, NY 11357 | P-0048598 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARYCARLYN<br>23429 Oxnard Street<br>Woodland Hills, CA 91367 | P-0052495 | 12/26/2017 | TK Holdings Inc., et al. | $1,016,765.24 | | | | | $1,016,765.24 |
| SMITH, MATTHEW J<br>3120 blayney rd<br>sunbury, oh 43074 | P-0000480 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW R<br>9233 Oak Ave<br>Gary, IN 46403 | P-0008839 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW T<br>27954 Mandera Ct<br>Valencia, CA 91355 | P-0015310 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW W<br>610 E Center St<br>Alpine, UT 84004 | P-0005735 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MAURICE V<br>P. O. Box 1714<br>Durham, NC 27702 | P-0003111 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SMITH, MAYA A<br>813 Levick Street<br>Philadelphia, Pa 19111 | P-0048884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MAYA<br>813 Levick Street<br>Philadelphia, Pa 19111 | P-0048789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MELANIE K<br>14 willowbrook lane<br>freeport, ny 11520 | P-0038511 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Melissa<br>PO Box 11170<br>Hilo, HI 96721 | 3711 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MELISSA R<br>185 Bristol Forest Trail<br>Sanford, FL 32771 | P-0009576 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MELVA L<br>200 East 30th Street #33<br>San Bernardino, Ca 92404 | P-0036255 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL A<br>808 South 14th Street<br>Burlington, IA 52601-3938 | P-0056415 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL B<br>949 Huntclub Blvd<br>Auburn Hills, MI 48326 | P-0013216 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 Westmount Ct<br>Greensboro, NC 27410 | P-0025536 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 Westmount Ct.<br>Greensboro, NC 27410 | P-0025372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL W<br>13202 Ferguson Forest Drive<br>Charlotte, NC | P-0038681 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL<br>161 Cane Mill Road<br>Lena, MS 39094-9392 | P-0027556 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELE M<br>124 Lee Road 528<br>Phenix City, AL 36870 | P-0009177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE A<br>3738 Howard Ave Apt 206<br>Kensington, MD 20895 | P-0028802 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE L<br>696 West Shore Trail<br>Sparta, NJ 07871 | P-0024442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE R<br>21222 1st Ave S<br>Des Moines, WA 98198 | P-0033844 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIKE S<br>PO BOX 3516<br>CRESTLINE, CA 92325-3516 | P-0027615 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIKEL K<br>140 Railroad Ave<br>Washington, DC 07882 | P-0042856 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIMI W<br>3268 ARGONNE DR NW<br>ATLANTA, GA 30305 | P-0011542 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MISTY A<br>3036 SARAH LOU DR<br>SNELLVILLE, GA 30078 | P-0006300 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MONICA<br>814 Colonna Lane<br>Nazareth, PA 18064 | P-0015010 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONIQUE M<br>P O BOX 302<br>Prosperity, WV 25909 | P-0036868 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, MONTGOMERY T<br>3170 Bunting Run<br>Cumming, GA 30041 | P-0004166 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY E<br>3473 Pryor Rd<br>Coldwater, MS 38618 | P-0050701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY E<br>3513 Wilmot Ave.<br>Columbia, SC 29205 | P-0056836 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY L<br>89 Elm St.<br>Apt. 9<br>Montpelier, VT 05602 | P-0030323 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY<br>8158 Giles St, #105<br>Las Vegas, NV 89123 | P-0042087 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Naomi<br>15 Seminary Street #3<br>Middlebury, VT 05753 | 4778 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, NATALI L<br>429 Castle Street<br>Geneva, NY 14456 | P-0012083 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE P<br>2256 Pleasant Brook Way<br>Burlington, NC 27217 | P-0002640 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE<br>27282 Canal Rd. Apt 309<br>Orange Beach, AL 36561-4920 | P-0057580 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J<br>11276 S 73rd East Ct<br>Bixby, OK 74008 | P-0006671 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J<br>11276 S 73rd East Ct<br>Bixby, OK 74008 | P-0006680 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA A<br>12984 Durkee Rd<br>Grafton, OH 44044 | P-0048271 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA L<br>3941 Westridge Meadow Circle<br>Clemmons, NC 27012 | P-0005480 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK A<br>5046S. Nelson St., Apt B<br>Littleton, CO 80127 | P-0006189 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK S<br>PO Box 382<br>Ilwaco, WA 98624 | P-0023641 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Paul  W<br>104 Oakhill Rd<br>Midland City, AL 36350 | 1781 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, PAUL E<br>5489 Cedar Island Rd.<br>White Lake, MI 48383 | P-0019544 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PAUL S<br>652 S. 16th St.<br>Blair, Ne 68008 | P-0012872 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PEGGY W<br>1541 Jay Road<br>Brewton, AL 36426 | P-0043058 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A Furnace Dock Rd<br>Croton on Hudson, NY 10520 | P-0037942 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A Furnace Dock Rd<br>Croton on Hudson, NY 10520 | P-0037945 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H<br>84A Furnace Dock Rd<br>Croton on Hudson, NY 10520 | P-0037951 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PHILIP A<br>821 Churchill Terrace<br>Hampton, Va 23666 | P-0049127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Quentin<br>3339 Woodward Down Trail<br>Buford, GA 30519 | 4468 | 12/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| Smith, Quentin<br>3339 Woodward Down Trail<br>Buford, GA 30519 | 4472 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J<br>1000 Airport Road SW<br>F23<br>Huntsville, AL 35802 | P-0055645 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J<br>1000 Airport Road SW<br>F-23<br>Huntsville, AL 35802 | P-0055512 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RAMONA W<br>45 East Hartsdale Avenue<br>Apt. 6P<br>Hartsdale, NY 10530 | P-0033895 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RAYMOND L<br>2689 Koebig Rd<br>Seguin, TX 78155 | P-0026577 | 11/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SMITH, REBECCA A<br>3327 Trumbull Ave<br>Copley, OH 44321 | P-0051706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RHONDA S<br>11920 Comanche Drive<br>Smithsburg, MD 21783 | P-0022641 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICARDO<br>7456 NW 115 Terrace<br>Parkland, FL 33076 | P-0001920 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD C<br>341 Dewey Ave<br>Evanston, IL 60202 | P-0010617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T<br>7207 Charlton St.<br>Philadelphia, PA 19119 | P-0042142 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, RICHARD T<br>7207 Charlton St.<br>Philadelphia, PA 19119 | P-0042146 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD W<br>16627 Leavenworth Street<br>Omaha, Ne 68118 | P-0025647 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD<br>1116 22nd ave SW<br>Cedar Rapids, IA 52404-5544 | P-0009774 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT B<br>5016 Neely Ave<br>Guntersville, AL 35976 | P-0010794 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L<br>1906 Green Creek Rd<br>Cedar Falls, IA 50613 | P-0054566 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L<br>1906 Green Creek Rd<br>Cedar Falls, IA 50613 | P-0054567 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Robin J<br>384 Surrey Lane<br>Fairfield, CT 06824 | 2357 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ROGER E<br>7629 S Marshfield Ave<br>Chicago, IL 60620-4258 | P-0025985 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Roger E.<br>7629 S. Marshfield Ave.<br>Chicago, IL 60620 | 2412 | 11/10/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SMITH, RON A<br>1824 Clayton Way<br>Sacramento, ca 95835 | P-0040961 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONALD L<br>RONALD L. SMITH<br>228 JUNIATAST<br>BOSWELL, PA 15531-1006 | P-0044396 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, RONALD<br>1029 Dillewood<br>Cleveland, oh 44119 | P-0040915 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONDA<br>12114 Little Patuxent Parkway<br>Apt G<br>Columbia, MD 21044 | P-0054097 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RONNIE W<br>1744 W59th ST<br>Davenport, Ia 52806 | P-0014216 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ROSEMARY<br>1324 NE Jefferson<br>Topeka, KS 66608 | P-0043099 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Ross<br>2405 West Country Club Dr<br>Fargo, ND 58013 | 4428 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, RUNETTE<br>62 Persons Road<br>CEDARTOWN, GA 30125 | P-0033700 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RUTH E<br>644 Theta Ave<br>Porterville, CA 93257 | P-0020239 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, RUTH E<br>800 NW 4th Ave<br>Camas, WA 98607 | P-0045980 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN C<br>820 Union Blvd<br>Apt. 102<br>Englewood, OH 45322 | P-0049183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN C<br>Ryan Smith<br>13217 Ireland Lane<br>San Diego, CA 92129 | P-0018144 | 11/6/2017 | TK Holdings Inc., et al. | $1,245.00 | | | | | $1,245.00 |
| SMITH, RYAN L<br>852 E 75 N<br>Bountiful, UT 84010 | P-0053245 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SABRA | P-0057144 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SABRA<br>27290 River Royale Court<br>Bonita Springs, FL 34135 | P-0057312 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA K<br>2361 Conejo Lane<br>Fullerton, CA 92833 | P-0040062 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 County Route 23<br>Burke, Ny 12917 | P-0013568 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 County Route 23<br>Burke, Ny 12917 | P-0013588 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANFORD D<br>3257 Bert Kouns Industrial<br>Apt. 17201<br>Shreveport, La 71118 | P-0016769 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANGIE G<br>1152 Edwards Keys rd<br>Roaring River, NC 28669 | P-0004439 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARA E<br>1620 Graylock st<br>Lancaster, Oh 43130 | P-0041641 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SMITH, SARA E<br>1620 Graylock st<br>Lancaster, OH 43130 | P-0041722 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SMITH, SARA<br>1336 east 43rd st<br>Tacoma, Wa 98404 | P-0032612 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARAH A<br>127 S Penn St<br>York, PA 17401 | P-0011221 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Saundra<br>2355 Rushing Dr<br>Mobile, AL 36617 | 1153 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT C | P-0057073 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT C<br>PO Box 734<br>Minot, ND 58702 | P-0057772 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, SCOTT M<br>22882 N. 103rd Ave<br>22882 N. 103rd Ave<br>Peoria, AZ 85383 | P-0048618 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smith, Shamecia<br>700 Arndt Avenue<br>Apt. B25<br>Riverside, NJ 08075 | 5099 | 6/20/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAMEKA<br>993 Shep Cook Avenue<br>Forkland, AL 36740 | P-0049737 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SHANNA L<br>7543 Mengi CIrcle<br>New Port Richey, FL 34653 | P-0004501 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smith, Shannon<br>730 Haley Woods Dr.<br>Kodak, TN 37764 | 607 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L<br>2804 Fountaingrass Lane<br>Charlotte, NC 28269 | P-0051676 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L<br>2804 Fountaingrass Lane<br>Charlotte, NC 28269 | P-0051995 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SHEILA A<br>350 Tanglewood Drive<br>Madison Heights, VA 24572 | P-0039208 | 12/11/2017 | TK Holdings Inc., *et al*. | $792.00 | | | | | $792.00 |
| SMITH, SHELDON M<br>400 greenfield dr sp127<br>el cajon, ca 92021 | P-0039054 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SHERITA L<br>11969 e outer dr<br>detroit, mi 48224 | P-0017736 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STACEY M<br>600 SW Benjamin Pl<br>Lees Summit, MO 64081 | P-0055087 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STACEY<br>PO Box 48191<br>Cumberland, NC 28331 | P-0040607 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STACY<br>1478 Chapel Hill Lane SW<br>Marietta, GA 30008 | P-0005505 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smith, Stephanie<br>1380 Scheuring Rd<br>De Pere, WI 54115 | 1013 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SMITH, STEPHANIE L<br>2729 Bismark Street<br>Waldorf, MD 20603 | P-0046048 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STEPHEN F<br>1366 Ty Bluff Rd<br>Forest, VA 24551-3444 | P-0041201 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STERLING S<br>7015 Roseland DR<br>Urbandale, IA 50322 | P-0020956 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN H<br>579 W. Bedford<br>Clovis, CA 93611 | P-0018417 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, STEVEN K<br>10018 Lakeside Dr.<br>St. Louis, MO 63123 | P-0010978 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Susan<br>7194 Stiles Dr.<br>Ann Arbor, MI 48103-9642 | 2116 | 11/7/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Smith, Susan M.<br>1256 E. Avenida Kino<br>Casa Grande, AZ 85122-1000 | 1650 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SMITH, SUSANNAH H<br>467 29th St<br>San Francisco, CA 94131 | P-0020915 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SYLVIA<br>606 Wood St<br>Lumberton, MS 39455 | P-0013894 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SYMATHIA<br>3839 Briargrove Ln, Apt 4216<br>Dallas, TX 75287 | P-0047785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TAMISHA R<br>5025 FAIRFAX AVENUE<br>APT. B<br>OAKLAND, CA 94601 | P-0029175 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TAQUISHA Y<br>4436 Old Country Way<br>Snellville, Ga 30039 | P-0013698 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, TARI B<br>3410 Royal Ridge Drive<br>Rockwall, TX 75087 | P-0002828 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J<br>1422 Vista Creek Drive<br>Roseville, CA 95661 | P-0039574 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J<br>1422 Vista Creek Drive<br>Roseville, CA 95661 | P-0042983 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TERRY<br>219 Curtis Crossroads<br>Hendersonville, tn 37075 | P-0017970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 TOWN SQUARE COURT<br>Lawrenceville, GA 30046 | P-0028758 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 Town Square Court<br>Lawrenceville, GA 30046 | P-0028760 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 Town Square Court<br>Lawrenceville, GA 30046-8329 | P-0049307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA<br>605 W Elm St<br>1st Floor<br>Linden, NJ 07036 | P-0019825 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS A<br>640 Milam Street Apt 69<br>Kingsport, TN 376603978 | P-0001186 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS B<br>1102 Larkspur Lane<br>Seabrook, TX 77586 | P-0002683 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, THOMAS F<br>8020 E Bandana Court<br>Prescott Valley, AZ 86314-4264 | P-0009454 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIFFANY D<br>1035 E. Price st<br>Philadelphia, PA 19138 | P-0011166 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY A<br>3023 cedarbridge rd<br>northfield, nj 08225 | P-0015687 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY B<br>PO Box 291<br>Pineola, NC 28662 | P-0029013 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY F<br>3303 Freshmeadows Drive<br>Houston, TX 77063-6201 | P-0008080 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TINA M<br>1567 Highway 31 North<br>Prattville, AL 36067 | P-0006126 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TOD<br>4712 TAHITI DRIVE<br>AKRON, OH 44319 | P-0006332 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SMITH, TONI E<br>1426 Central Ave<br>Bettendorf<br>, IA 52722 | P-0028878 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TONYA M<br>20840 Stubbs Rd laurinburg NC<br>laurinburg | P-0001446 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRACY C<br>230 dove lane<br>Falling waters, WV 25419 | P-0016200 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRACY J<br>79440 Canterbury<br>La Quinta, CA 92253 | P-0038909 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TRAVIS C<br>12576 Wolf Run Rd<br>Noblesville, IN 46060 | P-0015789 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TY R<br>21222 1st Ave S<br>Des Moines, WA 98198 | P-0033870 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VALERIE L<br>1792 Bent Twig Lane<br>Saint Louis, MO 63138 | P-0025184 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VICKI A<br>1924 Meadowaire Drive<br>Fort Collins, CO 80525 | P-0010106 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, VICTORIA L<br>3139 Evergreen Rd<br>Toledo, OH 43606 | P-0013447 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WALTER M<br>5920 CR 231<br>Coila, MS 38923 | P-0040412 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WENDI F<br>503 MORRIS STREET<br>GLOUCESTER CITY, NJ 08030 | P-0010335 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, WENDY J<br>721 WINTHER BLVD<br>Nampa, id 83651 | P-0053957 | 1/4/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, WESLEY A<br>2166 S Fieldcrest Ct<br>Wichita, KS 67209 | P-0030894 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>2939 W Del Mar Ln<br>Phoenix, AZ 85053 | P-0039840 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>2939 W Del Mar Ln<br>Phoenix, AZ 85053 | P-0039841 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>2939 W Del Mar Ln<br>Phoenix, AZ 85053 | P-0039842 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>2939 W Del Mar Ln<br>Phoenix, AZ 85053 | P-0039843 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM B<br>6935 W Windamere<br>Ludington, MI 49431-9580 | P-0029781 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM F<br>1461 Coosa County Road 119<br>Alexander City, Al 35010 | P-0022540 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM S<br>812 Sweeney Dr<br>Little River, SC 29566 | P-0048730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON A<br>321 Pinecrest Rd., NE<br>Atlanta, Ga 30342 | P-0045826 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON I<br>9105 SEVEN LOCKS RD<br>Bethesda, MD 20817 | P-0053961 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817-2059 | P-0053960 | 1/4/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH,III, JAMES E<br>47 stevens ave<br>Braintree, ma 02184 | P-0010060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-CALLOWAY, ANDREA L<br>393 Young James Cir<br>Stockbridge, GA 30281 | P-0058209 | 9/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITHEE, STEVEN E<br>4209 w. 823 rd.<br>Fort Gibson, Ok 74434 | P-0013525 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-HILL, JANICE L<br>2568 Moser Street<br>Moscow, ID 83843 | P-0048133 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-KAESTNER, GABRIELE<br>4700 Lawndale Dr Ste.H<br>Greensboro, NC 27455 | P-0003291 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-SANCHEZ, SUANNA T<br>207 south 58th st<br>yakima, Wa 98901 | P-0019075 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, BRIAN C<br>1180 Crystal Cove<br>San Diego, CA 92154 | P-0041534 | 12/18/2017 | TK Holdings Inc., et al. | $13,659.84 | | | | | $13,659.84 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITTLE, JESSICA | P-0002561 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, MIKE | P-0002562 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOAKS, KEYANDA D 2864 Banks Mill Rd Apt.A Aiken, SC 29803 | P-0035138 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOGER, GERSON H 7080 Norfolk Rd Berkeley, CA 94705 | P-0037790 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOKER, CATHERINE A 1410 Ferris Avenue Waxahachie, TX 75165 | P-0006689 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smolosky, Mark I 19955 East Greenwood Dr Aurora, CO 80013 | 2498 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMOLOVIC, JOVANA 18531 Mayall st. Unit B Northridge, CA 91324 | P-0041364 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOHA, JOSHUA A | P-0032029 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOT, DEBORAH M 403 KING GEORGE DR GLEN BURNIE , MD 21061 | P-0055818 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOT, WILLIAM R 24104 East Kennedy Rd. NE Benton City, WA 99320 | P-0023982 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOTHERMAN JR, IRA J 4263 Palisade Drive Bozeman, MT 59718 | P-0039152 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOTHERS, ALICIA L 25006 LAKECREST GLEN DRIVE KATY, TX 77493 | P-0054295 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMREK, MICHAEL D 2390 Lake Avenue Allison Park, PA 15101 | P-0032779 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMTOHRES, MARY L 20707 Ridgeview Road Lago Vista, TX 78645 | P-0041412 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smyth, Sean 2300 W. Byron St. Chicago, IL 60618 | 4843 | 2/15/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SMYTH, SEAN 2300 W. Byron St. Chicago, IL 60618 | P-0027695 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTHE, JEFFREY R 3475 STONEVISTA LANE COLUMBUS, OH 43221 | P-0021964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTHE-ROBINSON, TIFFANY C 3928 SW 47th Court Suite 301 FORT LAUDERDALE, FL 33312 | P-0057285 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNAY, DONALD E 105 Turtle Bay Crt Summerville, SC 29483 | P-0034208 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNEDDON, DANIEL J 106 Fair Oaks St APT 4 San Francisco, CA 94110 | P-0014657 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SNEDDON, DORIAN S 11 Quail Dr. Kirksville, MO 63501 | P-0004351 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDEKER, SHARON A 44-26 crawford dr. east union, ct 06076 | P-0035681 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JODY L 1069 E. US Hwy 160 Everton, Mo 65646 | P-0011559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JODY L Jody Sneed 1269 S. Rome Republic, Mo 65738 | P-0057800 | 3/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JOHN W 909 Night Heron Drive Mount Pleasant, SC 29464-4105 | P-0036674 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, YVONNE F 13219 Fox Bow Drive Upper Marlboro, MD 20774-8677 | P-0048057 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELL, JOHN 1479 guerneville road santa rosa, ca 95403 | P-0017708 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELLGROVE, WILLIAM L P. O. Box 7 Autaugaville, AL 36003 | P-0043324 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, CAROLYN K 572 GA HIGHWAY 56 N SWAINSBORO, GA 30401 | P-0048077 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Snider, Deidra 4340 Alexandria Jacksonville Hwy Jacksonville, AL 36265 | 4735 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SNIDER, DEIDRA R 4340 Alex-Jville Hwy Jacksonville | P-0055210 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, DIANA M 166 SW LANCELOT LANE MAYO, FL 32066-4076 | P-0045678 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, DIANA M 166 SW LANCELOT LANE MAYO, FL 32066-4076 | 4259 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SNIDER, GREGORY S 1206 Mazeland Drive Bel Air, MD 21015 | P-0005622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, H | P-0000471 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, PAUL S 166 SW LANCELOT LANE MAYO, FL 32066-4076 | P-0045643 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, ANDREA 4326 Park Fortuna Calabasas, CA 91302 | P-0035898 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD 4326 Park Fortuna Calabasas, CA 91302 | P-0035903 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNIDERMAN, BRAD<br>4326 Park Fortuna<br>Calabasas, CA 91302 | P-0035992 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, BILLY R<br>4115 Flat Creek Road<br>Lancaster, SC 29720 | P-0013284 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, JAMES<br>7671 peppercorn lane<br>North Charleston, Sc 29420 | P-0003790 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, LATISHA A<br>PO Box 10466<br>Danville, VA 24543 | P-0048959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, SCOTT B<br>1419 Keys Crossing Dr NE<br>Atlanta, GA 30319 | P-0027160 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNITZKY, THOMAS J<br>2033 Hillside Rd<br>Seven Hills, OH 44131 | P-0042901 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNODGRASS, COURTNEY<br>2590 Bryn Mawr Ave.<br>Biloxi, MS 39531 | P-0010493 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOOK, DENNIS M<br>2717 E. Morenci Rd.<br>San Tan Vallley, AZ 85143 | P-0006432 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOW, DENISE D<br>3970 Sweetwater Pkwy<br>Ellenwood, Ga 30294 | P-0019352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOW, JASON M<br>6 Nichols st<br>Merrimac, MA 01860 | P-0057998 | 6/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, BRITTANY N<br>1314 Deanwood rd<br>Baltimore, MD 21234 | P-0043609 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, TAMI J<br>11957 E Stagecoach Drive<br>Parker, CO 80138 | P-0038505 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, WILLIAM G<br>11957 E Stagecoach Drive<br>Parker, CO 80138 | P-0038510 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R<br>109 Ridgewood Drive<br>Fort Ashby, WV 26719 | P-0014319 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R<br>109 Ridgewood Drive<br>Fort Ashby, WV 26719 | P-0014327 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, AUDREY M<br>65 Hook Rd<br>Westminster, MD 21157 | P-0051535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BETH<br>151 W. 11th Street<br>Holland, MI 49423 | P-0020166 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BRYAN R<br>1891 Princeton Drive<br>Clearwater, FL 33765 | P-0034951 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, CHRISTOPHER D<br>12220 N Woodridge Ct<br>Dunlap, IL 61525 | P-0009791 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, CHRISTOPHER E<br>6532 e 15th st<br>Tulsa, Ok 74112 | P-0000774 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID M<br>45 Winslow Park Drive<br>Catonsville, MD 21228 | P-0048724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID M<br>45 Winslow Park Drive<br>Catonsville, MD 21228 | P-0048738 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID W<br>20937 CEDAR BLUFF PLACE<br>LAND O LAKES, FL 34638 | P-0001397 | 10/21/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| SNYDER, DEBORAH L<br>618 Hillcrest Road<br>Carson City, NV 89703 | P-0045937 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DENNIS L<br>PO Box 21<br>Free Union, VA 22940 | P-0035818 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DENNIS L<br>PO Box 21<br>Free Union, VA 22940 | P-0035838 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, GEOFF<br>407 Trudell<br>San Antonio, TX 78213 | P-0001926 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SNYDER, GEOFF<br>407 Trudell<br>San Antonio, TX 78213 | P-0001954 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SNYDER, JAMES D<br>908 St. Helena Dr.<br>Leander, TX 78641-2549 | P-0017449 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, JONATHAN W<br>3512 Sorrento Ave<br>Louisville , KY 40241 | P-0023651 | 10/30/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| SNYDER, KAREN C<br>903 Hershberger Road<br>Roanoke, VA 24012 | P-0042827 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN L<br>P.O. Box 143<br>Griffithsville, WV 25521 | P-0006533 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN M<br>6N391 Roselle Rd<br>Roselle, IL 60172 | P-0050810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, LINDSEY C<br>P.O. Box 1386<br>Fort Ashby, WV 26719 | P-0033406 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, MARK M<br>15612 E112th st N<br>Owasso, OK 74055 | P-0042725 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, MICHELLE<br>19400 Frazier Dr<br>Rocky River, Oh 44116 | P-0027401 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, RICHARD D<br>8519 Button Road<br>Cicero, NY 13039 | P-0038879 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Snyder, Shauna Marie<br>2A Fawn Trail<br>Fairfield, PA 17320 | 1107 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, TAMARA L<br>6717 Honesty Drive<br>Bethesda, MD 20817 | P-0008979 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 Baltimore Road<br>Rockville, MD 20850 | P-0016132 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 Baltimore Road<br>Rockville, MD 20850 | P-0016273 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>513 Baltimore Road<br>Rockville, MD 20850 | P-0016284 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Snyder's LTD.<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0049009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, FRANCIS M<br>5621 Main Street<br>Oakley, CA 94561 | P-0050720 | 12/27/2017 | TK Holdings Inc., et al. | $781.54 | | | | | $781.54 |
| SO, HELEN<br>2940 Newark Way<br>San Jose, CA 95124 | P-0046572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, RACHEL K<br>619 S Andover Dr<br>Anaheim, CA 92807 | P-0030700 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, SUN S<br>619 S Andover Dr<br>Anaheim, CA 92807 | P-0030626 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBASZEK, MARSHALL<br>15738 Harrison<br>Allen Park, MI 48101 | P-0011814 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sobat, Dennis R.<br>2550 Dombey Road<br>Portage, IN 46368-1824 | 839 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBEL, JAY<br>20 W64th Street, Apt. 35S<br>New York, NY 10023 | P-0009285 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBEL, MICHAEL J<br>8328 THE MIDWAY<br>ANNANDALE, VA 22003 | P-0008190 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sober Up<br>LANAUX, VON J<br>1002 W University Ave<br>Apt 53<br>Hammond, La 70401 | P-0026559 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBIECH, RUTH E<br>10 Riverside Drive Apt 4<br>Binghamton, NY 13905 | P-0051709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBIERALSKI, RONALD J<br>45 Oxford Ave<br>Yonkers, NY 10710 | P-0018813 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sobocinski, Joan W<br>3 Chateau Circle<br>Marlton, NJ 08053 | 1399 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sobocinski, Stephen<br>3 Chateau Circle<br>Marlton, NJ 08053 | 1394 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sobon, Mary Theresa<br>190 County Route 67<br>Stillwater, NY 12170 | 1325 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SOBOWALE, MICHAEL O | P-0053395 | 12/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SOBOWALE, OLUSEGUN M<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053402 | 12/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SOBRIAN, ESTHER F<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000683 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBRIAN, ESTHER F<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000724 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 Tulip Road<br>Brewster, NY 10509 | P-0010525 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 Tulip Road<br>Brewster, NY 10509 | P-0010535 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHA, JOANNE<br>1007 Beaver Road<br>Sewickley, PA 15143 | P-0009847 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>5316 Matterhorn Dr NE<br>Fridley, MN 55421 | P-0010857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>5316 Matterhorn Dr NE<br>Fridley, MN 55421 | P-0010863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCKS, PENELOPE O<br>13476 Edge Rock Court<br>Chantilly, VA 20151 | P-0048982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOCORRO, DEBRA L<br>958 NE Dahoon Terrace<br>Jensen Beach, FL 34957 | P-0051490 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODA, SCOTT S<br>3437 W 1340 N<br>Clinton, UT 84015 | P-0003428 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODER, NATASHA D<br>16 Marshwood Drive<br>Collegeville, PA 19426 | P-0011915 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERBECK , PAMELA M<br>The Pamela M  Soderbeck Trust<br>Po Box 905<br>Cayucos, CA 93430 | P-0027756 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERBERG, DOUGLAS M<br>5248 Knox Ave S<br>Minneapolis, MN 55419-1042 | P-0038891 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERBERG, ERIK C<br>15431 Alvarado Street<br>Lake Elsinore, CA 92530 | P-0055445 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Soderberg, Kendra<br>6981 Mount Nimbus St<br>Wellington, CO 80549 | 4751 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S<br>P.O. Box 1740<br>Snohomish, WA 98291-1740 | P-0048597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SODERBERG, PENNY S<br>P.O. Box 1740<br>Snohomish, WA 98291-1740 | P-0048812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERGREN, THEODORE L<br>141 Cedarcrest Lane<br>Double Oak, TX 75077-8438 | P-0033748 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SODERSTROM, ERIK A<br>Erik Soderstrom<br>5 Peck Hill Rd.<br>WOODBRIDGE, Ct 06525 | P-0044448 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOELDNER, TANYA L<br>2653 TROJAN DRIVE<br>APT 408<br>GREEN BAY, WI 54304 | P-0019991 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOENKSEN, CHRISTIAN J<br>905 Flintwood ct<br>round lake heigh, il 60073 | P-0007046 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOENTGEN, SARAH<br>827 Otter Ave<br>Waterford, MI 48328 | P-0018297 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOFIA, YDALBERTO<br>492 Edgefield Place<br>Brentwood, CA 94513 | P-0047329 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOHL, ELIZABETH<br>100 High Top Circle East<br>Hamden, CT 06514 | P-0004713 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOILES, THOMAS T<br>4923 14th St North<br>Arlington, VA 22205 | P-0009144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJACK, FRANK S<br>7904 Waterview Dr.<br>Orchard Beach, MD 21226 | P-0008610 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sojtaric, Ezib<br>1346 Joplin Dr #2<br>San Jose, CA 95118 | 2347 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOJTARIC, EZIB<br>1346 Joplin Dr #2<br>San Jose, CA 95118 | P-0023515 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SOKOL, CATHY A<br>1179 Kingsley Lane<br>Aurora, Il 60505 | P-0025994 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOKOLOFF, STEVEN M<br>4160 Lafayette Place<br>Culver City, CA 90232 | P-0028672 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLA, BRITTAINY J<br>8401 Crisp Rd<br>Williamsburg, Mi 49690 | P-0034905 | 12/2/2017 | TK Holdings Inc., et al. | $23,541.00 | | | | | $23,541.00 |
| SOLAN, DEBRA L<br>179 Bay Stream Dr<br>Toms River, NJ 08753-2510 | P-0037284 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANKI, MAHMAD S<br>25574 Mindful Ct<br>Aldie, VA 20105 | P-0026951 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041913 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041922 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, KEVIN L<br>1790 N. Pheasant St.<br>Anaheim, CA 92806 | P-0024740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARTE, CORRINA<br>1495 Vallejo Dr<br>Corona, CA 92882 | P-0024545 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARTE, JOSE M<br>1495 Vallejo Dr<br>Corona, CA 92882 | P-0024547 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SOLARZ, ALAN H<br>51 Rock Ridge Drive<br>Rye Brook, NY 10573 | P-0035056 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H<br>51 Rock Ridge Drive<br>Rye Brook, NY 10573 | P-0035057 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H<br>51 Rock Ridge Drive<br>Rye Brook, NY 10573 | P-0035060 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLBERG, SCOTT L<br>5425 zumbra dr.<br>excelsior, mn 55331-7756 | P-0023883 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLBERG, VINCENT R<br>E3825 Denmark Road<br>Weyauwega, WI 54983 | P-0049443 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLE, WARREN E<br>2118 NE 85th ST, #3<br>Seattle, WA 98115-8314 | P-0022896 | 11/12/2017 | TK Holdings Inc., et al. | $6,800.00 | | | | | $6,800.00 |
| SOLED, JASON L<br>19100 Old Baltimore Road<br>Brookeville, MD 20833 | P-0009992 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLED, JASON L<br>19100 Old Baltimore Road<br>Brookeville, MD 20833 | P-0009997 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLED, JASON<br>19100 Old Baltimore Road<br>Brookeville, MD 20833 | P-0010000 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLENA LANDSCAPE, GRE INC DBA<br>438 MAIN ST SUITE 210<br>Huntington Beach, CA 92648 | P-0023896 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLENDER/HALL, INC.<br>ELIZABETH SOLENDER<br>5440 DEL ROY DRIVE<br>DALLAS, TX 75229-3017 | P-0045232 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Soler, Alice K<br>1450 Melrose Avenue #81<br>Chula Vista, CA 91911 | 4492 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0011094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0011191 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLERO FERRER, JOSE J<br>1407 Parkview Ln<br>Davenport, IA 52807 | P-0026049 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVERPORT, IA 52807 | P-0025612 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLES JR., ROBERT E<br>6545 Market Avenue North<br>North Canton, OH 44721 | P-0025829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLFRONK, MATTHEW D<br>1426 BROOK GROVE DRIVE<br>KATY, TX 77450 | P-0020542 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLHJOO, LITCY<br>156 Orchard Ave<br>Woodbury, CT 06798 | P-0031871 | 11/26/2017 | TK Holdings Inc., et al. | $51,693.00 | | | | | $51,693.00 |
| SOLHJOO, LITCY<br>156 Orchard Ave<br>Woodbury, CT 06798 | P-0034019 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SolidClimb LLC<br>Renee Twersky<br>4637 El Caballero Drive<br>Tarzana, CA | P-0015506 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLINGA, LISA<br>44 Rose Hill Avenue<br>New Rochelle, NY 10804 | P-0012205 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CHRISTOPHER J<br>53 Glenview Drive<br>San Francisco, CA 94131 | P-0018002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CYNTHIA E | P-0006172 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, ERIN B<br>3650 Guilford Ave<br>Indianapolis, IN 46205 | P-0001120 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, MICHAEL<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027408 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, SHANNON<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0048609 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, VICTOR<br>1232 Orchard Ave<br>Chicago heights, IL 60411 | P-0006581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA M<br>3727 falls dr<br>Dallas, TX | P-0005250 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA<br>3727 falls dr<br>Dallas, Tx 75211 | P-0005259 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLK, GERALD<br>PO Box 470698<br>San Francisco, CA 94147-0698 | P-0028328 | 11/18/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| SOLLNER-FIGLER, SUZANNE<br>214 Sidney Road<br>Pittstown, NJ 08867-4145 | P-0034142 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLMO, NICHOLAS P<br>123 Columbia St NW<br>Poplar Grove, IL 61065 | P-0052939 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMAN, SANDRA M<br>9487 Hill Church St SE<br>East Canton, OH 44730 | P-0039900 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON JR., CLIFTON H<br>1005 Coleridge Ct.<br>Apt. B<br>Baltimore, MD 21229-1028 | P-0031409 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| solomon oil company<br>7195 Alma Terrace Drive<br>New Albany, OH 43054 | P-0015122 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SOLOMON, AIEDA<br>11923 Tildenwood Lane<br>N BETHESDA, MD 20852 | P-0058192 | 8/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, CLEMENT<br>449 Lawnview Drive<br>Morgantown, WV 26505 | P-0040421 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, GENE<br>10565 MACEDONIA ROAD<br>BRIGHTON, TN 38011 | P-0021684 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, HEIDI<br>po box 941<br>folsom, ca 95763 | P-0023814 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, JACQUELINE K<br>7195 Alma Terrace Drive<br>New Albany, OH 43054 | P-0015143 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOLOMON, JAMES W<br>2217 Kingsdale Dr<br>Deer Park, Tx 77536 | P-0001570 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, JOEL<br>po box 941<br>folsom, ca 95763 | P-0023831 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, KATHERINE A<br>4588 Fairgrove Road<br>Columbus, OH 43231 | P-0015267 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOLOMON, LINDA<br>3435 Enchanted Hills Dr.<br>Salt Lake City, UT 84121 | P-0004194 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, LISA P<br>6200 turkey rd<br>Kannapolis, Nc 28083 | P-0001283 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, PAUL D<br>290 Central Avenue<br>Suite 104<br>Lawrence, NY 11559 | P-0040147 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, PHILLIP D<br>3801 Georgia Ave NW<br>Apt 301<br>Washington, DC 20011 | P-0038951 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, SHANTERIA L<br>609 Holt Circle<br>Winter Haven, FL 33880 | P-0000597 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON, TERRY A<br>7373 KAHANA DR<br>BOYNTON BEACH, FL 33437-7199 | P-0034545 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLOMON, UTON C<br>11453 Mallory Square Drive<br>Tampa, FL 33635 | P-0044459 | 12/20/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Solomon, William E.<br>10301 SW 114 Terrace<br>Miami, FL 33176-4037 | 2459 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SOLORZANO, TOM E<br>3507 Orinda Drive<br>San Mateo, Ca 94403 | P-0014586 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 Orinda drive<br>San Mateo, ca 94403 | P-0014603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 Orinda Drive<br>San Mateo, CA 94403 | P-0014732 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOYANIS, SUSAN<br>4610 Fox Road<br>Cascade, CO 80809 | P-0009903 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLTAN, KELLY S<br>9000B Sandalwood Drive<br>Manassas, VA 20110 | P-0028639 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Solvation Services<br>616 Orleans Avenue<br>New Iberia, la 70563 | P-0018802 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOM, JOHN<br>4516 Walnut St<br>Apt 1<br>Philadelphia, PA 19139 | P-0041931 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOM, JOHN<br>4516 Walnut St<br>Apt 1<br>Philadelphia, PA 19139 | P-0041935 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMAIO, VINCENT M<br>716 Goode Street<br>Ballston Spa, NY 12020 | P-0034451 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMASEGARAN, SHAGUN<br>3564 S. 197th Street<br>Omaha, NE 68130 | P-0021612 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERS, HOLLY D<br>5019 Foothills Rd., Apt. D<br>Lake Oswego, OR 97034 | P-0019247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMERS, JOHN I<br>3 dowlin forge ln<br>downingtown, pa 19335 | P-0050772 | 12/27/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| SOMERVILL, EMILY A<br>7333 S. Tamarac St.<br>Centennial, CO 80112 | P-0038434 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>10390 culiacan pass trail<br>reno, NV 89521 | P-0038730 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>10390 culiacan pass trail<br>reno, nv 89521 | P-0038732 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMA, LILLIAN O<br>9 Wampum Drive<br>Saratoga Springs, NY 12866 | P-0013895 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sommer Health Services, PC<br>SOMMER, SIMONE<br>Simone Sommer<br>PO Box 4562<br>Greensboro, NC 27404 | P-0051275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, STEVEN F<br>3 Landsdowne Dr<br>Newnan, GA 30265 | P-0025264 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, THOMAS R<br>1449 Baldwin Road<br>Inverness, IL 60067 | P-0047221 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, WILLIAM B<br>92 Goodale Drive<br>Newington, CT 06111 | P-0033353 | 11/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SOMMER, WILLIAM B<br>92 Goodale Drive<br>Newington, CT 06111 | P-0056410 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERDORF, SCOTT A<br>5217 Moddison Ave<br>Sacramento, Ca 95819 | P-0057356 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERER, WILLIAM J<br>103 orchard spring road<br>pittsburgh, pa 15220 | P-0044779 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, CHAD A<br>29037 hemlock ct<br>elkhart, in 46517 | P-0016496 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, LINNA K<br>29037 Hemlock Ct<br>Elkhart, in 46517 | P-0016703 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, ZACH<br>350 E Locust St<br>Apt 303<br>Des Moines, IA 50309 | P-0033192 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERVILLE, ROBERT L<br>6161 River Road<br>Unit 38<br>Richmond, VA 23226-3334 | P-0044252 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOMNUK, WIRIYA<br>15030 SW 168th Street<br>Miami, FL 33187 | P-0041715 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMOTUN, MODUPE K<br>815 N. La Brea Avenue #456<br>Inglewood, CA 90302 | P-0022525 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMU, RAMANARED V<br>16 Allerton Way<br>East Windsor, NJ 08520 | P-0041496 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SON, SUL K<br>Antin, Ehrlich & Epstein, LLP<br>49 West 37th Street, 7th Floo<br>New York, NY 10018 | P-0056973 | 2/6/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| SONDERGAARD, ARLENE K<br>744 12th st<br>washougal, wa 98671 | P-0023246 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SONDERGAARD, CRAIG A<br>744 12th st<br>washougal, wa 98671 | P-0023239 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONDERLEITER , MARGO J<br>1200 Burton Drive<br>Apt 34<br>Vacaville, CA 95687-3513 | P-0052769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDHEIM, JAY B<br>10830 Arianna Court<br>Grass Valley, Ca 95949 | P-0015729 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONDHEIM, JAY B<br>10830 Arianna Court<br>Grass Valley, CA 95949 | P-0015746 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONEKEO, KHAMPHANH<br>3408 Harrell Street<br>Silver Spring, MD 20906 | P-0008741 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONENBERG, MARC I<br>3209 W. Santiago St<br>Tampa, fl 33629 | P-0039615 | 12/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SONES, RANDY K<br>PO Bo 371<br>3094 McPherson Street<br>Hyde, PA 16843 | P-0052314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, JIANSHENG<br>18728 bloomfield ave<br>cerritos, CA 90703 | P-0017834 | 11/6/2017 | TK Holdings Inc., et al. | $1,582.00 | | | | | $1,582.00 |
| SONG, NA R<br>10242 Bonser Ave<br>Garden Grove, CA 92840 | P-0036426 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, NELLY<br>301 Curtner Avenue #7<br>Palo Alto, CA 94306 | P-0051929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041128 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041129 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, YISHU<br>19539 Tamarack Way<br>Houston, TX 77094 | P-0003701 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONG, ZHENZHEN<br>4446 Brisbane Way<br>unit 3<br>OCEANSIDE, ca 92058 | P-0034187 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONGONUGA, OLUWOLE O<br>5907 S Kings Hwy<br>#159<br>Myrtle Beach, SC 29575 | P-0035884 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONIN, JAMES M<br>1821 Moore Ct.<br>St. Charles, IL 60174 | P-0016346 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SONNEMAN, RANDY K<br>661 E Ireland Ct<br>Hernando, FL 34442 | P-0048831 | 12/27/2017 | TK Holdings Inc., et al. | $22,081.00 | | | | | $22,081.00 |
| SONOMA HOMES, LLC<br>NICOARA, RADU<br>2620 WAINWRIGHT PL.<br>WALLA WALLA, WA 99362 | P-0022097 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOOD, BHANU<br>112 Lazy Hollow Dr<br>Gaithersburg, MD 20878 | P-0030284 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOD, UMESH C<br>3 Hachaliah Brown Dr<br>Somers, NY 10589 | P-0019291 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOHOO, LIEN<br>160-51 84th Street<br>Howard Beach, NY 11414 | P-0045834 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOHOO, LIEN<br>160-51 84th Street<br>Howard Beach, NY 11414 | P-0045839 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOMRO, ESSAM A<br>1920 W Sunset Dr<br>Nogales, AZ 85621 | P-0035113 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOOS, FRANCOIS<br>149 Hildegarde Rd.<br>Rochester, NY 14626 | P-0018184 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SOP, JORGE<br>2241 Nw 21st ST<br>Oklahoma City, OK 73107 | P-0037689 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPER, GREG<br>1445 303rd Ave<br>1445 303rd Ave<br>Wever, ia 52658 | P-0047139 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Soper, John E<br>5006 Lupreese Lane<br>Versailles, KY 40383 | 443 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOPER, STEVE S<br>43450 Wendy Way<br>Lancaster, Ca 93536 | P-0056221 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, CHRISTOPHER S<br>2842 River Birch Drive<br>Sugar Land, TX 77479 | P-0021543 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, MARCIA J<br>103 Middleground PLace<br>Cranberry Townsh, PA 16066 | P-0009301 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHER, PAUL J.<br>142 W Hillcrest<br>Havertown, PA 19083 | P-0012728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPHUS, NICOLE<br>342 Remington Green Ct.<br>Houston, Tx 77073 | P-0013315 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID C<br>5865 Hammersmith Rd<br>Stone Mountain, GA 30087-2517 | P-0020827 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID J<br>8710 Braddock Ave<br>Alexandria, VA 22309 | P-0039014 | 12/11/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| SOPKO, II, STEPHEN<br>3636 Bancroft Blvd<br>Orlando, FL 32833 | P-0035955 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOPKO, MICHAEL K<br>3170 Orchard Lake Road #27<br>Keego Harbor, MI 48320 | P-0020420 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOPKO, STEPHEN A<br>35529 Hudson St.<br>Roundhill, VA 20141 | P-0039002 | 12/11/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| SOPRYCH, PATRICIA J<br>9240 Gross Point Rd<br>305<br>Skokie, Il 60077 | P-0018807 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORELLI, JULIANA<br>1750 N Serrano Ave<br>#402<br>Los Angeles, CA 90027 | P-0018727 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D<br>2647 W Donnawood Circle<br>Taylorsville, UT 84129 | P-0044105 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D<br>2647 W Donnawood Circle<br>Taylorsville, UT 84129 | P-0044187 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, ERIC W<br>5413 Coach Rd<br>Bossier City, LA 71111 | P-0002777 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, HILLARY K<br>7834 South 6520 West<br>West Jordan, UT 84081 | P-0017289 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, MARSHA D<br>71210 State Highway 13<br>Ashland, WI 54806 | P-0032510 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SORENSON, ALLEN C<br>PO Box 24836<br>Silverthorne, CO 80497 | P-0032796 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, ALLEN C<br>PO BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032923 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, BEATRICE D<br>2154 Capitola Way<br>Fairfield, CA 94534 | P-0021308 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARTIN N<br>7893 Stanza St<br>Boynton Beach, FL 33437 | P-0001279 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARY A<br>5652 FM2579<br>Floresville, TX 78114 | P-0035594 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MICHELE M<br>3840 8th St NE<br>Willmar, MN 56201 | P-0052683 | 12/27/2017 | TK Holdings Inc., et al. | $547.29 | | | | | $547.29 |
| SORIA, CONSTANTINO<br>1050 E Washington Ave Unit 41<br>Escondido, ca 92025 | P-0055671 | 1/23/2018 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| SORIA, MARTHA<br>1201 Medical Center Dr<br>Apt 123<br>Chula Vista, CA 91911 | P-0034228 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIA, SUZANNE M<br>4959 Alcamo Ln<br>CYPRESS, CA 90630 | P-0053572 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, DANIEL<br>3029 n 52nd pkwy<br>phoenix, az 85031 | P-0055070 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SORIANO, LESLIE<br>91 6th St<br>Whitehall, PA 18052 | P-0036363 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6th St<br>Whitehall, PA 18052 | P-0036389 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036891 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, NELLY<br>206 Black Forest Road<br>Buda, TX 78610 | P-0050169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, FELICIA D<br>9409 Ranchland Hills Blvd<br>Jonestown, TX 78645 | P-0002146 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, KATHLEEN<br>701 somerset park drive apt 1<br>Leesburg, VA 20175 | P-0034634 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sorrentino, Randall<br>2113 W Kathleen Rd<br>Phoenix, AZ 85023 | 727 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SORRENTINO, SUSAN A<br>315 Essex St<br>#4<br>Salem, Ma 01970 | P-0019416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sorrentino, Suzette<br>1418 Willowtree Court<br>San Jose, CA 95118 | 4150 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SORTINO, ROBERT J<br>144 Infantry Way SW<br>Marietta, Ga 30064 | P-0046203 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, GENESIS A<br>251 Killingly Street<br>Providence, RI 02909 | P-0038059 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, MARIA D<br>1956 Broad Street 2nd Floor<br>Hartford, CT 06114 | P-0004460 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, TODD C<br>3567 Woodford Dr<br>San Jose, CA 95124 | P-0014365 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOSENSKY, SANDY E<br>187 Vista Hts<br>Blairsville, GA 30512 | P-0030512 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSLAU, JUDY<br>7301 Fireoak Drive<br>Austin, TX 78759 | P-0036471 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, AIDA I<br>10038 Rivers Trail Dr.<br>Orlando, FL 32817 | P-0018820 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, CATHY D<br>12413 Tierra Encino Dr<br>El Paso, TX 79938 | P-0043752 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, CRYSTAL<br>1800 Slaughter Rd lot 93<br>Madison, Al 35758 | P-0011781 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, FRANKIE | P-0038746 | 12/11/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOTO, IRIS<br>6770 INDIAN CREEK DR. APT. 7B<br>MIAMI BEACH, FL 33141 | P-0002157 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, ISABEL C<br>11339 Linard St<br>S El Monte, CA 91733-4517 | P-0033062 | 11/28/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SOTO, JOSE E<br>4858 Fair Oak Dale Lane<br>Humble, TX 77346 | P-0046779 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JOSE L<br>12341 SW 253rd Street<br>Homestead, FL 33032-5851 | P-0031311 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JOSE L<br>12341 SW 253rd. Street<br>Homestead, FL 33032-5851 | P-0031317 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JULIE L<br>10970 Del Norte St #22<br>Ventura, CA 93004 | P-0029160 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, PATRICIA K<br>1403 TURNER ST<br>OLD HICKORY, TN 37138 | P-0047203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, REUBEN<br>3440 Cornell Road<br>Bethlehem, PA 18020 | P-0038708 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO-ORTIZ, FRANCES C<br>10810 Linden Gate Dr<br>Houston, TX 77075 | P-0041914 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOTO-ORTIZ, FRANCES C<br>10810 Linden Gate Dr<br>Houston, TX 77075 | P-0041915 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOTTILE, ANTHONY<br>170 Miller Avenue<br>Indiana, PA 15701-1413 | P-0044010 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUCY, KEVYN J<br>2320 Ne 77th ave<br>Vancouver, Wa 98664 | P-0027236 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUDERS, JAMES W<br>771 Keckler Road<br>Harrisburg, PA 17111 | P-0040357 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUDERS, PATRICIA L<br>21848 BLACK ROCK LN<br>HAGERSTOWN, MD 21740-1822 | P-0048018 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Souhaite, Huguens C.<br>PO Box 280194<br>Queens Village, NY 11428 | 2628 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Souhaite, Huguens C.<br>PO Box 280194<br>Queens Village, NY 11428 | 4994 | 5/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUKAR, GEORGE<br>7387 old lantern dr se<br>caledonia, mi 49316 | P-0015121 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUKHASEUM, S<br>715 NW Hoyt St #5091<br>Portland, OR 97208 | P-0048114 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOUKHASEUM, SOMLAY<br>16400 NE 65th Cir<br>Vancouver, WA 98682 | P-0048081 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUKUP, OLIVIA A<br>1749 N Lincoln<br>Russell, KS 67665 | P-0038849 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Soulon, Jason<br>15701 Richmond Ave<br>Belton, MO 64012 | 2472 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SOUPENE III, JAMES C<br>1905 E. 1st St. Apt. G<br>Long Beach, CA 90802 | P-0029243 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOURYA, AIR<br>76 Erobi Lane<br>Iowa City, Ia 52240 | P-0055543 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUSSOU, LAILA<br>402-b oxford lane<br>MONROE TOWNSHIP, nj 08831 | P-0006144 | 10/27/2017 | TK Holdings Inc., et al. | $31,500.00 | | | | | $31,500.00 |
| South Atlanta Investments Inc<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| South Dakota Attorney General's Office, Consumer Protection Division<br>1302 E. Highway 14, Ste. 1<br>Pierre, SD 57501 | 4210 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTH, LOLA M<br>5 Cr 438<br>Iuka, MS 38852-7338 | P-0026770 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHARD, DEREK<br>1502 Canoe Brook Drive<br>Austin, TX 78746 | P-0022872 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Southeast Toyota Finance<br>VALDIVIESO-MERCA, CAROLINA L<br>386 Riverchase Boulevard<br>Crestview, FL 32536 | P-0050466 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E<br>7 Hilton Dr.<br>Conway, AR 72034 | P-0044106 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E<br>7 Hilton Dr.<br>Conway, AR 72034 | P-0044305 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A<br>7 Hilton Dr.<br>Conway, AR 72034 | P-0044300 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A<br>7 Hilton Dr.<br>Conway, AR 72034 | P-0044307 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Southern Lakes Electric, Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Jonathan C. Myers, Esq.<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | 4908 | 3/16/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Southern Sun Farm Sanctuary,<br>John Lisk<br>1557 Blue Ridge Church Rd<br>West Jefferson, NC 28694 | P-0013041 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Southwest Brokers Inc<br>900 36th Ave NW, Suite 105<br>Norman, OK 73072 | P-0010522 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southwestern Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro-Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2508 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWESTERN INDUSTRIES 2615 HOMESTEAD PLACE RANCHO, CA 90220 | 241 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Southworth, Michael 10912 Shallow Creek Drive Great Falls, VA 22066 | 4320 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUZA, HEATHER L 366 Division st Fall River, Ma 02721 | P-0006784 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, LAURIE L 7518 rafanelli lane Windsor, Ca 95492 | P-0049288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, RICHARD 46 QUINCY ST APT 2 SOMERVILLE, MA 02143 | P-0019763 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVAK, RONALD W 6282 Auburn Rd Concord, OH 44077 | P-0005392 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVERN, JEFF Two Bay Club Drive #3E Bayside, NY 11360 | P-0007862 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M 4180 Saxon Dr New Smyrna Bch, FL 32169 | P-0055750 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M 4180 Saxon Drive New Smyrna Beach, FL 32169 | P-0039296 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVOCOOL, CAROLE A 104 Randolph Avenue Hpatcong, NJ 07843 | P-0004189 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOW, ANTONIO M 214 E. Lomita Ave. Glendale, CA 91205 | P-0016213 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SOWELL, DAVID M 871 N. Auburndaale Memphis, TN 38107 | P-0027050 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWELL, DAVID M 871 N. Auburndaale Memphis, TN 38l107 | P-0013180 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWELL, MARSHA L 12338 S. Shoshoni Phoenix, AZ 85044 | P-0027936 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DAVID M 1017 Whistle Stop Drive Saginaw, TX 76131 | P-0010255 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SOWER, DAVID M 1017 Whistle Stop Drive Saginaw, TX 76131 | P-0010259 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SOWER, DEBORAH A 1017 Whistle Stop Drive Saginaw, TX 76131 | P-0010280 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOWERS, FREDERICKA J<br>4613 Oak Hill Rd.<br>Chapel Hill, NC 27514 | P-0018811 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWLE, GUY L<br>39 Stevens Court<br>Saratoga Springs, NY 12866 | P-0031406 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOXMAN, THOMAS R<br>5047 Whispering Pines Lane<br>Murrysville, Pa 15668 | P-0034678 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SP, TIFFANY F<br>1341 5th St<br>La Verne, Ca 91750 | P-0034046 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPACCARELLI, DANIEL<br>77 Flintlock Lane<br>Bell Canyon, CA 91307 | P-0036975 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADA, JOHN E<br>88 Forbes Hill Road<br>Quincy, MA 02170 | P-0009560 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SPADA-WILLINGHAM, CAPRICE M<br>5227 NE 24TH AVE<br>PORTLAND, OR 97211 | P-0057953 | 5/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADINI, ALESSANDRO L<br>86 Stonewall Circle<br>West Harrison, NY 10604 | P-0016844 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNOLO, JOAN M<br>2643 York Drive<br>Augusta, GA 30909-2003 | P-0032129 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, MARTHA L<br>11352 Destination Drive<br>Broomfield, CO 80021 | P-0005199 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, SILVESTRO<br>7909 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007708 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHMER, LORETTA<br>23585 Hwy 20<br>Bend, or 97701 | P-0057386 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHMER, LORETTA<br>23585 Hwy 20<br>Bend, or 97701 | P-0057387 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHN, TIMOTHY<br>3225 NE 89th Ave.<br>Portland, OR 97220 | P-0033728 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHR, CHARLES R<br>6118 Edith Blvd. NE<br>Unit # 2<br>Albuquerque, nm 87107 | P-0041429 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAIN, KIT-THENG<br>4718 S Rio Grande Ave<br>Apt 36<br>Orlando, FL 32839 | P-0000666 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAIN, THOAMS J<br>211 Kay Avenue<br>Salisbury, MD 21801-7120 | P-0038727 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAINHOUR JR, RICHARD J<br>524 littlefield rd<br>wells, me 04090 | P-0048585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPAKES, JOHN W<br>PO Box 540<br>Yachats, OR 97498 | P-0021703 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALDING, JAMES R<br>735 Waterford Road<br>Louisville, Ky 40207 | P-0057655 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPALE, RANDAL R<br>17208 W. 84th St.<br>Lenexa, KS 66219 | P-0013651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spalevic, Charlie<br>310 W Chicago Ave<br>Westmont, IL 60559 | 3884 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPALEVIC, JAVORKA<br>310 W CHICAGO AVE<br>WESTMONT, IL 60559 | P-0036115 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spalevic, Mirko<br>310 W Chicago Ave<br>Westmont, IL 60559 | 3861 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M<br>6310 S Blue Ct<br>Crystal Lake, IL 60014-4765 | P-0052031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M<br>6310 S Blue Ct<br>Crystal Lake, IL 60014-4765 | P-0050203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M<br>6310 S Blue Ct<br>Crystal Lake, IL 60014-4765 | P-0052186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGARD, SAMUEL P<br>6310 S Blue Ct<br>Crystal Lake, IL 60014-4765 | P-0051945 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, DEBRA D<br>8924 Cross Oaks Ranch Blvd.<br>Crossroads, TX 76227-3880 | P-0015056 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, JOSHUA<br>5809 N. Michigan Rd<br>Dimondale, MI 48821 | P-0056964 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, KALA N<br>201 Lincoln Street<br>Longmont, CO 80501 | P-0044686 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANN, TARA L<br>6459 Wellington Chase Ct<br>Lithonia, GA 30058 | P-0050313 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SPANNAUS, LINDA<br>1828 Scenic Drive<br>Maryville, TN 37803 | P-0040859 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANNER, AARON T<br>3717 Nobel Dr.<br>Unit 1429<br>San Diego, CA 92122 | P-0020358 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAR, LISA A<br>840 SHore Road<br>Apt. 6D<br>Long Beach, NY 11561 | P-0005945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARANO, NANCY<br>4905 East Sunnyslope Road<br>Edina, MN 55424 | P-0010951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARBERG, EVE G<br>950 N. Michigan Avenue<br>apt 4903<br>Chicago, IL 60611 | P-0010234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARBERG, EVE G<br>950 N. Michigan Avenue<br>apt 4903<br>Chicago, IL 60611 | P-0025569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARGUR SR., STEVEN F<br>8995 Meadowview Drive<br>Manassas, VA 20110 | P-0027272 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARICH, CHRISTINE<br>20 Samuel Drive<br>Flemington, NJ 08822 | P-0055853 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKES, RICHARD H<br>3332 Pine Villa Ct<br>Grand Blanc, MI 48439 | P-0013630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, DIANE<br>975 North Pershing Street<br>Mt Angel, OR 97362 | P-0036554 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, GLEN E<br>445 4th st<br>encinitas, ca 92024 | P-0055372 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, JUDITH L<br>13568 Y St<br>Omaha, NE 68137 | P-0014021 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, LYNDA<br>1226 Tanager Ln<br>Garland, tx 75042 | P-0002030 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, PAUL<br>28 Jackson Circle<br>Franklin, MA 02038 | P-0041236 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, RETHA M<br>806 Ridgepoint Drive<br>Independence, KY 41051 | P-0002454 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, SABRINA R<br>7050 Babcock Ave<br>North Hollywoood, CA 91605-5337 | P-0037400 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, SABRINA R<br>PO Box 16703<br>North Hollywod, CA 91615 | P-0028356 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, TERESA A<br>191 Hull Rd<br>Selah, WA 98942 | P-0022539 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, VALERIE A<br>11699 SW King George Dr.<br>King City, OR 97224 | P-0030340 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARROCK, ANDREA G<br>6050 NW 46 Avenue<br>Tamarac, FL 33319 | P-0034603 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARROW, JEROME K<br>201 saul dr<br>Ellenwood, Ga 30294 | P-0004022 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPASOV, DESSIE J<br>8112 224th St SW<br>Edmonds, WA 98026 | P-0025450 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPASOV, IVO D<br>15864 Snowy Peak Ln<br>Fontana, CA 92336 | P-0037446 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spatafora Jr, Louis C<br>527 Half Hollow Rd<br>Deer Park, NY 11729 | 4589 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPATES, JOSEPH<br>913 Lake Washington Blud S<br>Seattle, Wa 98144 | P-0038254 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPATZ, GREER A<br>19 Kalamat Farms Circle<br>Shrewsbury, MA 01545 | P-0020971 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAULDING, ADAM<br>P.O. Box 994<br>Las Cruces, NM 88004 | P-0050003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAULDING, NIKA L<br>4233 Justice Lane<br>Garland, TX 75042 | P-0002164 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAYD, MICHELLE<br>21 naomi ave<br>Landisville, pa 17538 | P-0008192 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, ALAN L<br>834 Briarstone Lane<br>Knoxville, TN 37934-1776 | P-0003530 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, CYNTHIA H<br>1644 Huguenot Trail<br>Powhatan, VA 23139 | P-0007617 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 Forest Hill Drive<br>Flower Mound, TX 75028 | P-0008552 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 Forest Hill Drive<br>FLOWER MOUND, TX 75028 | P-0008559 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 Forest Hill Drive<br>Flower Mound, TX 75028 | P-0008666 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, LINDA S<br>360 E. 1st Street #337<br>Tsutin, CA 92780 | P-0033202 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEAR, RICHARD T<br>410 Westover Road<br>Collegeville, PA 19426 | P-0022564 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, DENNIS<br>118 Prescott St<br>Toledo, OH 43620 | P-0026435 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002745 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002746 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARMAN, SCHINETRIA<br>118 Prescott St<br>Toledo, OH 43620 | P-0019425 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SPEARS, DAMEKA L<br>5509 Fruitwood dr<br>Mckinney, Tx 75070 | P-0011717 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEARS, DAMEKA L<br>5509 Fruitwood Dr<br>Mckinney, Tx 75070 | P-0011729 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C<br>2557 Lake Shore Dr<br>Lynwood, IL 60411 | P-0050773 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SPEARS, DANIELLE C<br>2557 Lake Shore Dr<br>Lynwood, IL 60411 | P-0050835 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SPEARS, DANIELLE C<br>2557 Lake Shore Dr<br>Lynwood, IL 60411 | P-0048441 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, JOHN W<br>569 Indian Valley Dr.<br>Burlington, NC 27217 | P-0002636 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, MICHELLE M<br>31 Twillingate Road<br>Temple, NH 03084 | P-0034391 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, VICKI M<br>505 E. Townsend St.<br>Dunn, NC 28334 | P-0009716 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, VICKI M<br>505 E. Townsend St.<br>Dunn, NC 28334 | P-0025272 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Special Devices, Inc.<br>Hughes Hubbard & Reed LLP<br>Christopher Kiplok, Esq.<br>Jacob H. Gartman, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 3278 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Specialty Food Marketing, Inc<br>SCHMIDT, JUDITH D<br>4221 Woodside Cir.<br>Lake Oswego, OR 97035-7203 | P-0032908 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 Oxford Blvd.<br>Great Neck, NY 11023 | P-0005153 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 Oxford Blvd.<br>Great Neck, NY 11023 | P-0005163 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, CHUCK<br>6110 Elmhurst Road<br>Amarillo, TX 79106-3540 | P-0003257 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L<br>2320 Silverthorne Drive<br>Dallas, TX 75287 | P-0009094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L<br>2320 Silverthorne Drive<br>Dallas, TX 75287 | P-0010194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>835 Autumn Bluffs<br>Fairburn, GA 30213 | P-0009531 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>835 Autumn Bluffs<br>Fairburn, GA 30213 | P-0009549 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEER , AMIE B<br>67 Caldwell Rd<br>North East , MD 21901 | P-0026454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEETJENS, NICOLE Y<br>29150 Lake Forest Blvd<br>Apt # 409<br>Daphne, AL 36526 | P-0015759 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEICHINGER, MARJORIE K<br>907 Castle Pines Drive<br>Ballwin, MO 63021 | P-0006759 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIGHT, KENISHA | P-0015151 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIRS, HAROLD J<br>104 Broad St.<br>Mount Holly, NJ 08060 | P-0021343 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELL, ALLISON W<br>4309 Newby Drive<br>Durham, NC 27704 | P-0006770 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELLER, LARRY L<br>3738 foxtail drive<br>indianapolis, in 46235 | P-0015840 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELLS, TANYA Y<br>124 Edinburgh Ct<br>Alpharetta, GA 30004 | P-0008665 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELMAN, ANNE M<br>403 Sutton Place<br>Abingdon, MD 21009 | P-0015514 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPELMAN, ANNE M<br>403 Sutton Place<br>Abingdon, MD 21009 | P-0015619 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, CHAD<br>1460 Pine Island View<br>Mt. Pleasant, SC 29464 | P-0021453 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, FRITZ<br>105 Lincoln Ave<br>State College, PA 16801 | P-0055624 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, GARY<br>1526 Baird Blvd<br>CAMDEN, NJ 08103 | P-0051414 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, SANDRA L<br>1412 Story Street<br>Houston, TX 77055 | P-0030502 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCE, TERI<br>105 Lincoln Ave<br>State College, PA 16801 | P-0012037 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, ANTHONY C<br>5180 State rd<br>Leslie, Mi 49251 | P-0013004 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CAROL E<br>2344 Harrison Ave<br>Fort Worth, TX 76110-1108 | P-0019654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CAROL R<br>3306 School Ave<br>Strawberry Plain, TN 37871 | P-0029286 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>P.O. Box 2225<br>Dumas, TX 79029 | P-0047261 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, CHAUNCEY<br>P.O. Box 2225<br>Dumas, TX 79029 | P-0047266 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, CHELSEA C<br>7727 Lobella St<br>Las Vegas, NV 89123 | P-0040380 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spencer, Deca<br>907 Redbird Dr<br>Irving, TX 75061 | 2630 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SPENCER, FRED C<br>501 21st St NW<br>East Grand Forks 56721 | P-0028497 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, FRED C<br>501 21st St NW<br>East Grand Forks, MN | P-0028500 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 Fairhaven Drive<br>Fosters, AL 35463 | P-0048505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 Fairhaven Drive<br>Fosters, AL 35463 | P-0048545 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JACQUELINE<br>23 Columbia Street<br>Houlton, Me 04730 | P-0046462 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JEAN W<br>337 Alden Avenue, Apt. 15<br>New Haven, CT | P-0033785 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JOHN D<br>754 AMWELL ROAD<br>HILLSBOROUGH, NJ 08844 | P-0021972 | 10/31/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SPENCER, JOSEPH A<br>2008 Argail Way<br>Sacramento, CA 95822-1904 | P-0025894 | 11/15/2017 | TK Holdings Inc., et al. | $1,975.00 | | | | | $1,975.00 |
| SPENCER, LADELLER<br>1973 Crescent Moon Drive<br>Conyers, Ga 30012 | P-0003781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, LARRY C<br>6744 New London Rd<br>New Market, Md 21774 | P-0025718 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARK<br>8329 Regency Woods Way<br>Louisville, KY 40220 | P-0017366 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARTHA J<br>9123 Imperial Castle CT<br>Las Vegas, NV 89147 | P-0026259 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spencer, Mary P<br>21915 Plank Rd<br>Zachary, LA 70791 | 4463 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spencer, Mary P<br>21915 Plank Rd<br>Zachary, LA 70791 | 4473 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P<br>21915 Plank Rd<br>Zachary, LA 70791 | P-0051244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MICHAEL A<br>3323 NE Rodney Ave<br>Portland, OR 97212 | P-0032130 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, MICHAEL A<br>3323 NE Rodney Ave<br>Portland, OR 97212 | P-0033496 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MONTYWIN<br>3380 MOUNTAIN LAUREL LOOP<br>DUMFRIES, VA 22026 | P-0009536 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA<br>1973 Crescent Moon Drive<br>Conyers, Ga 30012 | P-0003780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA<br>1973 Crescent Moon Drive<br>Conyers, Ga 30012 | P-0003786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, PRISCILLA A<br>2885 Renfrew St<br>Ann Arbor, MI 48105 | P-0046936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, STEPHEN G<br>1405 Cottonwood Dr<br>Richland, WA 99354 | P-0040702 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spencer, William E<br>625 Northshore Road<br>Lake Oswego, OR 97034 | 2248 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 Northshore Road<br>Lake Oswego, OR 97034 | P-0022142 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 Northshore Road<br>Lake Oswego, OR 97034 | P-0022201 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM<br>12 Barnfield Ct<br>Uppr Saddl Rvr, NJ 07458 | P-0005634 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM<br>12 Barnfield Ct<br>Uppr Saddl Rvr, NJ 07458 | P-0005770 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENDER, STEVEN F<br>5200 N. Ocean Dr.<br>1601<br>Riviera Beach, FL 33404 | P-0002120 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENGEL, DENIS<br>108 Hilltop Rd<br>Oakwood Hills, Il 60013 | P-0031752 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENSIERI, NICK<br>934 S. Harvard Drive<br>Palatine, IL 60067 | P-0052465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPERBER, KELLY J<br>10811 Savona Road<br>Los Angeles, CA 90077 | P-0040043 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETHMANN, DAVID M<br>1131 Oak Ridge Drive<br>Streamwood, IL 60107 | P-0010654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D<br>4115 Georges Way<br>Boca Raton, FL 33434 | P-0034458 | 12/1/2017 | TK Holdings Inc., et al. | $1,165.00 | | | | | $1,165.00 |
| SPETT, MICHAEL D<br>4115 Georges Way<br>Boca Raton, FL 33434 | P-0034430 | 12/1/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPETT, MICHAEL D<br>4115 Georges Way<br>Boca Raton, FL 33434 | P-0034454 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MILTON C<br>904 Cranford Avenue<br>Westfield, NJ 07090 | P-0008286 | 10/29/2017 | TK Holdings Inc., et al. | $10,735.00 | | | | | $10,735.00 |
| SPEZIALE, ANGIE L<br>2218 marigold circle<br>cheney, wa 99004 | P-0017535 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, ANGIE L<br>2218 Marigold Circle<br>Cheney, WA 99004 | P-0026117 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, LORI A<br>8 aberdeen way<br>durham, ct 06422 | P-0003487 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICER, GERALD L<br>319 Elsie St.<br>San Francisco, CA 94110-5519 | P-0020008 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICKER JR, ROBERT K<br>12273 Country Day Circle<br>Fort Myers, FL 33913 | P-0004003 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICUZZA, STEPHANIE<br>2835 Stoneway Lane<br>Unit D<br>Fort Pierce, Fl 34982 | P-0001958 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIDEL, GARY L<br>6065 Bivens Rd.<br>Nashville, MI 49073 | P-0010792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIEGEL, JENNIFER R<br>512 W Roma Ave<br>Phoenix, AZ 85013 | P-0034497 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Spiegel, Terri<br>77 Suffolk B<br>Boca Raton, FL 33434-4970 | 259 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIELHAGEN, ALEXANDRA Y<br>801 N Jerrie Ave<br>Tucson, AZ 85711 | P-0033012 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAKER, BECKY J<br>430 Hopson St NE<br>Grand Rapids, MI 49503 | P-0040994 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAN, JULIE M<br>1440 South Rexford Drive<br>Apt 204<br>Los Angeles, CA 90035 | P-0018919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAN, PETER S<br>18 Gardiner St<br>Darien, CT 06820-5109 | P-0045930 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIERS, VICTORIA J | P-0022164 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIERS, VICTORIA J<br>2124 Mckinley Avenue<br>Apt#1<br>Berkeley, CA 94703 | P-0057250 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spiess, Christopher Lee<br>11181 W. 17th Ave<br>Apt. 305<br>Lakewood, CO 80215 | 3415 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIESS, CRAIG W<br>210 Belmont Court<br>Redlands, CA 92373 | P-0018756 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIESS, DARLA<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043779 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Spiess, Jeffrey<br>12302 Silton Peace Dr<br>Riverview, FL 33579 | 311 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SPIEZIO, KELLEY A<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056032 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIEZIO, KELLEY<br>6 BANCROFT PARK<br>HOPEDALE, ma 01747 | P-0056033 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGEL, SHERYL A<br>139 N. Hamilton Drive<br>Apartment # 3<br>Beverly Hills, Ca 90211 | P-0020124 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGHT, JAMES<br>2420 Albany Ave<br>Loveland, CO 80538-4138 | P-0007907 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIGHT, LENDER<br>2704 durby circle<br>memphis, tn 38114 | P-0033701 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIKULA, DOROTHY M<br>7004 Bennington Woods Drive<br>Pittsburgh, PA 15237 | P-0050914 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SPILLER, DARWIN P<br>5710 Willowbrook Dr<br>Rowlett, TX 75088 | P-0030367 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLER, LORENA M<br>2215 Claremont Rd<br>Carmichael, CA 95608 | P-0034184 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLMAN, DALE G<br>502 West Tenth Street<br>Peru, IN 46970 | P-0023874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILLMAN, DENNIS E<br>8308 E FM 917<br>Alvarado, TX 76009 | P-0052423 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPILMAN, SHERRY<br>1734 Rocky Hollow Rd.<br>Anniston, AL 36207 | P-0004902 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINA, TRACIE<br>5681 VIA DOS CAMINOS<br>RIVERSIDE, CA 92504 | P-0055907 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINELLI, LINDA O<br>49 Walnut Dr<br>Upper Saddle Riv, Nj 07458 | P-0052149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINKS, TAMARA K<br>708 franks st<br>Asheboro | P-0000805 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINNER, LARRY | P-0052961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPINNER, LARRY<br>38H Southport Lane<br>Boyton Beach, FL 33436 | P-0052523 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINNEY, MARIE E<br>21 Grove Street<br>Marshfield, MA 02050 | P-0021021 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPINOSA, PATRICK P<br>160 Heyburn Road<br>Chadds Ford, PA 19317-9141 | P-0015905 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spire, Gregory<br>1421 W Thome Apt 2S<br>Chicago, IL 60660 | 1695 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIRIT WALKER, PEACHES<br>Peaches Spirit Walker<br>727 CR 432<br>Berryville, AR 72616 | P-0029158 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE , DANYELLE Y<br>1021 Lockhaven Drive<br>Brea, CA 92821 | P-0030311 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 Lockhaven Drive<br>Brea, CA 92821 | P-0030308 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 Lockhaven Drive<br>Brea, CA 92821 | P-0030309 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIRO, HEATHER F<br>Heather Spiro<br>P.O. Box 320455<br>San Francisco, CA 94132 | P-0045468 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPISAK, ANDREW W<br>8113 Chars Landing Court<br>Springfield, VA 22153 | P-0042619 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPISAK, KATHLEEN M<br>2871 Belle Fleur Way<br>Sacramento, CA 95833-3504 | P-0042625 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPITAL, PHYLLIS M<br>5955 ST. DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032506 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPITAL, SAMUEL E<br>5955 ST DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032458 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPITERI, JEFFREY S<br>54 Hornot Circ<br>Asheville, NC 28806 | P-0034387 | 12/1/2017 | TK Holdings Inc., et al. | $1,438.27 | | | | | $1,438.27 |
| SPITZER, GARY W<br>207 Walnut Ridge Road<br>Chadds Ford, PA 19317-9159 | P-0047131 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIVAK, PAULA J<br>636 South 12th Street<br>New Hyde Park, NY 11040 | P-0028743 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spivey, Karen R<br>7711 N 60th Street, 201<br>Milwaukee, WI 53223 | 3761 | 11/29/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| SPIVEY, MARK D<br>455 3rd Ave<br>#720<br>Fairbanks, AK 99701 | P-0055836 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIVEY, THOMAS W<br>123 northview Circle<br>Cibolo, TX 78108 | P-0029634 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPLANE, SONYA L<br>714 93rd St.<br>Galveston, TX 77554 | P-0009263 | 10/30/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| SPOEHR, THERESA L<br>1340 Stead Dr<br>Menasha, WI 54952 | P-0046417 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOERLEIN, DENNIS L<br>112 Racine court<br>Lake Zurich, IL 60047 | P-0009669 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOHN, ARYA L<br>14218 Tonikan Rd<br>Apple Valley, Ca 92307 | P-0020032 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOHN, JASON E<br>3812 Brock Rd<br>Chattanooga, TN 37421 | P-0006916 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOKES, ELINOR K<br>2300 W Rogers Avenue<br>Baltimore, MD 21209 | P-0016233 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLETI, THOMAS P<br>39 Cliffedge Way<br>Red Bank, NJ 07701-5201 | P-0015184 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLJARIC, DEBRA M<br>3005 Estate Drive<br>Waterloo, IL 62298 | P-0038969 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOLJARIC, STEVE<br>2805 Schrader Drive<br>Waterloo, IL 62298 | P-0039011 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPONHAUER , MARK C<br>3730 Sw Summit Ave<br>Redmond<br>Redmond , Or 97756 | P-0027267 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOONER, DEBRA A<br>244 Rochambeau Street<br>New Bedford, MA 02745 | P-0006686 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORKIN, SYBIL R<br>11015 Bennett Place<br>Holland, pa 18966 | P-0042221 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORN, DAVID F<br>18 Amberly Court<br>Franklin Park, NJ 08823 | P-0008778 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J<br>2856 Marisa Ct<br>Riverside, CA 92503 | P-0040903 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J<br>2856 Marisa Ct<br>Riverside, CA 92503 | P-0040905 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPORTS, JULIAN D<br>243 N.Firetower rd<br>Florence, Sc 29506 | P-0001249 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOSATO, LISA<br>104 Olive Street<br>Huntington Stati, NY 11746 | P-0038666 | 12/11/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPOTTS, KATHLEEN A<br>1415 Lafayette Parkway<br>Williamsport, PA 17701 | P-0025507 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPOTTS, PARKER A<br>5115 Savannah St<br>San Diego, CA 92110 | P-0030693 | 11/22/2017 | TK Holdings Inc., et al. | $150 | | | | | $150.00 |
| SPRAGUE, ROBERT H<br>6 North Main Ave.<br>Apt. 5<br>Orono, ME 04473 | P-0031595 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRAKE, JEAN E<br>4210 Davison Av Apt 218<br>Erie, PA 16504 | P-0037298 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRALLS, ISRAEL<br>832 Cherry street<br>CLARKSDALE, Ms 38614 | P-0051657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRALLS, ISRAEL<br>832 cherry street<br>Clarksdale, Ms 38614 | P-0051715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRANDEL, NANCY I<br>29156 Albion Rd<br>Albion, MI 49224 | P-0012715 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spratlen, Joan Cheryl<br>1286 Brickley Rd<br>Eugene, OR 97401 | 4367 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, PAUL<br>PO BOX 580845<br>ELK GROVE, CA 95758 | 1456 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratt, Scott<br>39 New Mashipacong Rd<br>Montague, NJ 07827 | 1690 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratt, Scott F<br>39 New Mashipacong Rd<br>Montague, NJ 07827 | 1693 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratt, Scott F<br>39 New Mashipacong Rd.<br>Montague, NJ 07827 | 1691 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRAYBERRY, LEO F<br>PO Box 445<br>Corrigan, TX 75939 | P-0008345 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRENKLE, CORY<br>6316 N Burton Ave<br>San Gabriel, CA 91775 | P-0013685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRESSER, KYLE M<br>2659 N Ashland Ave<br>Apt 1<br>Chicago, IL 60614 | P-0031949 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, DEBORAH<br>446 AIRBRAKE AVE<br>Wilmerding, PA 15148 | P-0010369 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, MONICA<br>8209 HORTONIA POINT DR MILLER<br>MILLERSVILLE, MD 21108 | P-0055775 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spring Branch Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048049 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spring Branch Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056815 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRING, DAVID S<br>p o box 474<br>wesmilford, wv 26451 | P-0038279 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 Skyline Drive<br>Fullerton, CA 92831 | P-0022672 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 Skyline Drive<br>Fullerton, CA 92831 | P-0022715 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, NINA K<br>4125 Oberlin Street<br>Houston, TX 77005 | P-0045626 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Springfield, Paul L.<br>608 White Oak Street<br>Allen, TX 75002 | 482 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Springleaf Financial Services<br>AUSTIN, LARRY J<br>2017 Flagler St.<br>PO Box 1871<br>Quincy, FL 32351 | P-0053044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Springleaf Financial Services<br>AUSTIN, LARRY J<br>2017 Flagler St.<br>PO Box 1871<br>Quincy, FL 32351 | P-0053097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Springleaf Financial Services<br>AUSTIN, LARRY J<br>2017 Flagler Street<br>PO BOX 1871<br>Quincy, FL 32353 | P-0043246 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGS , ANN R<br>90 Monroe Street<br>Apt. 612<br>Rockville , MD 20850 | P-0027500 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGS, ANN R<br>90 monroe street<br>apt 612<br>rockville, md 20850 | P-0006954 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINKLE, CAROLETTA L<br>6689 Orchard Lake Road<br>#292<br>West Bloomfield, MI | P-0055777 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINKLE, THOMAS J<br>4132 Kaplan Dr<br>Raleigh, NC 27606 | P-0020357 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROAT, KIMBERLY A<br>768 48 Ave North<br>St Petersburg, FL 33703 | P-0040604 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROLDEN, TRACY L<br>6570 Brookridge Dr<br>Hahira, GA 31632 | P-0026442 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPROLES, GLENEDA F<br>13029 Winfield Rd<br>Abingdon, VA 24210 | P-0034024 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, MARK L<br>2009 Laura Lane<br>Harrisburg, PA 17110 | P-0014930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, RACHEL C<br>2009 Laura Lane<br>Harrisburg, PA 17110 | P-0014933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, .MICHAEL P<br>8504 nw 114th street<br>oklahoma city, ok 73162-2237 | P-0042591 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 nw 114th street<br>oklahoma city, ok 73162-2237 | P-0042550 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 nw114th street<br>oklahoma city 73162-2237 | P-0042563 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 nw114th street<br>oklahoma city, ok 73162-2237 | P-0042556 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 nw114th street<br>oklahoma city, ok 73162-2237 | P-0042598 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRUILL, DOROTHY<br>1109 Herbert Drive<br>Zebulon, NC 27597 | P-0001634 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRULES, MARCIA L<br>82 Deer Ct Dr<br>Middletown, NY 10940 | P-0037128 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURGEON, BENJAMIN<br>603 Herring av NE<br>Wilson, NC 27893 | P-0046198 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURILL, DOMNA T<br>2540S..Dewey st<br>Philadelphia, PA 19142 | P-0012510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, LESLIE L<br>1821 Middle River Drive<br>Apt 8<br>Ft Lauderdale, FL 33305 | P-0000314 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, LESLIE L<br>1821 Middle River Drive<br>Apt 8<br>Ft. Lauderdale, FL 33305 | P-0057408 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, MATTHEW D<br>1227 Scholl Rd<br>Ames, IA 50014 | P-0055778 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLOCK, CLEVELAND<br>6726 Tara blvd<br>Apt 25H<br>Jonesboro, Ga 30236 | P-0055648 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLOCK, MICHAEL C<br>5770 Shannon Drive<br>Shreveport, LA 71129 | P-0010626 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spurlock, Wendell<br>11640 Candace Dr<br>Baton Rouge, LA 70807 | 2302 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPYCHALSKY, JAMES A<br>57 east end ave<br>Hicksville | P-0023070 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SQUARE, RENITA E<br>333 neal street<br>fayetteville, nc 28312 | P-0057221 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SQUARE, RENITA E<br>333 neal streetr<br>fayetteville, nc 28312 | P-0003641 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SQUEO, DONATO N<br>224 Hackensack Street<br>Wood Ridge, NJ 07075 | P-0056313 | 2/1/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SQUIRES, JERRY A<br>916 Deer Park Road<br>Nebo, NC 28761 | P-0028558 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRAN, SUKHJIT S<br>PO Box 628<br>Kerman, CA 93630 | P-0033616 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRINIVASAN, NARASIMHAN<br>3007 ARBOL DRIVE<br>FULLERTON, CA 92835 | P-0045654 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRINIVASAN, RAVI<br>12 Highland Ave<br>Montclair, NJ 07042 | P-0020820 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIPIPATANA, CANDIE<br>495 south madison ave<br>unit A<br>pasadena, ca 91101 | P-0014723 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>64562 Brae Burn Ave<br>Desert Hot Sprin, CA 92240 | P-0021855 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>64562 Brae Burn Ave<br>Desert Hot Sprin, CA 92240 | P-0021861 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SROKA, STEVEN A<br>108 Lavender Dr<br>Magnolia, DE 19962 | P-0031397 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SRUBAS, RICHARD A<br>305 Steeplechase Rd<br>Aiken, SC 29803-1609 | P-0027076 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST GEORGE, TIMOTHY J<br>601 N. Davis Ave.<br>Unit 5<br>Richmond, VA 23220 | P-0022960 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, MELISSA A<br>15 South Wachusett Street<br>Holden, MA 01520 | P-0013033 | 11/2/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| ST HILAIRE, MELISSA A<br>15 South Wachusett Street<br>Holden, MA 01520 | P-0013087 | 11/2/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| ST HILAIRE, SCOTT M<br>2799 232nd lane NW<br>st francis, mn 55070 | P-0014067 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST HILAIRE, SCOTT M<br>2799 232nd Lane NW<br>St Francis, MN 55070 | P-0014073 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST HILAIRE, WENDY J<br>509 S. Bayview Blvd.<br>Oldsmar, FL 34677 | P-0000014 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JEAN8959, VINCIA M<br>P. O. Box 502741<br>St Thomas, VI | P-0033784 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN III, GEORGE F<br>104 North St.<br>Apt. 706<br>Stamford, CT 06902-2431 | P-0010443 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA<br>2040 Illinois Rd<br>Northbrook, IL 60062 | P-0050548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA<br>2040 Illinois Rd<br>Northbrook, IL 60062 | P-0051476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA M<br>1715 Oldtown Rd<br>Walnut Cove, NC 27052 | P-0002139 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA<br>1715 Oldtown Rd<br>Walnut Cove, NC 27052 | P-0002143 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST JUSTE, EVANTZ<br>7 Allison Circle<br>Garnerville, NY 10923 | P-0048266 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST PIERRE, MICHELLE A<br>309 Quebec Court<br>Little Canada, Mn 55117 | P-0032425 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST SURIN, MONELLE<br>3711 NW 21 ST<br>Apt 104<br>Lauderdale Lakes, FL 33311 | P-0037601 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ST. AMAND, JAMIE L<br>2437 Rowland Ave<br>Royal Oak, MI 48067-4711 | P-0037066 | 12/6/2017 | TK Holdings Inc., et al. | $8,850.00 | | | | | $8,850.00 |
| ST. CLAIR, CLARANDINA<br>362 Rindge Ave, apt 21-H<br>Cambridge, MA 02140 | P-0039029 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. CLAIR, CLARANDINA<br>362 Rindge Ave, apt 21-H<br>Cambridge, MA 02140 | P-0039033 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. HILL, JEANINE A<br>2940 S. Pine Valley Ave.<br>Ontario, CA 91761 | P-0028630 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. JOHN, LYNNE M<br>8301-78 Mission Gorge Road<br>Santee, CA 92071-3579 | P-0019103 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. ONGE III, WALTER J<br>102 Pine Hill Road<br>Bedford, MA 01730-1641 | P-0049724 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST. ROSE, DESMOND<br>18 Tampa Street<br>West Haven, CT 06516 | P-0050768 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ST.LOUIS, TORGA<br>144-19 221 street<br>Laurelton, NY 11413 | P-0046277 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAABS, VIRGINIA<br>24476 Hwy 7 South<br>Richland, MO 65556 | P-0024246 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAATS, AIMEE<br>8761 Bluff Lane<br>Fair Oaks, CA 95628 | P-0038451 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAATS, TODD C<br>9352 Sonia St<br>Orlando, Fl 32825 | P-0010452 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STABILE, DENISE<br>18 Washington Ave.<br>Elmwood Park, NJ 07407-1629 | P-0025378 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACEY, SYLVIA S<br>3017 Willow Lane Dr<br>Montgomery, AL 36109 | P-0021099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACEY, WILLIAM W<br>4971 Gruff<br>Greenbush, MI 48738-9645 | P-0014276 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACHLER, ASHLEY R<br>452 Spruce Street<br>St.Henry, OH 45883 | P-0034973 | 12/3/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| STACHNIK, MICHELE D<br>244 Klein Creek Ct #6F<br>Carol Stream, IL 60188 | P-0011043 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STACK, DARLENE M<br>1809 Spruce Court<br>White Bear Lake, MN 55110 | P-0036442 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stack, Deborah<br>18620 Burke Drive<br>Plymouth, CA 95669 | 2008 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, ELAINE<br>6112 Edgefield<br>Lakewood, CA 90713 | P-0048301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stack, Nancy K<br>18620 Burke Drive<br>Plymouth, CA  95669 | 2209 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stack, Saundra Marie<br>1717 Midvale St<br>Birmingham, MI 48009 | 1288 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>1609 Sherwood St<br>Clearwater, FL 33755 | P-0001004 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>1609 Sherwood St<br>Clearwater, FL 33755 | P-0001005 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, JAQUANE I<br>7346 Hyannis DR<br>Fayetteville, nc 28304 | P-0005029 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, LYNNE<br>105 E Waterbury Lane<br>Meridian, ID 83646 | P-0003351 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKS, RICKEY A<br>44 crows loop<br>morrilton, ar 72110 | P-0051395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, ERIC S<br>1302 Ithaca Circle<br>Saint Charles, MO 63303 | P-0053091 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STADLER, ERIC S<br>1302 Ithaca Circle<br>Saint Charles, MO 63303 | P-0057558 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, TONYA L<br>408 Cerromar Circle South<br>Unit 331<br>Venice, FL 34293 | P-0000256 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADNIK, KRYSTYNA<br>14094 Barrington Ct<br>Lake Oswego, OR 97035 | P-0034460 | 12/1/2017 | TK Holdings Inc., et al. | $1,172.00 | | | | | $1,172.00 |
| STADNIK, PAUL J<br>14094 Barrington Ct<br>Lake Oswego, OR 97035 | P-0034462 | 12/1/2017 | TK Holdings Inc., et al. | $1,041.00 | | | | | $1,041.00 |
| STADTMAUER, SEYMOUR H<br>28603 Via D Arezzo Drive<br>Bonita Springs, FL 34135 | P-0004954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAEBLER, ALAIN C<br>501 Halloran Springs Road<br>Las Vegas, NV 89148 | P-0025171 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAEHLE, HAL S<br>5426 Goldfinch Way<br>Blaine, WA 98230 | P-0034710 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAELIN, ELLEN M<br>65 Grove Street<br>Unit 445<br>Wellesley, MA 02482-7826 | P-0051650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAELIN, ELLEN M<br>65 Grove Street<br>Unit 445<br>Wellesley, MA 02482-8726 | P-0051761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFF, CHRISTOPHER G<br>PO Box 82551<br>Portland, OR 97282 | P-0056020 | 1/28/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| STAFFIER, ROBERT L<br>42 Eighth St<br>Suite 4207<br>Charlestown, MA 02129 | P-0043527 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 avenbury circle<br>kernersville, nc 27284 | P-0002260 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 avenbury circle<br>kernersville, nc 27284 | P-0002265 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, DARRELL S<br>2418 Britton Ridge Drive<br>Katy, TX 77494 | P-0042805 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, DAVID D<br>2900 St Anthony Drive<br>Box #214<br>Green Bay, WI 54302 | P-0044645 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAFFORD, VALERIE A<br>3365 sheila circle<br>White Pine, tn 37890 | P-0029336 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGEN, GARY<br>642 surfside pt<br>schaumburg, il 60194 | P-0016076 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAGG, HELEN R<br>1251 Flatrock Creek Dr<br>Houston, TX 77067 | P-0006464 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stagg-Hourigan, Karen<br>10285 Burgundy Way<br>Sebastopol, CA 95472 | 2423 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAGL, RICHARD D<br>1381 Elmwood Ave<br>Deerfield, IL 60015 | P-0009310 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAGNOLIA, NADINE<br>1955 Merrill Rd<br>Kent, OH 44240 | P-0017872 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STAHL, DUANE L<br>5346 N Rattler Court<br>Litchfield Park, AZ 85340 | P-0050043 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAHL, DUANE L<br>5346 N Rattler Court<br>Litchfield Park, AZ 85340 | P-0051874 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAHLY, KENDALL D<br>26 Old Wood Rd.<br>Pomona, CA 91766 | P-0018088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Staiert, Jennifer Lee<br>11012 S Whitetail Lane<br>Olathe, KS 66061 | 1435 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAIN, MICHAEL G<br>3742 ANDREW AVE<br>CINCINNATI, OH 45209 | P-0002113 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAINES, ROGER L<br>4053 Brian Ct.<br>Lake Oswego, OR 97034 | P-0015859 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAKER, DENNIS J<br>4983 Quail Lane<br>Ogden, UT 84403 | P-0038935 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stalcup, Michele<br>3206 Norfolk Street<br>Apt # 14104<br>Houston, TX 77098 | 2710 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stalder, Courtney<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3836 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALEY, CRAIG J<br>801 Spring Canyon Dr<br>Irving, TX 75063 | P-0021470 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALEY, THOMAS M<br>924 E. Maplewood St.<br>Springfield, MO 65807 | P-0046834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALKER, ALLISON C<br>2215 Memphis St.<br>Philadelphia, PA 19125 | P-0019112 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALKER, DAVID C<br>1940 appaloosa lane<br>Pahrump, nv 89060 | P-0053129 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 Pine Barrens Ct<br>Austin, TX 78738 | P-0001854 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STALLARD, DAVID R<br>106 Pine Barrens Ct<br>Austin, TX 78738 | P-0001892 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 Pine Barrens Ct<br>Austin, TX 78738 | P-0001898 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, JIMMIE<br>11629 Old Mill Village Road<br>Pound, VA 24279 | P-0053251 | 12/27/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| Stallings, Crystal<br>14511 Egglestone Dr.<br>Pineville, NC 28134 | 3850 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLINGS, DAVID L<br>206 Maple Drive<br>Blaine , TN 37709 | P-0026893 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLINGS, NORA R<br>3078 Judith Road<br>Hartly, DE 19953 | P-0046255 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLINGS, TOMMY R<br>667 Hillwood Court<br>Dacula, GA 30019 | P-0046982 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stallion Auto Sales Inc<br>1709 W. Division St.<br>Arlington, TX 76012 | 323 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLONE, FABIO<br>5050 Lotus st. apt. #4<br>San Diego, CA 92107 | P-0019223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLWORTH, BRANDI H<br>27401A Meade Trail<br>Loxley, AL | P-0053141 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stallworth, Katina<br>1122 Broad View Ct<br>North Las Vegas, NV 89032 | 4708 | 1/14/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| STALLWORTH, LAUREN C<br>27401A Meade Trail<br>Loxley, AL 36551 | P-0053140 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALNAKER, STEPHEN W<br>36 Boucher Place<br>Annapolis, MD 21403 | P-0040945 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALTER, LORI J<br>1283 Basswood Ln<br>Whitehall, PA 18052 | P-0039187 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| St-Amand, Jamie<br>2437 Rowland Ave<br>Royal Oak, MI 48067-4711 | 2993 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ST-AMAND, JAMIE L<br>2437 Rowland Ave<br>Royal Oak, MI 48067 | P-0014222 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMBAUGH, MARK L<br>8900 Kent St<br>Portland, MI 48875 | P-0016637 | 11/5/2017 | TK Holdings Inc., et al. | $115.36 | | | | | $115.36 |
| STAMBAUGH, MARK L<br>8900 Kent St<br>Portland, MI 48875 | P-0016644 | 11/5/2017 | TK Holdings Inc., et al. | $115.36 | | | | | $115.36 |
| STAMEY II, SHERRILL D<br>PSC 557 BOX 2701<br>FPO, AP 96379 | P-0022325 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAMLER, PATRICIA A<br>325 Crane Ave.<br>Royal Oak, MI 48067 | P-0016796 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPAHAR, NANCY J<br>304 East King Street<br>Apt. D<br>Malvern, PA | P-0049194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPS, BERNELIA P<br>225 Swan Dr.<br>Greenwood, MS 38930 | P-0012189 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAMPS, DAVID W<br>605 NW 37 ST<br>Oklahoma City, OK 73118 | P-0032183 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANALAND, HENRY<br>15520 Ecorio Drive<br>Austin, TX 78728 | P-0035063 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANBACK, LOREATHA L<br>422 BAVARIAN STREET<br>MIDDLETOWN, OH 45044 | P-0019745 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANBERRY, ROBERT G<br>828 Orange St<br>Yuba City, ca 95991 | P-0041017 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stancil, Tommy Ray<br>2220 Deep Creek Dr<br>Marietta, GA 30068 | 4931 | 2/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANDARD CRANE & HOIST LLC<br>14694 AIRLINE HWY<br>DESTREHAN, LA 70047 | P-0014002 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Standard Register Latinoamericca S. de R.L. de C.V.<br>1725 Roe Crest Drive<br>North Mankato, MN 56003 | 4993 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| STANDIFER, STEPHEN M<br>413 Glennwood Rd SW<br>Decatur, AL 35601 | P-0001502 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDIFUR, RUSSELL R<br>125 Bailey Collins Drive<br>Smyrna, TN 37167 | P-0025023 | 11/14/2017 | TK Holdings Inc., et al. | $1,180.60 | | | | | $1,180.60 |
| STANDISH, KATHLEEN M<br>2300 36th Street<br>Bellingham, WA 98229 | P-0016107 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDISH, LAURENCE A | P-0008164 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STANDRIDGE, JONATHAN H<br>jonatahn standridge<br>1011 edgewood ave<br>madison, wi 53711 | P-0013515 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANEK, DEBRA J<br>1386 Greco Lane<br>Schaumburg, IL 60193 | P-0013905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANELLE, THERESA C<br>W325 Hwy 10<br>Brillion, WI 54110 | P-0035010 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFIELD, BRIAN M<br>4 whispering oaks drive<br>washington, mo 63090 | P-0007311 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANFIELD, JAMES P 9351 Creek Rd Forestville, Ny 14062 | P-0055144 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFIELD, LATOSHA Y 1502 e. Young st. Longview, TX 75602 | P-0050265 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STANFILL, EMMA 10126 Carlow Lane La Porte, TX 77571 | P-0036488 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFILL, KENNETH R 10126 Carlow Lane La Porte, TX 77571 | P-0036391 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, HAROLD L 1059 W. Fogal Way Tempe, AZ 85282-4604 | P-0014387 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H 20 University Manor East Hershey, PA 17033 | P-0048068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H 20 University Manor East Hershey, PA 17033 | P-0048076 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANGE, WILLIAM A 697 Greystone Dr. Beavercreek, OH 45434 | P-0041855 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANGELAND, MARCIA D 162 Bradley Blvd Richland, WA 99352 | P-0016993 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E 2042 W. 159th St. Torrance, CA 90504 | P-0046472 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E 2042 W. 159th St. Torrance, CA 90504 | P-0046483 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E 2042 W. 159th St. Torrance, CA 90504 | P-0046488 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISKY, DANIEL E 14090 SW 78 St Miami, fl 33183 | P-0005546 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISLAW, ANTHONY E 2743 Gradview Blvd Canfield, Oh 44406 | P-0037102 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISLAW, APRIL M 2743 Grandview Blvd Canfield, OH 44406 | P-0037418 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANKO, RUBEN 5080 80th street Sacramento, Ca 95820 | P-0056644 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANKO, VIYAN Z 2825 30th Street San Diego, CA 92104 | P-0051454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY BARR, TAMMY K 6912 Groveland Driv Saint Louis, MO 63121 | P-0057313 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY TYE, PHYLLIS A 16588 Strathmoor Detroit, MI 48235 | P-0055616 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY, CANDACE D<br>2803 Brentwod Avenue<br>Moundsville, WV 26041 | P-0014582 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, DEBI<br>21893 Bahamas<br>Mission Viejo, CA 92692 | P-0034005 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, DENITA<br>49 College Dr<br>Apt 6<br>Orange Park, Fl 32065 | P-0050239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, DENITA<br>49 College Dr<br>Apt 6<br>Orange Park, Fl 32065 | P-0050970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, JAMES M<br>PO BOX 115<br>LONGWOOD, NC 28452 | P-0022636 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, MARC D<br>711 Intracoastal Drive<br>Fort Lauderdale, FL 33304 | P-0040917 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, PAIGE A<br>2025 Robson Place, NE<br>Atlanta, GA 30317 | P-0011223 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, PAIGE A<br>2025 Robson Place, NE<br>Atlanta, GA 30317 | P-0026052 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stanley, Ronald<br>1375 Lathrup<br>Saginaw, MI 48638 | 2654 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANLEY, SAMUEL S<br>15660 Windmill Pointe Dr.<br>Grosse Pointe Pk, MI 48230 | P-0013109 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, SUNNY<br>7423 NE Hidden Cove Rd<br>Bainbridge Isl., WA 98110 | P-0019939 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, TARNIA S<br>530 W Mesa Ave<br>Rialto, ca 92376 | P-0017895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, WINSTON W<br>Winston Stanley<br>120 Normas Way<br>Hiram, GA 30141-4633 | P-0007626 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ALICIA<br>9810 Mars Way<br>Sacramento, CA 95827 | P-0048942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ANITA J<br>3319 Polaris Dr<br>Sacramento, CA 95827 | P-0027711 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSBURY, ANITA J<br>3319 Polaris Dr.<br>Sacramento, Ca 95827 | P-0017920 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANSFIELD, DEBRA P<br>11329 Swan Canyon Rd<br>San Diego, CA 92131 | P-0018571 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON , MAUREEN P<br>1336 Five Islands Road<br>Georgetown, ME 04548 | P-0025215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANTON, BARBARA J<br>3456 Walden Avenue<br>Depew, NY 14043 | P-0010422 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 Gatewater Dr.<br>Monticello, MN 55362 | P-0011741 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 Gatewater Dr.<br>Monticello, MN 55362 | P-0011827 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>8380 Gatewater Dr.<br>Monticello, MN 55362 | P-0011835 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, DEMETRIUS J<br>1211 20th Ave SE<br>Decatur, AL 35601 | P-0004858 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, EDGAR L<br>1349 Webster Street NE<br>Washington, DC 20017 | P-0040105 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, JOHN T<br>20849 Crowely<br>St. Clair Shores, MI 48081 | P-0026242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANTON, JOYCE I<br>901 BRENTWOOD DRIVE<br>TARRYTOWN, NY 10591 | P-0026885 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stanton, Nicole<br>9806 28th Ave SW A102<br>Seattle, WA 98126 | 2432 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANTON, RACHEL R<br>8464 State Street Rd.<br>Port Byron, NY 13140 | P-0022400 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A<br>315 Edgewater Drive<br>Algonac, MI 48001 | P-0033648 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A<br>315 Edgewater Drive<br>Algonac, MI 48001 | P-0033651 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANWORTH, REX D<br>391 W 250 S<br>Lindon, UT 84042 | P-0009382 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANZIOLA, NICK P<br>16558 abela<br>clinton twp., mi 480352c | P-0019422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLE, CHERYL O<br>7117 Pelican Island Drive<br>Tampa, FL 33634 | P-0003141 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLE, CHRISTINA<br>14423 boardwalk f<br>brownsboro tx 75756<br>brownsboro, tx 75756 | P-0004748 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, CHAD L<br>2806 E Renee Dr<br>Phoenix, az 85050 | P-0002645 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, DURETA F<br>1930 Village Center Cir<br>#3-343<br>Las Vegas, NV 89134 | P-0038098 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAPLES, JAMES E<br>1930 Village Center Cir<br>#3-343<br>Las Vegas, NV 89134 | P-0003315 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLES, TODD A<br>284 Ayer Rd<br>Williamsville, NY 14221 | P-0022635 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAPLETON, TRACEY S<br>1218 Beck Dr<br>Mount Pleasant, SC 29466 | P-0055895 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAR, MARK P.<br>3004 E.BOONE #5<br>SPOKANE, WA 99202 | 1735 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Starbucks<br>REYES-TAKAKI, DAWN<br>PO Box 814<br>Aromas, CA 95004 | P-0057975 | 6/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARCEVICH, ANDREW R<br>17602 E. Kenyon Dr<br>Aurora, CO 80013 | P-0010604 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARCEVICH, ANDREW R<br>17602 E. Kenyon Dr<br>Aurora, CO 80013 | P-0010616 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARCHER, RANDY L<br>PO Box 1014<br>Plain Field, IN 46168 | P-0029899 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK, BARBARA<br>84 Fairview Place<br>Apt 2<br>Sea Cliff, NY 11679 | P-0008085 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stark, Craig S.<br>14112 Bradbury Road<br>Orlando, FL 32828 | 3566 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARK, GAIL A<br>1590 Amity Ridge Rd<br>Washington, Pa 15301-6467 | P-0039122 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK, MICHAEL L<br>498 Iroquois Court<br>Suffern, NY 10901 | P-0015985 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK, TRACY L<br>4213 S Linden<br>Springfield, MO 65804 | P-0037137 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARK`, FRED W<br>2785 Earls Tr<br>Beeville, Tx 78102 | P-0035474 | 12/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| STARKEY, HENRY<br>409 39th street<br>Vienna, Wv 26105 | P-0039335 | 12/12/2017 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| STARKEY, JOHN M<br>1851 Wicckersham Drive<br>Anchorage, AK 99507 | P-0038823 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Starkey, Robert<br>109 Olde Hickory Cir<br>Bonaire, GA 31005 | 900 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARKIE, CHRISTINE<br>1833 Filbert St. #5<br>San Francisco, CA 94123 | P-0057781 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STARKS, ALISA A<br>6751ve S Constance A<br>Chicago, IL 60649-1015 | P-0027024 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, CAROLYN<br>P.O. Box 211012<br>Bedford, TX 76095 | P-0043349 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, MICHAEL L<br>22 West Drive<br>Chesterfield, MO 63017-0772 | P-0047739 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, REGINA M<br>1229 Bluegrass Drive<br>Saint Louis, MO 63137 | P-0027171 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, VALESCIA<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043677 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STARLING, MARVIN C<br>605 Underwood St<br>Clinton, NC 28328 | P-0023675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, MELISSA<br>3030 GRATTON WAY<br>CONCORD, CA 94520 | P-0013483 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, WILLIAM B<br>William B Starling<br>880 Northwest Ave<br>Burgaw, NC 28425 | P-0030464 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARMER, BRANDON<br>49 cove rd<br>Toms river, Nj 08753 | P-0035373 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, LOWELL W<br>8440 Country St. NW<br>Massillon, OH 44646-9307 | P-0008332 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, MARILYN K<br>8440 Country St. NW<br>Massillon, OH 44646-9307 | P-0008308 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNES, MICHAEL C<br>6785 w 52nd Ave<br>Arvada, Co 80002 | P-0026202 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ADAM<br>1211 SW Fifth Ave. Suite 3000<br>Portland, OR 97204 | P-0016036 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, DAWNETTE R<br>2612 Crestwood Street<br>Anchorage, AK 99508 | P-0027072 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, MICHAEL P<br>508 Spanish Bay ct.<br>Roseville, Ca 95747 | P-0046027 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, PAUL J<br>7577 Thorn Creek Ln<br>Tega Cay, SC 29708 | P-0029395 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ROGER W<br>13838 Laurel Rock Ct<br>Clifton, VA 20124 | P-0041766 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARRY, KATHERINE T<br>255 Peachtree Hollow Ct<br>Atlanta, GA 30328 | P-0049581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STASI, PAUL<br>10 S. Lake Avenue<br>Albany, NY 12203 | P-0042419 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASSIN, ANN M<br>3537 45th st<br>highland, in 46322 | P-0006518 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASTNY, D B<br>1008 Poplar Grv<br>Woodstock, GA 30189 | P-0033997 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| State Employee Credit Union<br>FEREBEE-CAPEHART, MARIA A<br>3204 PACOLET DR<br>Greenville, NC 27834 | P-0002899 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| State Farm Federal Credit Uni<br>BURKE-STITT, SALLY A<br>PO Box 7609<br>Lafayette, IN 47903-7609 | P-0052852 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| State of Alabama, Alabama Attorney General's Office<br>Tina Coker Hammonds<br>Consumer Interest Division<br>501 Washington Avenue<br>Montgomery, AL 36130 | 4153 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Alabama, Alabama Attorney General's Office<br>Tina Coker Hammonds<br>Consumer Interest Division<br>501 Washington Avenue<br>Montgomery, AL 36130 | 4211 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Arkansas, by and through the Attorney General's Office<br>Public Protection Department<br>323 Center St., Ste. 200<br>Little Rock, AR 72201 | 4198 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Connecticut<br>Consumer Protection Dept.<br>Office of the Attorney General<br>Brendan T. Flynn, AAG<br>110 Sherman Street<br>Hartford, CT 06105 | 4127 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Georgia, in the public interest, by and through the Attorney General of the State of Georgi<br>Georgia Department of Law<br>c/o Lauren Villnow, Asst Attorney General<br>2 Martin Luther King Jr. Drive, SE<br>Atlanta, GA 30334 | 4196 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Hawaii, by Its Office of Consumer Protection<br>Thomas G. Macauley, Esq.<br>MACAULEY LLC<br>300 Delaware Avenue, Suite 760<br>Wilmington, DE 19801 | 4107 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Idaho - Attorney General's Office<br>Consumer Protection Division<br>P.O. Box 83720<br>Boise, ID 83720-0010 | 4049 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Indiana<br>Office of the Indiana Attorney General<br>302 W. Washington St.<br>IGCS-5th Floor<br>Indianapolis, IN 46204 | 4219 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Indiana<br>Office of the Indiana Attorney General<br>302 W. Washington St.<br>IGCS-5th Floor<br>Indianapolis, IN 46204 | 4220 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Indiana<br>Office of the Indiana Attorney General<br>302 W. Washington St.<br>IGCS-5th Floor<br>Indianapolis, IN 46204 | 4377 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Iowa<br>Office of the Attorney General of Iowa<br>Consumer Protection Division<br>1305 E Walnut St.<br>Des Moines, IA 50319 | 4174 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Kansas, ex rel. Derek Schmidt, Attorney General<br>Office of the Kansas Attorney General<br>120 SW 10th Ave., 2nd Floor<br>Topeka, KS 66612 | 4137 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Louisiana in the public interest by and through the Louisiana Attorney General<br>Louisiana Department of Justice<br>Stacie Lambert deBlieux, Asst Attorney General<br>1885 N. 3rd St<br>Baton Rouge, LA 70802 | 4242 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Missouri, ex rel. Joshua D. Hawley, Attorney General<br>Michael Schwalbert<br>P.O. Box 861<br>Saint Louis, MO 63188 | 4122 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of New Jersey<br>NJ Department of Law and Public Safety<br>Division of Law<br>Patricia Schiripo, DAG<br>124 Halsey Street, 5th Floor<br>Newark, NJ 07101 | 4140 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Ohio - Office of Ohio Attorney General<br>Consumer Protection Section<br>30 E. Broad St., 14th Floor<br>Columbus, OH 43215 | 4119 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Oklahoma by and through the Oklahoma Attorney General<br>Attn: Julie Bays/Consumer Protection Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73105 | 4236 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Oregon<br>Carolyn G. Wade<br>1162 Court Street NE<br>Salem , OR 97301 | 4243 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of South Carolina, Office of the Attorney General<br>Attn: Jared Libet<br>Post Office Box 11549<br>Columbia, SC 29211 | 4222 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Texas in the public interest by and through the Texas Attorney General's Office<br>Hal Morris/Ashley Bartram, Bankr.Div., OAG<br>300 West 15th Street, 8th Floor<br>Austin, TX 78701 | 4381 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Wisconsin Wisconsin Department of Justice Post Office Box 7857 17 West Main Street Madison, WI 53707-7857 | 4117 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State Street BHOORI, SHAYAN Y 407 Maple St Conshohocken, PA 19428 | P-0023924 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATEMA, LOREN C 139 Tower Dr Statesville, NC 28677 | P-0041235 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATEN, LINDA 704 North Archusa Avenue Quitman, Ms 39355 | P-0019799 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STATNICK, ROBERT C 1133 Lincoln Blvd, APT 6 Santa Monica, CA 90403 | P-0014255 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATON, BEULAH M 4063 Agua Vista Oakland, Ca 94601 | P-0050725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, KAREN A 119 Hancox Ave Nutley, NJ 07110 | P-0039569 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, KEVIN N 2828 Old Lexington Highway Chapin, SC 29036 | P-0003112 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, MURRAY 4423 GREAT MEADOW RD. Dedham, MA 02026 | P-0036264 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, TINA C 2828 Old Lexington Highway Chapin, SC 29036 | P-0003236 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUDACHER, CLARE E 2257 West 113th Place Chicago, IL 60643 | P-0049276 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER JR, RICHARD L 28 Forest View Dr Wernersville, PA 19565 | P-0016334 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER, DAVID P | P-0003301 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER, KYLE L 84 East 150 North American Fork, UT 84003 | P-0008589 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER-DALY, LAUREL R PO Box 374 Blooming Grove, NY 10914 | P-0049551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUNER, MARY JO A 5035 South Stone Crest Lae Spokane Spokane, WA 99223 | P-0013621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVARIDIS, DIANA L 1900 Dufour Ave #26 Redondo Beach, CA 90278 | P-0015787 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVNES, JOHN D 5917 Eagle Ridge Rd Bettendorf, Ia 52722 | P-0015490 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAVRON, CHRISTOPHER<br>364 Whitewood Rd.<br>Union, NJ 07083 | P-0042066 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVROS, ANTHONY J<br>20447 N. Illinois Route 83<br>Lincolnshire, IL 60069-9708 | P-0042390 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVROS, ANTHONY J<br>20447 N. Illinois Route 83<br>Lincolnshire, IL 60069-9708 | P-0053189 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STCLAIR, MIKE<br>P.O. Box 4133<br>Parkersburg, WV 26104 | P-0025533 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEAD, LESLEY A<br>48 Merrill Drive<br>Mahwah, NJ 0740 | P-0006474 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEAD, MICHAEL D<br>PO Box 51<br>149 Jeff Heights Rd<br>Jeffersonville, VT 05464-0051 | P-0037539 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEADHAM, CAMERON<br>12817 Honey Locust Circle<br>Euless, TX 76040 | P-0057429 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEARNS, CHRISITNE E<br>48410 Princess Court<br>Lexington Park, MD 20653 | P-0055935 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEARNS, JAMES K<br>3319 Basin View Circle<br>Mountain Green, Ut 84050 | P-0043266 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, CYNTHIA M<br>37050 S. Ridgeview Blvd<br>Tucson, AZ 85739 | P-0024480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, SEAN C<br>3218 N. Damen Avenue<br>Unit 1 North<br>Chicago, IL 60618 | P-0027087 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECEWYCZ, LORAINE<br>1413 W. Princeton Street<br>Orlando, FL 32804 | P-0000537 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steck, Paul R<br>36 Manchester St<br>Westbury, NY 11590 | 3781 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STECKLEY, BROOKE D<br>416 W. Arlington St.<br>Gladstone, OR 97027 | P-0018041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECZ, JOHN M<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECZ, JOHN M<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012899 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEDMAN, DONALD<br>201 s Mason<br>Bensenville, Il 60106 | P-0034492 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEDMAN, ROBERT W<br>3607 Sausalito Dr.<br>Corona del Mar, CA 92625 | P-0022650 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEED, CARL G<br>PO Box 930<br>Bullard, TX 75757-0930 | P-0021985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, BRIAN A<br>43466 Squirrel Ridge Pl.<br>Leesburg, VA 20176 | P-0033373 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, JACQUELIN M<br>7301 Weingartz<br>Center Line | P-0019651 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE (PARDUE), CHARISSA K<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013535 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE LANFRANCO, JUDITH L<br>P.O. Box 363<br>Lakeport, CA 95453 | P-0038598 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steele, Bobby<br>1 Chemin Court<br>Little Rock, AR 72223 | 2202 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, CHASITY M<br>32422 Wildflower Trail<br>Spanish Fort, Al 36527 | P-0013389 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, DOUGLAS M<br>161 Easy St<br>Cedar Bluff, VA 24609-8672 | P-0026060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, ELEFTHERIA<br>1254 Riviera Blvd<br>Vineland, NJ 08361 | P-0042847 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, FREDERICK<br>40 Glistening Glen Ct<br>Newnan, GA 30265 | P-0008258 | 10/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| STEELE, JAMES K<br>91 Main St<br>PO Box 257<br>Rockfall, CT 06481-0257 | P-0055045 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steele, Jessica L.<br>5039 State Route 80<br>Tully, NY 13159 | 2783 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, JOAN R<br>2255 Northrop Ave<br>Apt. # 42<br>Sacramento, CA 95825 | P-0045835 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JOEL<br>141-05 Pershing Crescent<br>Apt. # 512<br>Briarwood, NY 11435 | P-0028537 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JOHNATHAN<br>4820 N. 53 RD ST<br>MILWAUKEE, WI 53218 | P-0026153 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steele, Katrina<br>1073 Spanish Oak Dr.<br>Pearl, MS 39208 | 3746 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A<br>1008 huffman ct<br>cincinnati, oh 45231 | P-0001216 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A<br>1008 huffman ct<br>cincinnati, oh 45231 | P-0001225 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, LEE A<br>2311 4th Ave N<br>St. Petersburg, FL 33713 | P-0029427 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, MEREDITH L<br>1131 12th Street<br>Unit 307<br>Santa Monica, CA 90403 | P-0056497 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, NORMA L<br>255 Douglas Rd<br>Ontario, OR 97914 | P-0045221 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R<br>1904 N.W. 140th Circle<br>Vancouver, WA 98685 | P-0035396 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R<br>1904 N.W. 140th Circle<br>Vancouver, WA 98685 | P-0035401 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, THOMAS B<br>2100 Ash Grove Road<br>Ambler, PA 19002 | P-0014443 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA L<br>10709 Davis Ave<br>Woodstock, MD 21163 | P-0017050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA<br>10709 Davis Ave<br>Woodstock, MD 21163 | P-0017163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELMAN, CONNIE C<br>4325 PR 1151<br>Gilmer, Tx 75645 | P-0028638 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELY, STACEY L<br>2531 Nolt Road<br>Lancaster, PA 17601 | P-0050483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENBURG, DIANA M<br>106 ALAMOSA AVENUE<br>ALAMOSA, CO 81101 | P-0014085 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSON, RIVER C<br>1315 Stonehaven Dr.<br>West Linn, OR 97068 | P-0018095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSRUD, CARRIE<br>4544 Patrick Drive NE<br>Kennesaw, GA | P-0007332 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSTRA, JACK B<br>9208 Fostoria Court<br>San Diego, CA 92127 | P-0020726 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEERE, NICOLE<br>62 Guertin Street<br>Woonsocket, Ri 02895 | P-0031043 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEERS, LOUIS L<br>3713 S Sea Cliff<br>Santa Ana, CA 92704 | P-0020929 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, CHRISTINE L<br>6049 Cherrelyn Way<br>Carmichael, CA 95608-0709 | P-0050533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, JAMES L<br>25 Homestead Court<br>Madison, WI 53711 | P-0012166 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEFANI, NELLO J<br>749 C street<br>Lincoln, ca 95648 | P-0025893 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFANOWITZ, JANEANNE<br>2431 nw 107 ave<br>coral springs, fl 33065 | P-0057867 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steffen, Daniel G<br>5229 Chase Oaks Dr<br>Sarasota, FL 34241 | 521 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steffen, Erin O<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3834 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steffen, Erin O<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3899 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFENHAGEN, DEAN R<br>12810 Dermaine Ave Apt 304<br>Apple Valley, MN 55124 | P-0033819 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFURYSZYN, MICHAEL<br>80 WALLING AVE<br>BELFORD, NJ 07718 | P-0011872 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEGALL, SHUCRETIA<br>17149 Prest St<br>Detroit, mi 48235 | P-0014075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steger, Gordon<br>2412 Chief Victor Camp Rd<br>Victoria, MT 59875 | 4772 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>14061 Capewood Lane<br>San Diego, CA 92128 | P-0030704 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>14061 Capewood Ln<br>San Diego, CA 92128 | P-0030706 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>14061 Capewood Ln<br>San Diego, CA 92128 | P-0030707 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLIK, THOMAS R<br>1130 Shoal Ridge Rd<br>Oconomowoc, WI 53066 | P-0033079 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIDL-NICHOLS, JILL<br>7634 English Daisy Court<br>Verona, WI 53593 | P-0016006 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steigerwald, Amy<br>3401 W Parmer Ln #2826<br>Austin, TX 78727 | 915 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEIGLEHNER, ERNEST A<br>po box 512<br>arkville, ny 12406 | P-0022596 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIGMAN, FREDERIC N<br>11 Knoll View<br>Ossining, NY 10562 | P-0034402 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIMEL, PAULA J<br>3115 Wolf Ct<br>DEKALB, IL 60115 | P-0007098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ALFRED P<br>1803 N Waterview Dr<br>Richardson, TX 75080 | P-0002467 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEIN, ANDREA<br>4862 Ponderosa Drive<br>Santa Rosa, CA 95404 | P-0017288 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, BARRY J<br>840 Brickell Key Drive<br>Apt 2006<br>Miami, FL 33131 | P-0000614 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, BERND<br>8380 Artesian Rd<br>San Diego, CA 92127-5729 | P-0021650 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, CAROL M<br>1402 Whitcomb Ave<br>Royal Oak, MI 48073-2012 | P-0030259 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, DANIEL J<br>2838 Calle De Malibu<br>Escondido, CA 92029 | P-0055679 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, DAVID H<br>28 Cottage Lane<br>Springfield, NJ 07081 | P-0046375 | 12/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| STEIN, EILEEN S<br>4628 shannamara dr<br>matthews, nc 28104 | P-0001239 | 10/21/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| STEIN, JESSIE J<br>4730 West Point Loma Blvd<br>San Diego, CA 92107 | P-0030788 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 Hurstborough Court<br>Hazelwood, MO 63042-1592 | P-0006443 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 Hurstborough Ct<br>Hazelwood, MO 63042 | P-0006431 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, ROBERT D<br>226 Ridgewood Drive<br>Waleska, GA 30183 | P-0011384 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, SCOTT E<br>1660 Buffalo Road<br>Rochester, NY 14624 | P-0026585 | 11/10/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| STEIN, STACEY B<br>11 Camelot Ct<br>Kensington, CA 94707 | P-0046253 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEIN, STUART<br>2552 Seascape Drive<br>Las Vegas, NV 89128 | P-0000906 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINACKER, BETSY A<br>16636 Marble Ridge<br>Fort Wayne, IN 46845 | P-0015038 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBECK, JASON A<br>423 East Whitener Road<br>Euless, TX 76040 | P-0044314 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBERG, ANDREW J<br>6301 Red Cedar Pl<br>Baltimore, MD | P-0032462 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINBERG, IRA<br>2251 Lois Lane<br>West Linn, OR 97068 | P-0016777 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steinberg, Melissa Kent
4511 Charmion Lane
Encino, CA 91316 | 2488 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steinberg, Ricky D.
2525 N. 124th Street, Ste. 101
Brookfield, WI 53005 | 3071 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Steinberg, Samuel
4511 Charmion Lane
Encino, CA 91316 | 2339 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steinberg, Samuel Keven
4511 Charmion Lane
Encino, CA 91316 | 2345 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBRECHER, MICHAEL J
60 Torino Court
Danville, CA 94526-1930 | P-0036444 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, ANDREW M
375 E. 9th Ave.
Salt Lake City, UT 84103 | P-0033683 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, HENRY A
9130 Old Bustleton Ave
Apt B203
Philadelphia, PA 19115 | P-0027440 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| STEINER, JAMES E
430 26th St N
St Petersburg, FL 33713 | P-0000323 | 10/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STEINER, JAY
321 Baker Ave
Westfield, NJ 07090 | P-0041237 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, MELEA L
141 Juniper Court
Pine Grove, PA 17963 | P-0057976 | 6/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, PAUL A
9 Cypress Ct.
San Carlos, CA 94070 | P-0014855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, WILLIE G
1559 W 113th ST
Los Angeles, CA 90047 | P-0023044 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHARDT, DAWN M
7903 Hale Way
White City, Or 97503 | P-0034673 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHAUSER, KENNETH J
2136 W River of Fortune Drive
Saint George, UT 84790-4876 | P-0021182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHAUSER, KENNETH J
2136 W River of Fortune Drive
Saint George, UT 84790-4876 | P-0023859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHEIMER, FRANK J
3153 JAYNE LANE
DOVER, PA 17315 | P-0009750 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHOFF, DAVID G
1459 E MAIN ST APT 201
MADISON, WI 53703-3065 | P-0013211 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINKE, DANIEL
168 Lape Rd
Rensselaer, NY 12144 | P-0011589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEINMAN, PAUL J<br>4711 Allen Cove Rd,<br>Luna Pier, MI 48157 | P-0036712 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMANN, RUSSELL<br>3930 Golondrina Ct<br>Las Cruces, NM 88012 | P-0001621 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMETZ, JAMES R<br>51 S. Kellogg Avenue<br>Schenectady, NY 12304 | P-0046444 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>19119 Kingsbury St.<br>Porter Ranch, CA 91326 | P-0020094 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>19119 Kingsbury St.<br>Porter Ranch, CA 91326 | P-0020102 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>19119 Kingsbury St.<br>Porter Ranch, CA 91326 | P-0054499 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELIGA, JOSEPH W<br>P.O. Box 325<br>Saint Albans, MO 63073 | P-0035409 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELL, DONNA D<br>1844 Stell Rd<br>Bellevue, TX 76228 | P-0032438 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELLMACHER, CHRISTOPHER D<br>505 East 6th Street<br>Unit 807<br>Charlotte, NC 28202-3131 | P-0000886 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELLNER, MARIANO H<br>675 Teresita Blvd<br>San Francisco, Ca 94127 | P-0017250 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELSE, WAFAA | P-0018525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steltenkamp, Paula<br>52 Gunpowder Ridge<br>Fort Thomas, KY 41075 | 4657 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steltenkamp, Paula<br>52 Gunpowder Ridge<br>Fort Thomas, KY 41075 | 4685 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEMMLER, HAL<br>1253 Lucio Lane<br>Sacramento, CA 95822 | P-0032333 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMP, DONALD R<br>24202 Trowbridge Ct.<br>Daphne, AL 36526 | P-0010619 | 10/31/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| STEMPLE, KEVIN D<br>2803 Maple Spring Highway<br>Eglon, WV 26716 | P-0033896 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPO, MICHAEL J<br>1264 Moffit Ave<br>Bethlehem, PA 18018-1606 | P-0011728 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPSON, ELIZABETH A<br>1937 NW CROWN ST<br>GRANTS PASS, OR 97526 | P-0050288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENBERG, SHANNON R<br>1121 Hansberry Court<br>Ormond Beach, FL 32174 | P-0016724 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STENECK, DENNIS J<br>1 Sheffield Ct<br>Old Bridge, NJ 08857 | P-0047998 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENERSON, CYNTHIA<br>10680 SW 151st Place<br>Dunnellon, FL 34432 | P-0025273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENGEL, TROY<br>21701 Foothill Blvd<br>#156<br>Hayward, CA 94541 | P-0031599 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENGEL, TROY<br>21701 Foothill Blvd, #156<br>Hayward, CA 94541 | P-0031598 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENHOUSE, CHRISTINA M<br>14807 Nickel Plank Rd<br>Houston, TX 77049 | P-0053169 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENSON, ALLISON<br>120 Lorins Drive<br>Huntingtown, MD 20639 | P-0040159 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENSON, LIBERATORE<br>120 Lorins Drive<br>Huntingtown, MD 20639 | P-0040161 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPACHEVA, TATYANA<br>4959 Corte Playa Encino<br>San Diego, CA 92124 | P-0019328 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, MARK A<br>240 Clipper Way<br>Seal Beach, CA 90740 | P-0015446 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, MARY L<br>240 Clipper Way<br>Seal Beach, CA 90740 | P-0015427 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPANEK, STEVE J<br>P.O. Box 1385<br>Frankfort, IL 60423 | P-0049347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHAN-CORIO, LAURA J<br>23 Edgehill Road<br>Blairstown, NJ 07825 | P-0013938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| stephen & honey lvg trst<br>827 galloway street<br>pacific palisade, ca 90272-3848 | P-0023692 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN, ELIZABETH H<br>PO Box 3405<br>3 Sabal Palm Court<br>Bald Head Island, NC 28461 | P-0057107 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN, JAMES R<br>2619 36th Ave N<br>Minneapolis, MN 55412 | P-0022905 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHEN-ATARA, DONYALE M<br>8200 East Jefferson Avenue<br>#1910<br>Detroit, MI 48214 | P-0051124 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ANGELA M<br>PO Box 801<br>Lakewood, CA 90714 | P-0014900 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY R<br>149 Myrtle Dr<br>Stearns, KY 42647 | P-0000761 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, ASHLEY<br>149 Myrtle Dr<br>Stearns, KY 42647 | P-0000802 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, BRENDA N<br>8030 Stonebarn Drivve<br>West Chester, OH 45069 | P-0049077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHARLES R<br>1501 Northridge Dr<br>Austin, TX 78723 | P-0008661 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTOPHER<br>4502 RICHLAND CHAMBERS LN<br>HUMBLE, TX 77396 | P-0020018 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTYN L<br>6711 E Us Hwy 80 Lot 16<br>Longview, Tx 75605 | P-0049140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CLEO L<br>3796 thornberry ct<br>Rochester Hills, Mi 48309 | P-0053086 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CURTIS J<br>158 20th st.<br>Hueytown, al 35023 | P-0040558 | 12/15/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| STEPHENS, DEAN<br>268 Swansdowne Dr<br>Seaford, NY 11783 | P-0027742 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DONALD R<br>12950 US Hwy 61North<br>St. Francisville, La 70775 | P-0013632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DOUGLAS E<br>29 /Station Court<br>Apt 408<br>Greenville, SC 29601 | P-0023628 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, EVELYN J<br>1055 57th Street<br>Polk County<br>Des Moines, IA 50311 | P-0026276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY D<br>108 Dogwood Drive<br>Starkville, MS 39759 | P-0053312 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY S<br>268 Barrett Street<br>Manchester, NH 03104 | P-0013885 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEPHENS, JAMES P<br>17 Charles Hill Rd<br>Orinda, CA | P-0014162 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOHN G<br>2531 Pine Circle<br>urbandale, IA 50322 | P-0026046 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOSEPH W<br>716 Armstrong Drive<br>Georgetown, TX 78633 | P-0016079 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOSEPH W<br>716 Armstrong Drive<br>Georgetown, TX 78633 | P-0045854 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, KHRISCALLY U<br>5137 Little Richmond Rd<br>TROTWOOD, OH 45426 | P-0013593 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, LEIGH ANN F<br>4615 McCloud Rd<br>Knoxville, TN 37938 | P-0007702 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, LOUIS C<br>1647 Harvard Ave.<br>Brownsville, TX 78520 | P-0024756 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARILYN S<br>20639 120th Ave SE<br>Kent, WA 98031 | P-0019036 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>3796 thornberry ct<br>Rochester Hills, Mi 48309 | P-0053084 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>3796 thornberry ct<br>Rochester Hills, Mi 48309 | P-0053085 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029871 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029876 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, PATRICIA<br>4864 westmont st<br>riverside, ca 92507 | P-0021590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RACHEL<br>405 Clayton Drive<br>Apt D30<br>Jefferson Ctiy, MO 65101 | P-0057383 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ROBERT A<br>9700 W. Gilmore<br>Las Vegas, NV 89129 | P-0032627 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD C<br>2609 Madrid St<br>Jacksonville Beach, FL 32250 | P-0055602 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD<br>2609 Madrid St<br>Jacksonville Beach, FL 32250 | P-0055603 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, SABRINA<br>4856 Yarmouth Place<br>Apt 3<br>Cincinnati, OH | P-0030229 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, SHARON A<br>1218 Pasadena Blvd. NW<br>North Canton, OH 44720 | P-0006472 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stephens, Stephanie<br>P.O. Box 9915<br>Augusta, GA 30916 | 801 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| STEPHENS, T L<br>PO Box 347<br>Webster, FL 33597 | P-0028076 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, VALERIE B<br>7015 BROOKVIEW RD<br>ROANOKE, VA 24019-6255 | P-0038504 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, WILLIAM S<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038344 | 12/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, WILLIAM S<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038346 | 12/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEPHENS, WINIFRED W<br>9518 Briarwood Lane<br>Bellevue, NE 68147-2305 | P-0011630 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSEN II, MARK L<br>4405 S. Epsilon Ave.<br>Boise, ID 83716 | P-0004479 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stephensen, Scott W<br>10660 Capitol Peak Avenue<br>Las Vegas, NV 89166 | 1308 | 10/31/2017 | TK Holdings Inc. | $850.00 | | | | | $850.00 |
| STEPHENS-LYLES, ESSIE<br>3605 Elmwood Cir.<br>Newberry, SC 29108 | P-0050882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, BRADLEY T<br>5200 N Sheridan Road<br>Unit 209<br>Chicago, IL 60640 | P-0011195 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, DEVAUGHN T<br>5430 Belle Vista Ave<br>Baltimore, Md 21206 | P-0034581 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JAMAL A<br>4937 Lake Park Lane<br>Acworth, GA 30101 | P-0037437 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JOHN C<br>446 Lincoln Ave<br>Wyckoff, NJ 07481 | P-0007461 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, ROBBERT S<br>109 Catalina Lane<br>Youngsville, la 70592 | P-0041563 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, SHAWN C<br>1614 Lennox Flats Dr<br>Columbus, OH 43212 | P-0034934 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, WILLIAM<br>334 S. Tropical Trl<br>Merritt Island, FL 32952 | P-0053520 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPP, AMANDA M<br>4676 N Angus St<br>Fresno, CA 93726 | P-0049469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPTOE. SR, RICHARD A<br>3734 W El Segundo Blvd<br>Apt 101<br>Hawthrone, CA 90250 | P-0027680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERIO, DAVID V<br>9255 Kathleen Drive<br>Mentor, OH 44060 | P-0028367 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLE, MARK E<br>1475 Shepperton Drive<br>Wadsworth, oh 44281 | P-0005009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING SPRING CORP<br>ANNE F.<br>5432 W 54TH STREET<br>CHICAGO, IL 60638 | 1521 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERLING, DAVID<br>8 Dewart Road<br>Greenwich, CT 06830 | P-0011140 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERLING, DAVID<br>8 Dewart Road<br>Greenwich, CT 06830 | P-0011146 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, NORELL D<br>2572 COUNTY ROAD 260<br>SHUBUTA, MS 39360 | P-0014039 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, GEOFFREY C<br>34 Moore Rd.<br>Novato, CA 94949 | P-0036229 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, HONI S<br>62 Genova Court<br>Farmingdale, NY 11735 | P-0008613 | 10/29/2017 | TK Holdings Inc., et al. | $160.00 | | | | | $160.00 |
| STERN, IRV<br>1827 Quest Drive<br>Erie, CO 80516 | P-0044529 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, JEFFREY<br>4090 LAKE HARBOR LANE<br>WESTLAKE VILLAGE, CA 91361 | P-0054616 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, JENNIFER M<br>904 Beaconsfield Ave.<br>Apt. A<br>Grosse Pointe PA, MI 48230 | P-0055193 | 1/18/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STERN, KARL C<br>626 W. Atlantic St.<br>Appleton, WI 54911 | P-0024344 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, MICHAEL A<br>34817 N. Robin Road<br>Ingleside, IL 60041 | P-0023259 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, ROBERT A<br>130 bullock road<br>East freetown, Ma 02717 | P-0009181 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, SARAH M<br>108 Ardsley Rd<br>Scarsdale, NY 10583 | P-0020692 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNBERG, JOHN W<br>8384 Antwerp Cir<br>Port Charlotte, FL 33981 | P-0027747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNBERG, PHYLLIS G<br>8384 Antwerp CIR<br>Port Charlotte, FL 33981 | P-0027909 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sternchos, Doreen W<br>315 Pleasant Drive<br>Cherry Hill , NJ 08003-3527 | 1989 | 11/6/2017 | TK Holdings Inc. | $4,666.00 | | | | | $4,666.00 |
| STERNE, PHILIP A<br>820 McGlinchey Dr<br>Livermore, CA 94550 | P-0049810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNENBERGER, ALISHA<br>99 Bailey Road<br>Somerville, MA 02145 | P-0034238 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNER, KATIE R<br>3804 S Linedrive Ave<br>Sioux Falls, SD 57110 | P-0048861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNIG-MORRISON, DEBRA<br>220 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | 766 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERNKLAR, JEFFREY D<br>10 Mallard Drive<br>Sharon, MA 02067 | P-0014241 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sternlicht, Phyllis<br>5778 Crystal Shores Drive, Apt 204<br>Boynton Beach, FL 33437 | 4207 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERRETT, KRISTA M<br>12942 Nittany Lion Cir<br>Hagerstown, MD 21740 | P-0054967 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERRETT, THOMAS S<br>12942 Nittany Lion Circle<br>Hagerstown, MD 21740 | P-0054966 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STETSON, ZACHARY L<br>4 Richmond Road<br>Newtown, CT 06470 | P-0009582 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEUCK, CARSON E<br>P.O. Box 524<br>Jamul<br>, CA 91935 | P-0048916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEUCK, TIMOTHY J<br>P.O. Box 524<br>Jamul | P-0048786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVE, WILLIAM G<br>512 Loyola Drive<br>Nashville, TN 37205 | P-0026034 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steven J Koskie CPA LLC<br>KOSKIE, STEVEN J<br>PO Box 268<br>Homer, LA 71040 | P-0026608 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steven Kramer Trust 1/15/1999<br>KRAMER TRUST, STEVEN M<br>9815 Buice Rd<br>Johns Creek, GA 30022-6324 | P-0004123 | 10/25/2017 | TK Holdings Inc., et al. | $9,219.25 | | | | | $9,219.25 |
| STEVENS, ALICE L<br>2687 E Ficus Way<br>Gilbert, AZ 85298 | P-0013847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, CHARLES J<br>104 South Fillmore Street<br>Beverly Hills, FL 34465 | P-0033403 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DANIEL W<br>N5295 Dhondt Road<br>Skandia, MI 49885 | P-0032740 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DANIELLE N<br>5014 Laguna Rd<br>College Park, Md 20740 | P-0038650 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DAWNA R<br>731 ETHAN GLEN WAY<br>MELBOURNE, FL 32940 | P-0002600 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEAN W<br>19800  3rd Pl S<br>Des Moines, WA 98148 | P-0021169 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEBORAH L<br>8332 W 90th Ave<br>Westminster, CO 80045 | P-0021958 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DEBRA A<br>2155 rabun way<br>central point, or 97502 | P-0019990 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, DENNIS M<br>1 Wilbur Terrace<br>Apt. 5<br>Norton, MA 02766 | P-0025134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DONALD E<br>32118 VILLAGE 32<br>CAMARILLO, CA 93012 | P-0038597 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GEPRGE R<br>2155 rabun way<br>central point, or 97502 | P-0020007 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GORDON<br>1935 Revolutionary Ct<br>Phoenixville, PA 19460 | P-0028645 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STEVENS, JOHN T<br>110 Winifred St W<br>Saint Paul, MN 55107 | P-0016245 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JULIA A<br>104 South Fillmore Street<br>Beverly Hills, FL 34465 | P-0033405 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JULIE L<br>27282 W. Mockingbird Dr<br>Flat Rock, MI 48134 | P-0054433 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHIE L<br>6244 Gettysburg Pl<br>Apt 22<br>Stockton, CA 95207 | P-0017470 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHY C<br>3515 Chestnut Drive<br>Norco, CA 92860 | P-0021881 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KEN L<br>2314 D<br>Springfield, OR 97477 | P-0010253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, LAURA E<br>144 Yale St<br>Portland, ME 04103 | P-0045801 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PATRICIA A<br>844 Carew Drive<br>Placentia, CA 92870-4268 | P-0048821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PAUL D<br>25181 Northrup Dr<br>Laguna Hills, CA 92653 | P-0026864 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PAULINE M<br>28632 s cedar rd<br>Manhattan, Il 60442 | P-0030909 | 11/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEVENS, PETER T<br>1115 Oakland Ct<br>Newark, DE 19711 | P-0008793 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PORTIA<br>486 Hopatcong Ave<br>West Hepmstead, NY 11552 | P-0007060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, RANDY G<br>10 Sienna Court<br>Chapin, SC 29036 | P-0024599 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, ROBERT L<br>1319 Socorro Dr.<br>Punta Gorda, FL 33950 | P-0037625 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, RONALD<br>8125 Wedgewood Dr<br>Chesterland, OH 44026 | P-0010695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, CARLETTE R<br>2275 Valley View Ln #228<br>Dallas, TX 75234 | P-0042365 | 12/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STEVENSON, CAROLINE E<br>21 Shamrock Circle<br>Santa Rosa, CA 95403 | P-0029671 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, CRYSTAL G<br>107 Boone Hill Rd<br>Benton, KY 42025 | P-0005315 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, DEREK D<br>886 Viva Court<br>Solana Beach, CA 92075 | P-0020979 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, ERIN C<br>714 Annie Lee Road<br>Trussville, AL 35173 | P-0055700 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, IVAN K<br>P. O. Box 4740<br>Rolling Hills, CA 90274 | P-0053403 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, JAMAL<br>663 Jefferson Ave<br>Brooklyn, NY 11221-2102 | P-0044976 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, JENNIFER<br>p.o.box901313<br>memphis, TN 38190 | P-0027785 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, JOHN T<br>P.O. Box 461<br>Skippack, Pa 19474 | P-0049592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, KEVIN M<br>2443 Lexington village lane<br>Cokorado Springs, CO 80916 | P-0010004 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STEVENSON, MICHAEL<br>1152 Golden Pond Court<br>Voorhees, NJ 08043 | P-0032840 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENSON, RICHARD N<br>14 Agoura Court<br>Sacramento, CA 95838 | P-0047932 | 12/22/2017 | TK Holdings Inc., et al. | $349,000.00 | | | | | $349,000.00 |
| STEVENSON, SHARON<br>663 Jefferson Ave<br>Brooklyn, NY 11221-2102 | P-0044965 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVERMERJOHNSON, MARY J<br>1390 Eleanor Avenue<br>Saint Paul, MN 55116 | P-0036060 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, LISA A<br>Lisa A. Steves<br>2513 Woodhurst Dr.<br>Huntsville, AL 35803 | P-0027179 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R<br>2513 Woodhurst Dr.<br>Huntsville, AL 35803 | P-0027192 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R<br>Michael R. Steves<br>2513 Woodhurst Dr.<br>Huntsville, AL 35803 | P-0027184 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevette Dukes, as Plenary Guardian of the Property of Kiara Shanies Dukes, an incapacitated person<br>Hiller Law, LLC<br>Adam Hiller (No. 4105)<br>1500 North French Street, 2nd Floor<br>Wilmington, DE 19801 | 4634 | 1/2/2018 | TK Holdings Inc. | $60,000,000.00 | | | | | $60,000,000.00 |
| Steward, Allan<br>5168 Elderhall Ave<br>Lakewood, CA 90712 | 4615 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, GENA M<br>357 Beverly Street<br>Livermore | P-0045113 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steward, Gwen<br>5168 Elderhall Ave<br>Lakewood, CA 90712 | 4616 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, JENNIFER L<br>214 Woodworth Ave<br>Missoula, MT 59801 | P-0002631 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, RONALD K<br>7514 La Porte Rd<br>Rackerby, Ca 95972 | P-0018891 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART CRUMP, ALLURA D<br>7824 Brook Meadow Lane<br>Fort Worth, TX 76133 | P-0056565 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ABIGAIL J<br>4476 Boulder Pond Dr<br>Ann Arbor, MI 48108 | P-0012569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ADRIENNE M<br>2534 Hewlett Court<br>Bellingham, WA 98229 | P-0037791 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANDREA A<br>730 McGraw Cir<br>Fort Collins, CO 80526 | P-0020952 | 11/9/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| STEWART, ANDY<br>25455 Carberry Dr<br>Chantilly, va 20152 | P-0033799 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANNETTE<br>1630 Marietta St<br>Seaside, CA 93955 | P-0002588 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stewart, Ashley<br>116 Shirley Court<br>Eagle Lake, FL 33839 | 193 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stewart, Barbara<br>7809 Rockwood Road<br>Joshua Tree, CA 92252 | 3728 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, CAROL L<br>12 Pine Street<br>Butler, NJ 07405-1317 | P-0047149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHARLES R<br>1786 East 600<br>Locust Grove, OK 74352 | P-0014475 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHRISTINA A<br>6761 East Targhee Court<br>Las Vegas, NV 89156 | P-0011169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121 S Summit Street<br>Olathe, KS 66062 | P-0025441 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, DANIEL S<br>12121 S Summit Street<br>Olathe, KS 66062 | P-0025438 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID A<br>320 La Cuesta<br>Scotts Valley, CA 95066 | P-0039268 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID M<br>319 Dundee Place<br>Devon, PA 19333-1446 | P-0009819 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DEWAYNE<br>703 South Grand Ave<br>Fort Thomas, KY 41075 | P-0057047 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DWIGHT E<br>6220 SANDOVAL AVENUE<br>JURUPA VALLEY, CA 92509 | P-0044152 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EDMUND H<br>P.O. BOX 496<br>OAK BLUFFS, MA 02557-0496 | P-0037333 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ELIZABETH<br>4173 North 83rd Street<br>Milwaukee, WI 53222 | P-0009030 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ELSIE M<br>619 Wyncroft Ln. Apt.3<br>Lancaseter, Pa 17603 | P-0031935 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 Hewlett Drive N.E<br>Rio Rancho, NM 87124 | P-0003490 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 Hewlett Drive<br>Rio Rancho, NM 87124 | P-0003582 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EVAN<br>3960 18th Street<br>San Francisco, CA 94114 | P-0020159 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GLENNA C<br>POB 343<br>1771 225th Road<br>Strong City, KS 66869 | P-0030668 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>1925 ALVAR ST<br>NEW ORLEANS, LA 70117 | P-0019933 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>4234 Berwick Farm Dr<br>Duluth, ga 30096 | P-0010746 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY<br>4234 Berwick Farm Dr<br>Duluth, GA 30096 | P-0010752 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, HEATHER D<br>6805 Louise Lane<br>Clinton, MD 20735 | P-0018072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JACOB Z<br>1900 Follow Thru Rd N<br>St.Peterswburg, FL 33710 | P-0000267 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, JAMES D<br>3750 County Road 93<br>Woodville, Oh 43469 | P-0045451 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, JAMES 140 LINDEN AVE APT 657 LONG BEACH, CA 90802 | P-0037344 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C 4137 Lathrop Avenue Mount Pleasant, WI 53405 | P-0045428 | 12/23/2017 | TK Holdings Inc., *et al*. | $6,300 | | | | | $6,300.00 |
| STEWART, JEFFREY C 4137 Lathrop Avenue Mount Pleasant, WI 53405 | P-0045417 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| STEWART, JEFFREY C 4137 Lathrop Avenue Mount Pleasant, WI 53405 | P-0045424 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| STEWART, JEFFREY C 4137 Lathrop Avenue Mount Pleasant, WI 53405 | P-0045419 | 12/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STEWART, JOHN D 7674 Mums Street Fontana, CA 92336 | P-0039095 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, KRISTINA L 3619 Martin Road Beaverton, MI 48612 | P-0014950 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, LANISSA G 106 Buckingham St LA Place, LA 70068 | P-0017267 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, LAWRENCE 25 Rivers Edge Drive Tarrytown | P-0017452 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, LOVETTE J 175 Madison St Apt 8 Oneida, NY 13421 | P-0055192 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MARIA D 307 Jordan Crossing Avenue Jamestown, NC 27282 | P-0008505 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MEGHAN 2325 Boone Ave Winston Salem, NC 27103 | P-0056351 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MELVYN D 616 E Moline St Malvern, AR 72104-2912 | P-0052898 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MICHAEL J 8534 Barrow Furnace Ln Lorton, VA 22079-5003 | P-0007815 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE J 18600 S. Parkview # 1335 Houston, TX 77084 | P-0008625 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE 11910 Chetman Drive Unit A Houston, TX 77065 | P-0032415 | 11/27/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| Stewart, Mico 6775 Merrydale Avenue Baton Rouge, LA 70812 | 4262 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, NEFERTARI S 12405 oak cedar place unit102 Tampa, Fl 33612 | P-0052466 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, NETTIE M<br>4251 Brunswick Drive<br>Eight Mile, AL 36613 | P-0051364 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, NICOLINA A<br>7615 213th Street East<br>Bradenton, FL 34202 | P-0047510 | 12/26/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| STEWART, NINA M<br>PO Box 91<br>Zephyrhills , FL 33539 | P-0025265 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PATRICIA M<br>PO Box 50571<br>Arlington, VA 22205-5571 | P-0034066 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PATTIE B<br>1150 Plantation Court<br>Jackson, MS 39211 | P-0012551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, PAUL C<br>1310 Telford ave<br>cincinnati, oh | P-0056392 | 2/2/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| STEWART, RACHAEL E<br>36500 Pepper Drive<br>Solon, OH 44139 | P-0005983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RALPH E<br>36500 Pepper Drive<br>Solon, OH 44139 | P-0005987 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RANDY L<br>7405-130th St Ct E<br>Puyallup , WA 98373 | P-0030330 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RAY D<br>448 Littler Dr<br>448 Littler Dr SE<br>Rio Rancho, NM 87124 | P-0014302 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, REGINALD L<br>6921 Megan Avenue<br>Las Vegas, NV 89108-5403 | P-0000606 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RICHARD A<br>3253 Elyse Manor Ct<br>Charlotte, NC 28214 | P-0000922 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RONDALL K<br>105 Brookwood Ln<br>Wilmore, KY 40390 | P-0024902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SADE T<br>1988 Bader Avenue SW<br>Atlanta, GA 30310 | P-0042694 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SANDIE<br>2774 Cobb Pkwy NW #109-313<br>Kennesaw, GA 30152 | P-0043739 | 12/21/2017 | TK Holdings Inc., et al. | $63,008.00 | | | | | $63,008.00 |
| STEWART, SANDIE<br>2774 Cobb Pkwy NW #109-313<br>Kennesaw, GA 30152 | P-0043733 | 12/21/2017 | TK Holdings Inc., et al. | $40,400.00 | | | | | $40,400.00 |
| STEWART, SARAH R<br>2022 27th St SE<br>Apt 307<br>St Cloud, MN 56304 | P-0025477 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SEAN F<br>2221 Richland ave<br>Apt 277<br>Metairie, La 70001 | P-0034963 | 12/3/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, SHANE<br>5715 Vineland Ave.<br>33<br>North Hollywood, CA 91601 | P-0040484 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHARON K<br>82 Mountain Stream Lane<br>Lakemont, GA 30552 | P-0009100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHAWNETTE N<br>2820 Lenora Springs Dr<br>Snellville, GA 30039 | P-0010495 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Stewart, Stephen<br>2212 Dr Sanders Road<br>Aubrey, TX 76227 | 3366 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, SUSAN K<br>3750 County Road 93<br>Woodville, OH 43469 | P-0045411 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SUSAN<br>703 South Grand Ave<br>Fort Thomas, KY 41075 | P-0057044 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, THOMAS F<br>5430 Southlake Dr<br>Pace, FL 32571 | P-0005287 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stewart, Vickie D<br>1905 Pine Ave Apt #7<br>Long Beach, CA 90806 | 4816 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STEWART, VICTOR D<br>2560 Meadowview Circle<br>Windermere, FL 34786 | P-0001312 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILFRED T<br>PO Box 11602<br>Houston, TX 77293 | P-0032608 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 Danvers Ct<br>Columbus, Oh 43220 | P-0000368 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 Danvers Ct<br>Columbus, OH 43220 | P-0000392 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART-GATES, BOBBIE J<br>264 Grattan Street<br>1st floor<br>Chicopee, MA 01020-1337 | P-0007995 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STHILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>Holden, MA 01520 | P-0019486 | 11/8/2017 | TK Holdings Inc., et al. | $27,231.20 | | | | | $27,231.20 |
| STICK, SUMMER D<br>902 Arlington CTR PMB 281<br>Ada, OK 74820 | P-0050046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STICKLER, DEBRA J<br>3125 Oak Street<br>Lebanon, PA 17042 | P-0038218 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STICKLER, LEE A<br>3125 Oak Street<br>Lebanon, PA 17042 | P-0038217 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEL, EDWARD<br>2887 Folsom Street<br>San Francisco, CA 94110 | P-0014553 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stieler, Donna<br>297 Franklin Wright Blvd.<br>Lake Orion, MI 48362 | 4467 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIEN, DEANNA L<br>528 E. Arch<br>Apt 5<br>Marquette, MI 49855 | P-0039556 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIER, PHYLLIS R<br>37758 Pocahontas Dr.<br>Clinton Township, MI 48036 | P-0045998 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIERS, JULIE M<br>2079 NW Bella Vista Drive<br>Gresham, OR 97030 | P-0021142 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 Zion Ave<br>Winsted, MN 55395 | P-0026703 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 Zion Ave<br>Winsted, MN 55395 | P-0026707 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIGSELL, TRAVIS A<br>325 Spruce St.<br>Waconia, MN 55307 | P-0039894 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIKEL, MARIA<br>7752 County Road K<br>Franksville, WI 531261 | P-0056552 | 2/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Stikeman Elliott LLP<br>Katherine Kay<br>5300 Commerce Court West, 199 Bay Street<br>Toronto, ON M5L 1B9<br>Canada | 2856 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STILES, GREGORY A<br>18616 Sugarbery Lane<br>Spring Hill, fl 34610 | P-0001034 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, JOHN B<br>21101 Paseo Vereda<br>Lake Forest, CA 92630 | P-0020452 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILES, JR., MILLARD H<br>11715 Red Hill Court<br>Gold River, CA 95670-8313 | P-0027903 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stiles, Ricky<br>P.O. Box 247<br>Shawnee, OK 74802 | 2896 | 11/20/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| STILLIAN, SHEILA D<br>10 W Austin Rd<br>Spokane, WA 99208 | P-0055143 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLSON, JAMES A<br>6898 W Raleigh Drive<br>McCordsville, IN 46055 | P-0002014 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLSON, WILLIAM C<br>121 Capstone St.<br>Belton, Tx 76513 | P-0016315 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWAGNER, MISSY A<br>304 Cottonwood Drive<br>Copperas Cove, TX 76522 | P-0000494 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>55092 Poplar Ave<br>Bridgeport, OH 43912 | P-0035740 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STILLWELL, LISA M<br>55092 Poplar Ave<br>Bridgeport, OH 43912 | P-0035743 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>55092 Poplar Ave<br>Bridgeport, OH 43912 | P-0035748 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STILSON, STEVE<br>10 Marlow Drive<br>Oakland, CA 94605 | P-0037243 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stilwell, Leisa<br>PO Box 371257<br>Las Vegas, NV 89137 | 3924 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STINA, LELIA A<br>311 Gaines Rd NE<br>Rome<br>Floyd | P-0039858 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINARD-WATERS, TINA M<br>145 Monebrake Drive<br>Pickerington, OH 43147 | P-0000074 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINE, ERIN<br>514 Anneslie Rd<br>Baltimore, MD 21212 | P-0024934 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 se webster road<br>portland, or 97267 | P-0016324 | 11/5/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| STINEA, ELENA<br>14212 se webster road<br>portland, or 97267 | P-0016303 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 se webster road<br>portland, or 97267 | P-0016320 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 se webster road<br>portland, or 97267 | P-0016438 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINE-REIHER, BRENDA D<br>11754 NW Brookview Lane<br>Grimes, IA 50111 | P-0031948 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINESPRING, SUSAN<br>3329 Bay view Lane<br>McHenry, IL 60051 | P-0017871 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEY, SOPHIA C<br>299 S Oak Knoll Ave<br>Pasadena, CA 91101 | P-0056545 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 Davis Rd<br>Street, MD 21154 | P-0009353 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 Davis Rd<br>Street, MD 21154 | P-0009397 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 Davis Rd<br>Street, MD 21154 | P-0009409 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 Davis Rd<br>Street, MD 21154 | P-0009552 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STINNETT, SHARON P<br>379 Davis Rd<br>Street, MD 21154 | P-0010017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 Davis Rd<br>Street, MD 21154 | P-0010029 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINSON, MARSHALL T<br>3218 SE West Snow Rd<br>Port St. Lucie, FL 34984 | P-0055226 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINSON, MELISSA<br>PO Box 20386<br>Houston, TX 77225-0386 | P-0056295 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPES, TERESA<br>356 Harless Road<br>P O Box 154<br>Corryton, TN 37721 | P-0002934 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STIPP, JOHN E<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002907 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIPP, JOHN E<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002913 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIREWALT, RODNEY F<br>Post Office Box 512<br>Graniteville, SC 29829 | P-0006338 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stiritz, Karen D<br>1800 NE 40th St E302<br>Renton, WA 98056 | 2258 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIRLING, DENNIS M<br>5871 Trevor Lane<br>Taylorsville, Ut 84129-2084 | P-0029166 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIRLING, LORAE P<br>5871 Trevor Lane<br>Taylorsville, Ut 84129-2084 | P-0029235 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STIRMAN, AMY M<br>555 W Middlefield Rd<br>Apt G-204<br>Mountain View, CA 94043 | P-0023474 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITCHER, ELIZABETH G<br>106 Ware St<br>Hogansville, GA 30230 | P-0032745 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITES, JONATHAN<br>1601 Faro Drive 702<br>Austin, TX 78741 | P-0027825 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITNIZKY, JASON R<br>9401 Magnolia Ave<br>Mokena, IL 60442 | P-0035512 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITT, JOYCE L | P-0011471 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITZ, DAVID D<br>50590 Nectareo<br>La Quintana, CA 92253 | P-0047743 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STITZ, DAVID D<br>50-855 Washington Street<br>Suite C-128<br>La Quinta, CA 92253 | P-0055084 | 1/17/2018 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STITZER, JORDAN B 2550 Montrose St Philadelphia, PA 19146 | P-0020410 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stjernstrom, Magnus 213 Craftsman Drive Dothan, AL 36303 | 4040 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STJOHN, JOEL A 5016 Lincoln Oaks Dr N Apt 713 Fort Worth, TX 76132 | P-0018127 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STJOHN, KAREN 12 Orchid Dr Bear, DE 19701 | P-0016081 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STO. DOMINGO, MAGTANGGOL C 6714 Bowie Drive Springfield, VA 22150 | P-0023000 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOBER, BRENDA E 348 Sweetgrass Creek Rd Charleston, SC 29412-9129 | P-0022663 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOBER, JR, ROBERT W 348 Sweetgrass Creek Rd Charleston, SC 294129129 | P-0022671 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOBER, RICHARD 6547 EAST EUGIE TERRACE SCOTTSDALE, AZ 85254-3923 | P-0036780 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCK, JOAN M 415 10th Avenue Northwest Isanti, MN 55040-7445 | P-0046896 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCK, MOLLY M 185 Belvoir Rd Buffalo, NY 14221 | P-0030530 | 11/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Stocker, Jennifer 231 Grantwood Ave Staten Island, NY 10312 | 646 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOCKFLETH, LAVINIA 12419 Packard Bend Trail Houston, TX 77089 | P-0005067 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCKHAM, MEGHAN R 6127 Metrowest Blvd. #108 Orlando, FL 32835 | P-0032015 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCKI, MELISSA 6632 S. Goldenrod Rd. #114C Orlando, Fl 32822 | P-0014048 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCKMAN, RUSSELL A 2114 Kirby Smith Dr Bossier City, LA 71112 | P-0010383 | 10/31/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STOCKS, ALICIA N 600 Old Country Rd. Suite 412 Garden City, NY 11530 | P-0052761 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| STOCKS, ELENA 1575 NW 131st Avenue Portland, OR 97229 | P-0021680 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOCKSTILL, SHARON K 211C Sones Chapel Road Carriere, MS 39426 | P-0013287 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOCKTON CHILSON, KAREN E<br>PO BOX 3416<br>LAKE CITY, CA 96115 | P-0035785 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN D<br>818 Yadkinville rd<br>Mocksville, NC 27028 | P-0026616 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN<br>818 Yadkinville RD<br>Mocksville, NC 27028 | P-0026621 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, STACIE L<br>652 starla ct<br>Loveland, CO 80537 | P-0013490 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKWELL, DAVID A<br>1381 Winborn Cir NW<br>Kennesaw, GA 30152 | P-0042157 | 12/19/2017 | TK Holdings Inc., et al. | $16.68 | | | | | $16.68 |
| STODDARD, DAVID F<br>PO Box 875<br>3 Hickory Ln<br>Byfield, MA 01922 | P-0050519 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ERIN C<br>202 Loradale Road<br>Oswego, IL 60543 | P-0026846 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, JOHN D<br>76 Ridge Drive<br>North Haverhill, NH 03774 | P-0054782 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, KATHY L<br>630 Cottageview Drive<br>Apt 4C<br>Traverse City, MI 49684 | P-0046927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, RACHELLE<br>2110 Campo Place<br>Escondido, CA 92027 | P-0017108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ZANE<br>13403 Halcourt Ave<br>Norwalk, CA 90650 | P-0021906 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOECKEL, MICHAEL B<br>290 East Highland Ave<br>Atlantic Highlan, NJ 07716 | P-0007560 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOECKLE, CRYSTAL A<br>1144 Tice Drive<br>Milpitas, CA 95035 | P-0021893 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOEPPEL, RICHARD B<br>3542 Chestnut Grove Lane<br>Fulshear, TX 77441 | P-0026805 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFF, MEGAN L<br>884 Lovingston Drive<br>Pittsburgh, PA 15216 | P-0048187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFEL, MINDI<br>1195 State Route 31<br>Bridgeport, NY 13030 | P-0021238 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFEL, PATRICK R<br>2113 County Rd MM<br>Apt 4<br>Oregon, WI 53575 | P-0038063 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, ALICIA L<br>212 Clover Lane<br>Louisville, KY 40207 | P-0002070 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOFFERAHN, MARGARET S<br>8512 Rock Brook Cir.<br>Louisville, KY 40220 | P-0002050 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOJANOVIC, DRAGANA<br>7601 East Treasure Drive<br>Apt. 1417<br>N. Bay Village, FL 33141 | P-0025780 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOJANOVSKI, MISEL<br>17209 Invitational Dr<br>Macomb, MI 48042 | P-0037794 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STOJDA, ALFRED<br>15 Welch Drive<br>Enfield, CT 06082 | P-0024847 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Stokes & Clinton PC<br>P.O. Box 991801<br>Mobile, al 36691 | P-0044854 | 12/22/2017 | TK Holdings Inc., et al. | $6,050.00 | | | | | $6,050.00 |
| STOKES, DANIELLE<br>2070 Telegraph Rd<br>2070 Telegraph RD<br>Honey Brook, PA 19344 | P-0031966 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stokes, Gerald<br>1344 North Primrose Avenue<br>Rialto, Ca 92376 | 3135 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOKES, JAMAL<br>3626 Templar Rd<br>Randallstown, Md 21133 | P-0043031 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, KENNETH J<br>218 Serpentine Road<br>Irmo, SC 29063 | P-0038246 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, MICHAEL<br>4800 Auburn Ave Apt 1004<br>Bethesda, MD 20814 | P-0034735 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, TALEDIA<br>142 Yuma St<br>Washington, DC 20032 | P-0049401 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, WANDA L<br>2337 SE AVALON RD<br>PORT SAINT LUCIE, FL 34952-6502 | P-0008564 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLARZ, ALICE M<br>154 Glenmoor Cir N<br>Easton, PA 18045 | P-0027302 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLBERG, JASON R<br>2824 Grand Ave<br>A401<br>Everett, WA 98201 | P-0019390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLER, JEFFREY M<br>90 BROOK STREET<br>WESTWOOD, MA 02090-3425 | P-0009078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLERU, RADU<br>4304 Toddington Ln<br>College Station, TX 77845 | P-0056766 | 2/6/2018 | TK Holdings Inc., et al. | $487.00 | | | | | $487.00 |
| STOLFI, THOMAS J<br>1351 Torringford West St<br>Torrington, CT 06790-3099 | P-0003741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 Torringford West St<br>Torrington, CT 06790-3099 | P-0004884 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOLFI, THOMAS J<br>1351 Torringford West St<br>Torrington, CT 06790-3099 | P-0004885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 Torringford West St.<br>Torrington<br>, CT 06790-3099 | P-0003742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stoll, John<br>2735 Sheridan Way<br>Sacramento, CA 95821 | 2239 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOLL, SANDRA<br>2816 w 182nd st<br>Apt 18<br>Torrance, Ca 90504 | P-0057411 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLLER, DAVID<br>3231 Stockdale Rd<br>Beaver, Oh 45613 | P-0044056 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLOFF, MARILYNN H<br>2802 Victoria Way C-3<br>Coconut Creek, FL 33066-1325 | P-0000889 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLTING, JASON J<br>2601 Kaibab Ave<br>Bakersfield, ca 93306 | P-0020454 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZBERG, TODD M<br>5502 Dumfries Dr<br>Houston, TX 77096 | P-0047401 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZMAN, CASEY J<br>805 N Vernon St.<br>Conrad, IA 50621 | P-0011255 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOMEL, THEODORE<br>1512 Pathfinder<br>Westlake, CA 91362-5296 | P-0029680 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOMMES, LEON J<br>102 Palmer Rd<br>Mashpee, MA 02649 | P-0049797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stone Hill Contracting LLC<br>6950 146th St. W. #124<br>Apple Valley, MN 55124 | 1692 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE II, TONY W<br>253 CR 322<br>Rosebud, TX 76570 | P-0023932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE JR, WILLIAM J<br>33 Scotch Dr<br>Turnersville, NJ 08012 | P-0053089 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ANDREW W<br>10 Yearling Court<br>Rockville, MD 20850 | P-0040972 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BARBARA J<br>914 Stratton Lane<br>Winchester, Ky 40391 | P-0004622 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BRIAN J<br>3851 ridgeview ct.<br>colgate, wi 53017 | P-0009485 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CARA A<br>2533 Tinnin Road<br>Goodlettsville, TN 37072 | P-0036547 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONE, CHARLOTTE<br>1275 oak hollow dr.<br>milford, mi 48380 | P-0041740 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CYNTHIA J<br>1073 Lynnwood Blvd.<br>Nashville, TN 37215 | P-0031444 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ELIZABETH D<br>1506 n fiedler rd<br>maple glen, pa 19002 | P-0009724 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, HONORA S<br>4051 Foxpointe Drive<br>West Bloomfield, MI 48323 | P-0017228 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JAMES E<br>6100 Level Run Road<br>Long Island, Va 24569-6306 | P-0031229 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JASON L<br>10713 Shadyford Lane<br>Glen Allen, VA 23060 | P-0025418 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JENNIFER C<br>220 Crossing Creek Ct.<br>Roswell, GA 30076 | P-0013294 | 11/2/2017 | TK Holdings Inc., et al. | $406.34 | | | | | $406.34 |
| STONE, JOAN C<br>3841 S Virginia Pl<br>Springfield, Mo 65807 | P-0046455 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JOSHUA M<br>505 susan circle<br>north wales, pa 19454 | P-0046324 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, KERRI<br>8460 canyon crossing<br>lantana, tx 76226 | P-0008160 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, MARGARET H<br>600 River Road<br>Newport News, VA 23601 | P-0040135 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, MELANIE J<br>9601 Bay Hill Dr<br>Louisville, KY 40223 | P-0028696 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PAMELA D<br>PO Box 1174<br>Waynesboro, GA 30830 | P-0029783 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PATRICIA L<br>3337 Mershon Drive<br>Murfreesboro, TN 37128 | P-0018688 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PATRISE<br>Patrise Stone<br>P.O. Box 107<br>Blytheville, AR 72315 | P-0051160 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stone, Phyllis<br>85 Horsley Drive<br>Odenville, AL 35120 | 4148 | 12/21/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| STONE, ROBERT L<br>3063 Diablo View Road<br>Pleasant Hill, CA 94523-4512 | P-0014542 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN<br>8460 canyon crossing<br>lantana, tx 76226 | P-0008148 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONE, SHAWN<br>8460 canyon crossing<br>lantana, tx 76226 | P-0008152 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHIMON<br>206 4th Ave<br>Quantico, va 22134 | P-0006415 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, TIFFANY A<br>17643 Juniper St<br>Hesperia, CA 92345 | P-0054652 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, TIFFANY J<br>504 River Brich Run<br>Solon, IA 52333 | P-0025020 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEBRAKER, MARY J<br>4820 jackson street<br>north highlands, ca 95660 | P-0035642 | 12/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STONECIPHER, DEBORAH M<br>629 parkside drive<br>bay village, oh 44140 | P-0039390 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHAM, JIMENA K<br>8110 Twin Hills Dr<br>Houston, TX 77071 | P-0012978 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029774 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029816 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Oerm, UT 84058 | P-0029767 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029768 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029772 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W STE 101<br>Orem, UT 84058 | P-0029773 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029777 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029780 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029790 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W Ste 101<br>Orem, UT 84058 | P-0029902 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stonehenge Care LLC<br>36 S 400 W STE 101<br>Orem, UT 84058 | P-0029938 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| stonehenge Care LLC<br>36 S 400 W Suit 101<br>Orem, UT 84058 | P-0029769 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONEHOUSE, DEBORAH A<br>1061 Rio Norte Way<br>Sacramento, CA 95834 | P-0013445 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONER, CONSTANCE P<br>6615 Anderson Acres Dr<br>Georgetown, TN 37336 | P-0018539 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONGE, NANCY<br>11 Myron St<br>Clifton, NJ 07014-1325 | P-0054297 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONGLE, NATHAN C<br>117 N. 49th Ave<br>Greeley, CO 80634 | P-0017794 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOODLEY, MARIE L<br>414 NE 2 Street<br>Deerfield Beach, FL 33441 | P-0010922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOKEY, GRETA<br>301 Daniel paul drive<br>Archdale, NC 27263 | P-0038281 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOPS, ALAN L<br>137 Ralston Road<br>Sarver, PA 16055 | P-0040153 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOPS, NANCY E<br>137 Ralston Road<br>Sarver, PA 16055 | P-0040150 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOR, TERRY A<br>1076 shady valley place ne<br>atlanta, ga 30324 | P-0033863 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPHER, PAMELA J<br>2436 Barry Knoll Way<br>Fort Wayne, IN 468451926 | P-0016367 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STOPHER, RONALD L<br>2436 Barry Knoll Way<br>Fort Wayne, IN 468451926 | P-0016384 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STOPPKOTTE, CLAYTON K<br>PO Box 365<br>305 A St<br>Shelton, Ne 68876 | P-0021527 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 Ave SE<br>Maple Valley, WA 98038 | P-0038572 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STORCH, ARNOLD<br>27896 257 Ave. SE<br>Maple Valley, WA 98038 | P-0038546 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STORCH, ARNOLD<br>27896 257 Ave.SE<br>Maple Valley, WA 98038 | P-0020241 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STORCH, KAREN B<br>211 West Hill Rd.<br>Elmira, NY 14903 | P-0014228 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 William Richmond<br>Williamsburg, VA 23185 | P-0010428 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 William Richmond<br>Williamsburg, VA 23185 | P-0010437 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOREY, MATTHEW J<br>16040 WEST PORT AU PRINCE LAN<br>surprise, az 85379 | P-0034495 | 12/1/2017 | TK Holdings Inc., et al. | $930.80 | | | | | $930.80 |
| STOREY, NANCY J<br>1212 Punahou St. #902<br>Honolulu, HI 96826-1021 | P-0039422 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, RICARDO T<br>23831 S. Kurt Lane<br>Crete, IL 60417 | P-0027318 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, RICARDO<br>23831 S. Kurt Lane<br>Crete, IL 60417 | P-0027306 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, STEPHANIE N<br>14210 Dickens St.<br>Unit 8<br>Sherman Oaks, CA 91423 | P-0037737 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORFER, BENNETT<br>2501 Antigua Terrace<br>Apt L2<br>Coconut Creek, FL 33066 | P-0000723 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORIE, ROBERT W<br>3708 Alcantara Ln<br>North Las Vegas, NV 89084 | P-0027734 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORIE, ROBERT W<br>3708 Alcantara LN<br>North Las Vegas, NV 89084 | P-0027739 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, CLIFFORD J<br>142 Chambers St.<br>Ridgecrest, CA 93555 | P-0021240 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011809 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011821 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, MIA L<br>421 W 3rd #1708<br>Austin, Tx 78701 | P-0008443 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTI, DEBORAH J<br>11 Wampanoag Avenue<br>Westerly, RI 02891 | P-0024003 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTS, SARAH J<br>6111 Breezy Hollow Ln<br>Katy, TX 77450 | P-0014286 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, MARVIN D<br>5830 Leland Anderson Place<br>Lenoir, NC 28645 | P-0036549 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, RANDY<br>5380 Mason Dr<br>Fort Belvoir, VA 22060 | P-0053842 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, TRICIA M<br>2505 Cottage Way #1<br>Sacramento, CA 95825 | P-0022044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stott, Ashanti<br>500 Saint Thomas Ln<br>East Saint Louis, IL 62206 | 760 | 10/27/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOTTLE, DANNY L<br>11126 State Hwy 176<br>Walnut Shade, MO 65771 | P-0057369 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOTTLE, PATRICIA E<br>11126 State Hwy 176<br>Walnut Shade, MO 65771 | P-0030475 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUFFER, JACQUELINE L<br>16 s main st<br>lewistown, pa 17044 | P-0048675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT JR, GEORGE H<br>9 Gallo Court<br>Lawrenceville, NJ 08648 | P-0038623 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, BRENDA H<br>248 Perkasie Ave<br>Quakertown, PA 18951-2809 | P-0025902 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, CRISSY W<br>912 Allman Ave<br>Lehigh Acres, FL 33971 | P-0016811 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, DONALD E<br>25102 Black Horse Lane<br>Laguna Hills, CA 92653 | P-0020476 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, JOANNE I<br>2284 Morgan Rd<br>Carlsbad, CA 92008 | P-0017268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, KENNETH W<br>248 Perkasie Ave<br>Quakertown, PA 18951-2809 | P-0025767 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>18160 Cottonwood Rd.<br>No. 273<br>Sunriver, OR 97707 | P-0017589 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>18160 Cottonwood Rd.<br>No. 273<br>Sunriver, OR 97707 | P-0018077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M<br>210 FIELDCREST LANE<br>EPHRATA, PA 17522 | P-0022073 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M<br>210 Fieldcrest Lane<br>Ephrata, PA 17522 | P-0022087 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 s. fuller ave.<br>Independence, mo 64055 | P-0013925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 s. Fuller Ave.<br>Independence, mo 64055 | P-0013940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. Fuller Ave.<br>Independence, mo 64055 | P-0014006 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, TOMMY L<br>PO Box 65556<br>Tucson, AZ 85728 | P-0020030 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, TOMMY L<br>PO Box 65556<br>Tucson, AZ 85728 | P-0020043 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOUTJESDYK, JENNIFER L<br>7860 SILVER HILLS DR<br>ROCKFORD, MI 49341 | P-0020748 | 11/9/2017 | TK Holdings Inc., et al. | $629.16 | | | | | $629.16 |
| STOVALL, NOLA M<br>6350 TIMBERLAND DR<br>DIMONDALE, MI 48821 | P-0025599 | 11/7/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| STOVALL-HARRIS, JENNIFER A<br>1878 Pinehurst View Court<br>Grayson, Ga 30017 | P-0040625 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, JAMES E<br>29 Roland Way<br>Milford, MA 01757 | P-0022195 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, JUSTIN L<br>3527 Abes Landing Drive<br>Granbury, TX 76049 | P-0005159 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, MARK W<br>1955 East County Road 36<br>Tiffan, OH 44883 | P-0026468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, MICHELLE R<br>96 Barre Drive<br>Lancaster, PA 17601 | P-0011965 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, TIM M<br>617 gudger rd<br>madisonville, tn 37354 | P-0004511 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER, WILLIAM D<br>5805 Campbell St<br>Valparaiso, IN 46385 | P-0009362 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOVER-ORAMA , KRISTINA A<br>4305 Washington<br>#20<br>Springfield, IL 62711 | P-0042323 | 12/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| STOW, MARY E<br>3642 Shore Shadows Drive<br>Crosby, TX 77532 | P-0031912 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stowe, Monica<br>13 Brown St.<br>Union City, PA 16438 | 4636 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| STOWELL, MICHAEL D<br>210 richbarn rd.<br>pittsburgh, pa 15212 | P-0020167 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, MICHAEL D<br>210 richbarn rd.<br>pittsburgh, pa 15212 | P-0020170 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOWELL, TROY M<br>17319 QUICKSILVER ST NW<br>RAMSEY, MN 55303 | P-0018206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOYAK, DENNIS J<br>511 Tonelli Trail<br>Lockport, IL 60441 | P-0020552 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOYANOFF JR, MIKE L<br>5566 Adderstone<br>clarkston, MI 48346 | P-0034435 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRACHAN, JESSICA B<br>8208 Longfellow Lane<br>Fort Worth, TX 76120 | P-0052376 | 12/28/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRACKE, AARON J<br>5006 W Vliet Street<br>Milwaukee, WI 53208 | P-0054442 | 1/11/2018 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| STRADLEY, JOHN A<br>4490 Nora Ave.<br>Pace, fl 32571 | P-0020924 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAHN, YVONNE<br>2410 Ocean Park Blvd, #6<br>Santa Monica, CA 90405 | P-0032574 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F<br>19599 Coyote Lakes Pkwy<br>Surprise, AZ 85378 | P-0014600 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F<br>19599 Coyote Lakes Pkwy<br>Surprise, AZ 85378 | P-0014733 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIN, LARRY R<br>775 Palm Ave<br>Penngrove, CA 94951 | P-0039587 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIT, JAMES V<br>9715 Fillmore St<br>Thornton, CO 80229 | P-0006735 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAMA, CHRISTINE M<br>2001 Gay Avenue<br>Greensburg, PA 15601-5239 | P-0010016 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAND, ALEXANDER<br>131 Ritchie Ave<br>Silver Spring, MD 20910 | P-0049338 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| STRANG, ANN E<br>2 Julien Dubuque Drive #13<br>Dubuque, IA 52003 | P-0056271 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGE, LIYAH<br>1088 Amberton Lane<br>Powder Springs, GA 30127 | P-0055515 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGE, MICHELLE M<br>535 Oregon Trl<br>Lincoln, NE 68521 | P-0019007 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGSTAD, LYNETTE<br>327 Doty<br>Mineral Point, WI 53565 | P-0043895 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANNARD, DAVID L<br>3448 Rancho Rio Way<br>Sacramento, CA 95834 | P-0027209 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANNARD, DAVID<br>3448 Rancho Rio Way<br>Sacramento, CA 95834 | P-0027207 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAPEC, LEAH S<br>2076 Rockrose Ave<br>Baltimore, MD 21211 | P-0021000 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Strasburger & Price, LLP<br>Robert P. Franke<br>901 Main Street, Suite 6000<br>Dallas, TX 75202 | 129 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRASSER, CHERYL L<br>40188 Jefferson Springs Court<br>Aldie, VA 20105 | P-0028491 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRASSER, MARK A<br>2 Bayberry Drive<br>Clifton Park, NY 12065 | P-0012478 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| STRATAKOS, CHARLES J<br>14911 Granite Ct<br>Saratoga, CA 95070 | P-0023821 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATE , JOSHUA M<br>1850 Tamarind Lane<br>Coconut Creek, FL 33063 | P-0030194 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATFORD, JAMES S<br>10076 NE 10th Street<br>Pratt, KS 67124 | P-0017422 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 486 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 593 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 928 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 577 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 938 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATTER, JOHN V<br>124 SE 11TH STREET<br>DEERFIELD BEACH, FL 33441 | P-0036761 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R<br>8033 SW 69th Street<br>Auburn, KS 66402 9525 | P-0043935 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R<br>8033 SW 69th Street<br>Auburn, KS 66402-9525 | P-0043803 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, ROBERT S<br>3107 Walnut Street<br>Portsmouth, OH 45662 | P-0015047 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, STAN<br>2944 Player Lane<br>Tustin, CA 92782 | P-0045281 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, THOMAS A<br>1664 Holly Lake Circle<br>Snellville, GA 30078 | P-0018609 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAUB, ANNA M<br>1302 N. Franklin Ave.<br>River Forest, IL 60305-1039 | P-0053050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, AUBREY C<br>2847 San Luis Court<br>Sacramento, CA 95818 | P-0036220 | 12/5/2017 | TK Holdings Inc., et al. | $3,921.00 | | | | | $3,921.00 |
| STRAUB, EDWARD<br>1581 Patton Drive<br>Dunedin, FL 34698 | P-0039184 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, ISAAC W<br>3401 NE 57th Terr<br>Gladstone, MO 64119 | P-0016190 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, JEFFREY D<br>37108 MISSISSIPPI DRIVE<br>PLANTATION PARK<br>FRANKFORD, DE 19945 | P-0026140 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHAN, KURT<br>370 E Market St<br>Hallam, pa 17406 | P-0055998 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, HENRY W<br>11610 Oxford Ave. #7<br>Hawthorne, CA 90250 | P-0030723 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, JAY B<br>3225 DELMAR BLVD<br>APT B<br>SAINT LOUIS, MO 63103 | P-0010435 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, LATOYA A<br>25542 Forest Spring Lake<br>Spring, TX 77373 | P-0056358 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, STANLEY<br>1910 Hickory Lawn Dr.<br>Houston, TX 77077 | P-0005221 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Straus, David<br>827 Burwell Ln<br>Columbia, SC 29205 | 451 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRAUS, LAWRENCE K<br>19 Pardee Place<br>Ewing, NJ 08628 | P-0046686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSBERG, DANIEL C<br>21680 Savoie Way<br>NOVI, MI 48375 | P-0044445 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Strauss, Mark I<br>60 E Sharon Rd<br>Cincinnati, OH 45246 | 1326 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRAUSS, PETER<br>8310 Gannon Avenue<br>Saint Louis, mo 63132 | P-0025625 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, ROBERT<br>4031 Morning Glory Road<br>Colorado Springs, CO 80920 | P-0010592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, TANYA C<br>2328 Shady Hill Ave.<br>Las Vegas, NV 89106 | P-0027201 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWDER, JIMMY L<br>3150 Salineville Rd NE<br>PoBox 434<br>Carrollton, OH 44615 | P-0027912 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAWDERMAN, ERIC J<br>909 Glouster Circle<br>Hampstead, Md 21074 | P-0008977 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B<br>4218 Mojave Drive<br>Granbury, TX 76049 | P-0031819 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B<br>4218 Mojave Drive<br>Granbury, TX 76049 | P-0034060 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN, IAN R<br>3234 S 74th Ln<br>Phoenix, AZ 85043 | P-0005826 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAZZO, MICHAEL L<br>4 Michelson Ct.<br>Sacramento, CA 95835 | P-0042115 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREATER, GENEVA M<br>6803 third Ave<br>Indian trail, Nc 28079 | P-0003575 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Streder, Pamela B.<br>2110 High Country Drive<br>Carrollton, TX 75007-2044 | 3963 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREET, HELEN<br>828 pine st<br>Greensboro, Nc 27401 | P-0057879 | 4/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, MARGOT B<br>2012 Bearing lane<br>Kissimmee, FL 34744 | P-0011638 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, PATRICIA<br>56 TOLL GATE RD<br>DOUGLASSVILLE, PA 19518 | P-0009554 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, REBECCA L<br>115 E Forest Dr<br>Woodstock, GA 30188-2748 | P-0004341 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, SHARON A<br>11032 E. Raleigh Avenue<br>Mesa, AZ 85212-2593 | P-0007720 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREETER, KENDREA L.<br>632 HADDOCK DRIVE<br>SAINT LOUIS, MO 63137 | 1216 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREETER, TIMOTHY C<br>1761 Harley Drive<br>Ann Arbor, MI 48103 | P-0011409 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREETS, CRYSTAL O<br>4067 Hardwick St<br>396<br>Lakewood, CA 90712 | P-0033913 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 s harbor watch dr<br>Statesville, NC 28677 | P-0054637 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S Harbor Watch Drive<br>Statesville, NC 28677 | P-0054631 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S Harbor Watch Drive<br>Statesville, NC 28677 | P-0054633 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STREIFER, RICHARD J<br>513 Sargent Ct.<br>Benicia, CA 94510 | P-0027165 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREIFFER, CATHERINE H<br>234 Dorrington Blvd<br>Metairie, LA 70005 | P-0031870 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | P-0019632 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRELKOV, VYACHESLAV<br>1014 Jeffery lane<br>Lititz, PA 17543 | P-0010167 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREMPEL, DANIEL<br>15 Adelphi Ave.<br>Harrison, NY 10528 | P-0009219 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRENCIWILK, MAE E<br>1753 Lasea Road<br>Spring Hill, TN 37174 | P-0012993 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRENCIWILK, MAE E<br>1753 Lasea Roaf<br>Spring Hill, TN 37174 | P-0013008 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRESINSHE, MAUREEN T<br>11672 Glenview Drive<br>Orland Park, Il 60467 | P-0023626 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKFADEN, DANIEL G<br>3420-C Milton Avenue<br>Dallas, TX 75205 | P-0044701 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, AMY T<br>651 25th Avenue NW<br>Hickory, NC 28601 | P-0030402 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, CONNIE J<br>6017 Iverleigh Circle<br>Fayetteville, NC 28311 | P-0043331 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, LISA W<br>63 Ream RD<br>Stevens, PA 17578 | P-0011607 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, LOU ANNE B<br>1900 McKinney Avenue<br>Unit 2403<br>Dallas, TX 75201 | P-0010455 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, PAMELA<br>1212 River Oaks Drive<br>Flower Mound, TX 75028 | P-0031803 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, PAMELA<br>1212 River Oaks Drive<br>Flower Mound, TX 75028 | P-0031805 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, ROBERT O<br>60 CANYONS CT.<br>HAMPTON, GA 30228 | P-0002553 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLAND, TIFFANEE K<br>110 hunters club lane<br>norcross, ga 30093 | P-0018256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRICKLIN, JAMES D<br>5888 University Heights Dr<br>Athens, oh 45701 | P-0000103 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRICKROTH, GEORGE B<br>518 GROVE LN<br>Chino Valley, AZ 86323-6901 | P-0006653 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRIEPECK, MICHELE<br>317 Birch st<br>Scranton, pa 18505 | P-0010068 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Strieter, Frederick J<br>7814 Fallmeadow Lane<br>Dallas, TX 75248-5328 | 1506 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Strieter, Frederick J<br>7814 Fallmeadow Lane<br>Dallas, TX 75248-5328 | 1979 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRINGER, CALANDRA<br>1889 Rustling Pines Blvd<br>Midway, Fl 32343 | P-0008941 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>2875 Pointer Creek Road<br>Science Hill, KY | P-0006306 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>2875 Pointer Creek Road<br>Science Hill, KY 42553 | P-0010570 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, JAMES<br>5708 Choctaw Dr<br>Granbury, TX 76049-5268 | P-0053938 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, SHARON L<br>7620 Castleton Farms West Dr.<br>INDIANAPOLIS, IN 46256 | P-0004086 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STRINGFELLOW, RICKEY A<br>34 Ariel Dr.<br>Ward<br>, AR 72176 | P-0055224 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGFIELD, KARISSIA M<br>5832 N. Marsh Bank Ln.<br>Apt. 102 | P-0050993 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| STRINGFIELD, KARISSIA M<br>5832 N. Marsh Bank Ln.<br>Apt. 102<br>Clarkston, Mi 48346 | P-0050959 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| STRITZEL, DEBORAH A<br>7190 Salmon Creek Road<br>Williamson, NY 14589 | P-0036955 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STROBEL, RICHARD C<br>4 Easton Ln<br>Cinnaminson, NJ 08077 | P-0007488 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| STROBLE, CLINTON D<br>2703 Parkwood Avenue<br>Baltimore, MD 2121 | P-0011382 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROCHAK, SCOTT P<br>625 Casa Loma Blvd, #207<br>Boynton Beach, FL 33435 | P-0000320 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRODE, MITCHELL<br>37875 Birch Lane<br>Avon, OH 44011 | P-0034408 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRODEL, BETTY A<br>6409 Highcroft drive<br>Evansville, IN 47715-3503 | P-0041774 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STROEBE, CAROLYN<br>1260 Parkwood Drive<br>Novatoi, ca 94947 | P-0019148 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROH, KENNETH W<br>770 N. Vermont St.<br>Arlington, VA 22203 | P-0039006 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHM, TODD E<br>1226 SW Century Ave.<br>Port Saint Lucie, FL 34953 | P-0040537 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHMAN, JAMES<br>2710 White Oak Circle<br>Ames, IA 50014 | P-0010574 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHMER, PAUL G<br>4109 Glen Park Rd<br>Nottingham, MD 21236-1018 | P-0047025 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROK, ANDREW F<br>4436 village drive<br>atlanta, GA 30338 | P-0037189 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROMBERG, CHARLES L<br>14910 Old York Road<br>Phoenix, MD 21131 | P-0010342 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROME, RICHARD K<br>701 Catalina Ave<br>Seal Beach, Ca 99740 | P-0042033 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONES, JENNIFER E<br>331 E Mohawk Drive<br>Flagstaff, AZ 86005 | P-0033742 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, BEVERLY B<br>2304 E WINDSOR DR<br>DENTON, TX 762091447 | P-0056541 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, CHERYL L<br>1975 Manchester Blvd.<br>Grosse Pointe Wo, MI 48236 | P-0050340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, JANINE M<br>1646 Riverbank<br>Lincoln Park, MI 48146 | P-0024931 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, KEVIN P<br>3079 Hawks Ridge Ln<br>Marion, IA 52302 | P-0013769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, MARCIA<br>258 E. Old Plank Road<br>Columbia, MO 65203 | P-0015043 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, MONICA<br>204 North Walker Circle<br>Indianola, MS 38751 | P-0012088 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRONG, RUTH KOLP<br>4541 Saldana Drive<br>Fort Worth, TX 76133 | P-0047871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Strong, Thomas<br>23292 NE State Rd 69<br>Blountstown, FL 32424 | 3104 | 11/21/2017 | TK Holdings Inc. | $2,599.46 | | | | | $2,599.46 |
| STRONGOSKY, BEVERLY A<br>327 T.R. 350<br>Sullivan, OH 44880 | P-0025679 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROPES, BRANDALON<br>14507 E 110th Pl N<br>Owasso, OK 74055 | P-0000057 | 10/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STROTHER, ALLISON<br>16139 120th Ave NE<br>Bothell, WA 98011 | P-0022630 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, ALLEN<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014581 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STROUD, ANN<br>821 Dolphin Dr<br>Danville, CA 94526 | P-0035451 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUD, JANET<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014576 | 11/3/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| STROUD, SHYLA L<br>54 Avery lane<br>Colliers, Wv 26035 | P-0018413 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUGH, WILLIAM M<br>3440 Robert Burns Drive<br>Richfield, OH 44286 | P-0049630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUP, MICHAEL L<br>10200 Giles St Apt 1037<br>Las Vegas, NV 89183 | P-0033744 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUP, RICHARD J<br>28365 Gitano<br>Mission Viejo, CA 92692 | P-0041804 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROZIER, RUTH E<br>220 Schaub St<br>Shreveport, La 71115 | P-0015776 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUCKMAN, JEFF A<br>735 Blue Barrel St<br>Henderson, NV 89011 | P-0001972 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUNK, JOHN<br>1108 Macintosh way<br>Matamoras, Pa 18336 | P-0048508 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUNK, ROGER W<br>1323 Pea Ridge Road<br>Frankfort, KY 40601 | P-0005590 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>5627 Pool Canyon Cv<br>Austin, TX 78734 | P-0000826 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>5627 Pool Canyon Cv<br>Austin, TX 78734 | P-0000839 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUTZ, JIM<br>4005 Eagle Wing Rd<br>SPRINGFIELD, IL 62711 | P-0055948 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stryker Medical<br>KNEEN, JASON S<br>1429 Bradford Street<br>Portage<br>Portage, MI 49024 | P-0011262 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stryker Medical<br>KNEEN, JASON S<br>1429 Bradford Street<br>Portage, MI 49024 | P-0011408 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 South Yaupon Circle<br>Tomball, TX 77377 | P-0002901 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRYKER, JAMES M<br>17515 South Yaupon Circle<br>Tomball, TX 77377 | P-0002911 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 South Yaupon Circle<br>Tomball, TX 77377 | P-0003004 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>17515 South Yaupon Circle<br>Tomball, TX 77377 | P-0003014 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JEFFREY R<br>2924 LANCELOT LN<br>CLARKSVILLE, TN 37040 | P-0038339 | 12/10/2017 | TK Holdings Inc., et al. | $19,171.50 | | | | | $19,171.50 |
| STT Farms LLC<br>Stanley Tomono<br>PO Box 327<br>Honaunau, HI 96726 | P-0048336 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STT INC.<br>Tanabe Law<br>Kesha Tanabe, Esq.<br>4304 34th Ave S<br>Minneapolis, MN 55406 | 16 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT Inc.<br>Tanabe Law<br>Kesha Tanabe, Esq.<br>4304 34th Ave S<br>Minneapolis, MN 55406 | 36 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT INC.<br>Tanabe Law<br>Kesha Tanabe, Esq.<br>4304 34th Ave S<br>Minneapolis, MN 55406 | 158 | 10/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT USA Inc.<br>Tanabe Law<br>Kesha Tanabe, Esq.<br>4304 34th Ave S<br>Minneapolis, MN 55406 | 14 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STUART , MARY E<br>299 Eliot Street<br>Natick, MA 01760 | P-0033052 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, ANDREA M | P-0008509 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, CASSANDRA M<br>929 Chesapeake Way<br>Knoxville, TN 37923 | P-0009054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, JEFFREY N | P-0008519 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, REGINALD D<br>121 Franklin Heights Drive<br>Murfreesboro, TN 37128 | P-0055042 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBLEFIELD, CAROL<br>3434 Blackburn Ave.<br>Ashland, Ky 41101 | P-0000623 | 10/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Stubblefield, Tammy<br>2140 Brooks Dr Apt 521<br>District Heights, MD 20747 | 2539 | 11/13/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubbs, Curtis 1562 Chain Fern Way Fleming Island, FL 32003 | 485 | 10/24/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| STUBBS, GENEVIEVE G 4147 S Four Mile Run Dr Unit C Arlington, VA 22204 | P-0044690 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBS, JASON L 9125 hwy 169 union star, mo 64494 | P-0012438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stubbs, Laurel 5979 S 2825 W Roy, UT 84067 | 4275 | 12/25/2017 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| Stubbs, Laurel 5979 S 2825 W Roy, UT 84067 | 4626 | 1/2/2018 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| STUBBS, PONAE 42730 Moraga rd #203 Temecula, CA 92591 | P-0055304 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBLASKI, NATHANIEL J 12017 Brenlyn Ln Minnetonka, MN 55343 | P-0032094 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUCK, TIMOTHY J 201 Brooks St Essex, IA 51638 | P-0012155 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUCKO, GREGORY J 1224 71ST STREET #4 DOWNERS GROVE, IL 60516 | P-0018302 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STUDDARD, BARBARA A PO Box 95204 North Little Roc, AR 72190 | P-0038937 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDER, BARBARA J 401 SE Delaware Ave #210 Ankeny, IA 50021 | P-0043199 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDNER, JON M 13604 Mount Prospect Drive Rockville, MD 20850 | P-0015104 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUERMAN, MICHAEL 6400 Lakota Meadows Drive Liberty Township, OH 45044 | P-0051311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUEVE, ANTHONY J 411 N 2nd St Hiawatha, KS 66434-2003 | P-0010920 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUHR, CRYSTAL L 18701 Patterson Drive Newalla, OK 74857 | P-0004786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULL, JOANNE M 100 Lexington Blvd Delaware, OH 43015 | P-0017395 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULPIN, JOSEPH M 99 Andrew Lane Hanson, MA 02341 | P-0040829 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULTS, JOHN E 714 Red Letter Street Helena, MT 59601 | P-0003197 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STULTZ, JOSHUA A<br>13418 Plumbago Ct<br>Ft Wayne, IN 46814 | P-0054452 | 1/12/2018 | TK Holdings Inc., et al. | $1,953.00 | | | | | $1,953.00 |
| STUMACHER, LEE<br>10533 Seasonable Drive<br>Las Vegas, nv 89129 | P-0006445 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUMP JR, DAVID C<br>13723 Cahill Ct<br>Cypress, TX 77429 | P-0008618 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUMP, KRISTIE E<br>243 Maple Avenue<br>Moorefield, WV 26836 | P-0004914 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stumpe & Associates<br>STUMPE, MICHELE<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta, GA 30339 | P-0004522 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Stumpe & Associates<br>STUMPE, MICHELE<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta, GA 30339 | P-0036978 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| STUPAR, BEN J<br>722 Blue Jay Ct<br>Tiffin, IA 52340 | P-0009012 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURDIVANT, ARTISH E<br>31 Cheshire Terr.<br>West Orange, NJ 07052 | P-0051486 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURGIS, JEFFREY R<br>22 Woodland Road<br>Gorham, ME 04038 | P-0005680 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURGON, KATHLEEN J<br>1512 chestnut<br>canon city, Co 81212 | P-0048055 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURLEY, BETTY J<br>20705 Smallwood Ct<br>Beverly Hills, MI 48025 2715 | P-0026078 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURLEY, WILLIAM K<br>20705 Smallwood Ct<br>Beverly Hills, MI 48025-2715 | P-0026077 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURM, ROGER W<br>1820 Union Drive<br>Lakewood, CO 80215-3253 | P-0005049 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STURROCK, DANIEL<br>34 Sailly Ave<br>Plattsburgh, NY 12901 | P-0046868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUSTER, JACK W<br>1516 Marquard Terrace<br>Santa Barbara, CA 93101 | P-0025006 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUTHARD, CHARLES R<br>8036 Briar Ridge Lane<br>Citrus Heights, CA 95610 | P-0021036 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stuttgart Connection, llc<br>RICHARDSON, WILLIAM<br>4730 Hayden Run Rd.<br>Columbus, OH 43221 | P-0031314 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUTTS, JAMES W<br>108 Whispering Hills Drive<br>Berea, KY 40403 | P-0033544 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Styers, George-Devon L.<br>1307 Wright Street<br>Llano, TX 78643 | 4745 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STYLES, KIMBERLY A<br>633 Hemlock Dr<br>Euclid, OH 44132 | P-0034339 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYPE, CLARITA P<br>PO Box 2752<br>Ewa Beach, Hi 96706 | P-0028704 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYPE, RANDY G<br>PO Box 2752<br>Ewa Beach, Hi 96706 | P-0028712 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STYRON , CARLEEN J<br>455 Leisure LN<br>Paradise , CA 95969 | P-0027059 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SU, YVONNE<br>217 Worthington Drive<br>Kingsport, TN 37663 | P-0000507 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUARD, VICTOR A<br>5360 Stow Cir<br>Santa Rosa, CA 95409 | P-0015516 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ALFONSO<br>8701 mesa rd #23<br>santee, ca 92071 | P-0055993 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, DEBORAH M<br>49 Louise Pl<br>North Haledon, NJ 07508 | P-0010528 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ELLEN M | P-0047166 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, HILDA R<br>527 Riverhill Lp<br>Laredo, TX 78046 | P-0050781 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SUAREZ, HILDA R<br>527 Riverhill Lp.<br>Laredo, TX 78046 | P-0050813 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SUAREZ, LEONEL A<br>67B Boyd St<br>Newark, NJ 07103 | P-0006234 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, NOLAN P<br>3411 Kearny Villa Ln<br>San Diego, CA 92123 | P-0033414 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, PEDRO<br>3115 Maria Luiza St<br>Edinburg, TX 78539 | P-0042185 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAREZ, ROSALIS<br>5305 SW 126TH TERRACE<br>MIRAMAR, FL 33027 | P-0040810 | 12/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SUAREZ, ZORAIDA<br>661 Copper Drive<br>Apt 38<br>Vista, Ca 92083 | P-0046560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUAZO, ERNEST B<br>1409 lyndhurst ave<br>hacienda heights, ca 91745-2930 | P-0015570 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaru Canada, Inc.<br>Attn: Brian Hawkins<br>Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3432 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Subaru Canada, Inc.<br>Attn: Brian Hawkins<br>Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3628 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Subaru Canada, Inc.<br>Attn: Brian Hawkins, Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3478 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Subaru Canada, Inc.<br>Attn: Brian Hawkins, Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3479 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Ebisu Subaru Bldg., 1-20-8, Ebisu<br>Shibuya-ku<br>Tokyo 150-8554<br>Japan | 3429 | 11/26/2017 | TK Holdings Inc. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku<br>Tokyo 150-8554<br>Japan | 3482 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku,<br>Tokyo 150-8554<br>Japan | 3453 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Subaru Corporation<br>Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku<br>Tokyo 150-8554<br>Japan | 3701 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Subaru of America, Inc.<br>Attn: Terri Woodard Claybrook<br>Director-Associate General Counsel<br>2235 Marlton Pike West<br>Cherry Hill, NJ 08002 | 3454 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaru of America, Inc.<br>Attn: Terri Woodard Claybrook<br>Director-Associate General Counsel<br>2235 Marlton Pike West<br>Cherry Hill, NJ 08002 | 3640 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| Subaru of America, Inc.<br>Attn: Terri Woodard Claybrook, Director-Associate General Counsel<br>2235 Marlton Pike W.<br>Cherry Hill, NJ 08002 | 3419 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| Subaru of America, Inc.<br>Attn: Terri Woodard Claybrook, Director-Associate General Counsel<br>2235 Marlton Pike West<br>Cherry Hill, NJ 08002 | 3464 | 11/26/2017 | TK Holdings Inc. | | | $68,262,257.00 | | | $68,262,257.00 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer<br>5500 State Road 38 East<br>Lafayette, IN 47905 | 3638 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer<br>Senior Manager and General Counsel, Legal/HR/CSR<br>5500 State Road 38 East<br>Lafayette, IN 47905 | 3721 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer, Senior Manager and General Counsel<br>Legal/HR/CSR<br>5500 State Road 38 E<br>Lafayette, IN 47905 | 3418 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer, Senior Manager and General Counsel<br>Legal/HR/CSR<br>5500 State Road 38 E<br>Lafayette, IN 47905 | 3420 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.)<br>Attn: Douglas R. Meyer, Senior Manager and General Counsel<br>Legal/HR/CSR<br>5500 State Road 38 E<br>Lafayette, IN 47905 | 3476 | 11/26/2017 | TK Holdings Inc. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru Orange Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048051 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Subaru Orange Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056817 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| subaru<br>MENDENHALL, VIVIAN<br>p.o.box 72<br>catherine alabam 36728 | P-0036755 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBER, ERICKA M<br>172-42 133 Avenue Apt 9B<br>Jamaica, NY 11434 | P-0029091 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBIA, JASON C<br>2001 E. 21st Street, Unit 229<br>Signal Hill, CA 90755 | P-0050841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBLETT, HEATHER<br>1111 Revere Pl<br>Vernon Hills, IL 60061 | P-0009193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBLETT, JOE R<br>P.O. Box 169<br>Ft. Davis, TX 79734 | P-0027079 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBOTICH, ANNE M<br>7344 E Papage Dr<br>Scottsdale, AZ 85257 | P-0023636 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM, BASKARAN<br>1182 Stafford Drive<br>Cupertino, CA 95014 | P-0030872 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SUBRAMANIAN, HARI<br>4 kimball ct<br>apt 202<br>woburn, ma 01801 | P-0041928 | 12/18/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038408 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038471 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHARA, MARTIN<br>32 Tower Hill Dr<br>Red Bank, NJ 07701 | P-0022856 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHOMEL, JAMA<br>311 S Swall Dr<br>Apt 302<br>Los Angeles, CA 90048 | P-0031396 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCKFIEL, EDGAR H<br>367 Bridgewater Circle<br>Fredericksburg, VA 22406 | P-0021471 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Suckow, Matthew<br>2504 Avery Lane<br>Altoona, WI 54720 | 1125 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | | | | $10,000.00 |
| SUCOFF, CARY W<br>2155 S Ocean Blvd<br>Unit 2<br>Delray Beach, FL 33483 | P-0002036 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDA, KENNETH R<br>317 Macallan Drive<br>Pelham, AL 35124 | P-0006583 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDALNIK, MICHAEL J<br>7810 E. Lamont Rd.<br>Argyle, WI 53504 | P-0036638 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDARTH, SUSAN C<br>7387 Lawndale Drive<br>West Chester, OH 45069 | P-0024362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDERTH, JOHN<br>9504 Arbor Lane<br>River Ridge, LA 70123 | P-0018863 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUDDS, SHARON M<br>7186 Surreywood Way<br>Sacramento, CA 95823 | P-0025419 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDUTH, SUZANNE<br>22063 E 947 Rd.<br>Vian, OK 74962 | P-0014032 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDELA, CYNTHIA G<br>Crady Jewett + McCulley<br>2727 Allen Parkway #1700<br>Houston, Tx 77019 | P-0021024 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J<br>130  wynne st.<br>pittsburgh, pa 15209-1627 | P-0038933 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J<br>130v wynne st.<br>pittsburgh, pa 15209-1627 | P-0038896 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDHOFF, PATRICIA<br>696 CR 64<br>Garrett, IN 46738 | P-0034796 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDLER, JOY D<br>28 Cottage Lane<br>Springfield, NJ 07081 | P-0046386 | 12/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SUDLESKY, HELEN<br>4303 State Route 2014<br>Clifford Twnship, PA 18421 | P-0028974 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDNICK, CHARLES<br>151 S. River St.<br>Plains Township, PA 18705 | P-0050536 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUE, KATHI<br>1225 Holly Leaf Ln<br>Meadow Vista, CA 95722 | P-0038210 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUEHRING, MIKE<br>3790 E. Esplanade<br>Gilbert, AZ 85297 | P-0004740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sugameli, Pauline<br>1644 Lincolnshire Dr<br>Rochester Hills, MI 48309 | 5064 | 11/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUGERMAN, CYNTHIA S<br>124 N Whistler<br>B-4<br>Freeport, IL 61032 | P-0042676 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUH, MYEONG<br>6137 Janes way<br>Hilliard, OH 43026 | P-0021699 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SUHAG, MANISH<br>6335 Bravo Ct Apt 2B<br>Portage, MI 49002 | P-0012371 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUHL, DONNA C<br>Donna Suhl<br>2190 S Twin Bridge Rd<br>Decatur, IL 62521 | P-0044910 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Santa Fe Springs, CA 90670 | P-0000015 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Santa Fe Springs, CA 90670 | P-0000016 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Santa Fe Springs, CA 90670 | P-0000022 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Santa Fe Springs, CA 90670 | P-0019580 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Sante Fe Springs, CA 90670 | P-0019980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 Fuchsia Circle<br>Sante Fe Springs, CA 90670 | P-0019981 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUICO, ANTONIO RAMON P<br>150 FRAPUCCINO AVENUE<br>NORTH LAS VEGAS, NV 89084 | 232 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUITE, JACK<br>1861 Laurel Place<br>Concord, CA 94521 | P-0015315 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUITER, ALICE G<br>17 andrews drive<br>daleville, al 36322 | P-0006313 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUJATA, KAREN R<br>7261 Pleasant View Dr<br>Machesney Park, IL 61115 | P-0014303 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUKHANOVA, YULIA<br>166 Hayes Ave<br>South Burlington, Vt 05403 | P-0046776 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sukloff, Colleen<br>2906 Wild Tree Drive<br>Apartment 102<br>Riverview, FL 33578 | 425 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUKRAMANI, AMNARJ<br>1408 Millstream Lane<br>#206<br>Dunedin, FL 34698 | P-0005361 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sukumaran, Krishnakumar Valakadavil<br>3392 Brookshear Cir<br>Auburn Hills, MI 48326 | 4508 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULAEMAN, AUDREY<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038083 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038085 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 Valencia Avenue<br>San Bernardino, CA 92404 | P-0038090 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULEIMAN, KHALED H<br>1129 Long Pond Road<br>Rochester, NY 14626 | P-0018888 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, JESSE E<br>P.o. box 576<br>FAIRFIELD, CA 9r533 | P-0055072 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULKIN, MELANIE R<br>3221 Osceola St<br>Unit B<br>Denver, CO 80212 | P-0055703 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLINS, GERALD K<br>26 Graylyn Dr<br>Fairview, NC 28730 | P-0052224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN , CAROL A<br>162 Parkside Drive<br>Annville , PA 17003 | P-0026126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN FLORES, STEPHANIE T<br>5845 E Indigo Court<br>Orange, Ca 92869 | P-0048715 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANDREA-RAIS M<br>13733 Templeton Ave NW<br>Silverdale, WA 98383 | P-0026384 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNA J<br>647 Grattan St<br>Apt 3<br>Chicopee, MA 01020 | P-0011807 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sullivan, Annamary<br>1933 Hillside Drive<br>Falls Church, VA 22043 | 2264 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SULLIVAN, BRITTNEY R<br>14913 SE Mill Plain Blvd<br>J59<br>Vancouver, WA 98684 | P-0053794 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CAROL A<br>162 Parkside Drive<br>Annville, pa 17003 | P-0012810 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CATHLEEN<br>901 N Pollard St.<br>Apt. 1212<br>Arlington, VA 22203 | P-0050364 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHREE D<br>7225Crane Ave<br>#15<br>Jacksonville, Fl 32216 | P-0001461 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHRISTY K<br>P.O. Box 53<br>orinda, ca 94563 | P-0045158 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, DEBORAH S<br>121 Plateaurd<br>Monteuallo, Al 35115 | P-0026063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, FELICIA C<br>18620 blue island<br>Roseville, Mi 48066 | P-0034161 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, GRANT T<br>P.O. Box 634<br>Big Bar, CA 96010 | P-0033266 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, HANNAH E<br>21 Reagan Circle<br>Allenstown, NH 03275 | P-0007648 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sullivan, Holly<br>3928 Prospect St<br>Kensington, MD 20895 | 2650 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L<br>P.O. Box 1998<br>Martinsburg, WV 25402-1998 | P-0034752 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L<br>P.O. Box 1998<br>Martinsburg, WV 25402-1998 | P-0037229 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOSEPHINE C<br>2920 NE Conners Ave Ste 131<br>Bend, OR 97701-7926 | P-0036546 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sullivan, Laura<br>2805 Chicago Blvd<br>Flint, MI 48503 | 1110 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, LINDA K<br>805 Haddington Rd<br>El Dorado Hills, CA 95762 | P-0044558 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, LISA M<br>PO Box 10494<br>Greensboro, NC 27404 | P-0008088 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, MARILYN<br>734 Lakeside Ct.<br>Danville, CA 94526 | P-0056645 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sullivan, Michael<br>30 Hobomack Road<br>Quincy, MA 02169-2508 | 736 | 10/27/2017 | TK Holdings Inc. | $700.00 | $0.00 | | | | $700.00 |
| SULLIVAN, MICHAEL H<br>78G Cameron Lake Loop Road<br>Okanogan, WA 98840 | P-0019770 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, MICHAEL L<br>22115 Joshua Kendall Ln<br>Katy, TX 77449 | P-0027197 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, PATRICIA C<br>154 Shelton Road<br>Trumbull, CT 06611 | P-0051571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, PETER J<br>20692 Westminster Drive<br>Strongsville, OH 44149 | P-0004505 | 10/25/2017 | TK Holdings Inc., et al. | $1,150.00 | | | | | $1,150.00 |
| SULLIVAN, REBECCA L<br>500 Old Mertzon Road<br>Eldorado, TX 76936 | P-0006384 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, REBECCA M<br>57 Myron St<br>new Haven, CT 06512 | P-0006293 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D<br>1691 N Sugar PT.<br>CenterPoint | P-0057475 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D<br>1691 N Sugar Pt.<br>CenterPoint, IN 47840 | P-0002167 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROCHELLE<br>3024 Eagleridge<br>San Antonio, tx 78228 | P-0049062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, ROCHELLE<br>3024 Eagleridge<br>San Antonio, TX 78228 | P-0049169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SEAN T<br>4917 River Farm That<br>Marietta, GA 30068 | P-0003434 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SHEMIAH M<br>14419 Cobblestone Lane<br>Gardena, CA 90247 | P-0057142 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN C<br>816 Vernis Drive<br>Beavercreek, OH 45434 | P-0040120 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN E<br>137 READ ST<br>PORTLAND, ME 04103-3437 | P-0029149 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, THOMAS H<br>5415 GRAND AVE<br>WESTERN SPRINGS, IL 60558 | P-0012089 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, TIMOTHY<br>176 Blake Ave<br>Bohemia, NY 11716 | P-0008830 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, WILLIAM F<br>10511 Juniper Lane<br>Saint John, IN 46373 | P-0038884 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ZACH<br>5947 Lamplighter Lane<br>Kalamazoo, MI 49009 | P-0054172 | 1/8/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| SULLIVAN-BLAKELY, DENICE M<br>2132 Sandy Brnach Place<br>Saint Augustine, FL 32092 | P-0001903 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN-PUGH, NANCY B<br>123 Wyman Rd<br>Abington, MA 02351 | P-0011023 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULTAN, GREGORY B<br>2107 SHerman Ave<br>#B<br>Evanston, IL 60201 | P-0032085 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMARDI, BENNY<br>2622 N Thompson Rd<br>Brookhaven, GA 30319 | P-0019588 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMARSONO, ROY<br>6899 Proximity Lane<br>Victor, NY 14564 | P-0050018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMATE, VALERIE<br>6514 Lakota Pointe Ln<br>Liberty Twp, OH 45044 | P-0054845 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMATRA, SHEILA A<br>P.O. Box 1174<br>Glendale, CA 91209 | P-0046552 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E<br>147-27 11 avenue<br>Whitestone, Ny 11357 | P-0017906 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E<br>147-27 11 avenue<br>Whitestone, Ny 11357 | P-0017915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMMERLIN, CAROLYN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0044266 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERLIN, CAROLYN<br>1315 Karendale Ave<br>Charlotte, NC 28208 | P-0051757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, ANDREE<br>4499 Baccich Street<br>New Orleans, LA 70122 | P-0013224 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, CASSANDRA C<br>1958 Valley Terrace SE<br>Washington<br>DC, DC 200324626 | P-0042094 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, CHERYL R<br>5622 S 161st Street<br>Omaha, NE 68135 | P-0017070 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SUMMERS, KARL A<br>11201 NW 26th. Dr.<br>Coral Springs, fl 33065 | P-0054944 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, TALLYN F<br>350 18th Ave<br>BRICK, NJ 08724 | P-0004833 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERS, TIM D<br>212 waterville dr<br>cleveland<br>, tn 37323 | P-0039135 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERSON, BEVERLY M<br>8000 Fort Gilmer Drive<br>Varina , VA 23231 | P-0042756 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Summerville, Daniel C<br>2026 Brandon Ave<br>Poland, OH 44514 | 1785 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1441 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL S<br>130 Indian Cliffs Drive<br>Chico, CA 95973-8868 | P-0028706 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, GLENN E<br>14 Brunswick Lane<br>Willingboro, NJ 08046 | P-0050755 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, GLENN E<br>14 Brunswick Lane<br>Willingboro, NJ 08046 | P-0051155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMEY, LYNETTE<br>23823 Village House Dr S<br>Apt 8A<br>Southfield, MI 48033-2611 | P-0028037 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMNER, APRIL S<br>2092 Camelot Drive<br>Lewisville, TX 75067 | P-0053078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sumpter, Alexandria<br>9404 78th Street<br>Ozone Park, NY 11416 | 2033 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMPTER, MARK T<br>1758 Hidden Brook Court<br>Manteca, ca 95337 | P-0055387 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMPTER, ROBERT T<br>1841 N.W. 106 Av.<br>Pembroke Pines, Fl 33026 | P-0018254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>1841 N.W. 106 Av.<br>Pembroke Pines, Fl 33026 | P-0018319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, BINGJUN<br>1481 Morton Ave<br>Los Altos, CA 94024 | P-0012638 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUN, CHANG WU<br>2810 6th st se<br>puyallup, wa 98374 | P-0040058 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sun, Chenliang<br>10590 NE 12TH ST Unit 102<br>Bellevue, WA 98004 | 3402 | 11/27/2017 | TK Holdings Inc. | $2,800.00 | | | | | $2,800.00 |
| SUN, LIN<br>45 Park Pl<br>New Canaan, CT 06840 | P-0010174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, YI<br>332 E. 90th st Apt 2E<br>New York, NY 10128 | P-0045971 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDARARAJAN, CHOODAMANI<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031593 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDARESAN, MUKUNDAN<br>2549 Gosling Dr<br>Plano, TX 75075 | P-0055900 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDBERG, JAMES P<br>54383 Royal Troon<br>South Lyon, MI 48178 | P-0053707 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDERMAN, DREW R<br>4520 N River Road<br>56<br>Oceanside, CA 92057 | P-0019784 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDIN, ROBERT W<br>450 W Schaumburg<br>Unit 68571<br>Schaumburg, IL 60168 | P-0051778 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| SUNDT, ARNE N<br>16 wilms ave<br>So San Francisco, CA 94080 | P-0037841 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNG, ALAN J<br>7961 Woodlark Way<br>Cupertino, CA 95014 | P-0030100 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sunnarborg, Julie<br>6860 Bergstrand Road<br>Duluth, MN 55803 | 3687 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sunnex, Inc.<br>8001 Tower Point Drive<br>Charlotte, NC 28227 | P-0002771 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sunnex, Inc.<br>8001 Tower Point Drive<br>Charlotte, NC 28227 | P-0002773 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sunnyview Consulting<br>HUTCHINS, DONALD B<br>26772 Sunnyview Ln NE<br>Kingston, WA 98346 | P-0021117 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suntime Collections<br>WHITE, CAROL<br>718 Treeline Place<br>Sanford, Fl 3 | P-0000007 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUOZZO, DANA M<br>7235 Decatur St<br>Apt B<br>New Tripoli, PA 18066 | P-0055100 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUOZZO, PHILIP W<br>240 Pascack Ave<br>Emerson, NJ 07630 | P-0050422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPAL, MIKE C<br>24843 Hwy 22<br>Maurepas, LA 70449 | P-0035391 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPERGAN, BARBARA A<br>728 W. Jackson Blvd<br>Unit 710<br>Chicago, IL 60661 | P-0053060 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPERNOR, COREY R<br>693 Mechanic Street<br>Leominster, MA 01453 | P-0026642 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sura, Monali<br>19 Pebble Beach Dr<br>Livingston, NJ 07039 | 4578 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SURBECK, GREGORY D<br>413 Cherokee Drive<br>Oxford, MS 38655 | P-0024109 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURBER, MARY B<br>1739 Fair Way<br>Carson City, NV 89701 | P-0003211 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDEK, STANLEY<br>6919 HILLCREST DR<br>CRYSTAL LAKE, IL 60012 | P-0008677 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDYK, PEGGY A<br>1124 Greentree Dr<br>Dayton, OH 45429 | P-0029017 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURETTE, PAUL E<br>79 Wedgewood Drive<br>North Easton, MS 02356-1379 | P-0048427 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURGENT, LEIGH ANN<br>1410 Derby Street<br>Berkeley, CA 94702 | P-0025766 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SURI, MARY L<br>Mary L Suri<br>65 West 96 Street, #18H<br>New York, NY 10025 | P-0040723 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURKIN, RONALD H<br>363 Valleybrook Road<br>PO Box 668<br>Chester Heights, PA 19017 | P-0049404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURLA, STEVEN<br>27432 Calaroga Avenue<br>Hayward, CA 94545 | P-0057761 | 3/22/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SURLES, GARY W<br>20 Iona Way<br>Batesville, AR 72501 | P-0014224 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044384 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044385 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037134 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037147 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28th Street<br>Unit 304<br>Vancouver, WA 98682 | P-0040287 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28th Street<br>Unit 304<br>Vancouver, WA 98682 | P-0040288 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, DANNY K<br>pobox224 / 104 griffith st.<br>eccles, wv 25836 | P-0012149 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURYAPUTRA, STEPHEN<br>316 Wedgemere Street<br>Cary, NC 27519 | P-0020907 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSA S. SAUER GMBH & CO KG<br>AN DER NIEDERMUHLE 4<br>DRESDEN GR 1257<br>GERMANY | 2603 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUSANA, PAUL<br>32 Meadow Rd<br>Trumbull, CT 06611 | P-0011885 | 11/1/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SUSCEWICZ, JANINE P<br>615 Weymouth Ct<br>New Hope, PA 18938 | P-0011577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSCEWICZ, THOMAS<br>615 Weymouth Ct<br>New Hope, pa 18938 | P-0011584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSDORF, ALEXIS<br>3109 E. Greenway St<br>Mesa, AZ 85213 | P-0015421 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSKIND, HARRY B<br>box 145027<br>coral gables, fl 33114 | P-0025302 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, FELICE R<br>11292 Wallingsford Rd<br>Los Alamitos, CA 90720 | P-0029722 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, MICHAEL<br>7041 Caviro Lane<br>Boynton Beach, Fl 33437 | P-0046047 | 12/24/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SUSSMAN, MYRON<br>5026 Belmont Ave.<br>Bethel Park, PA 15102 | P-0039808 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSSMAN, SAMUEL R<br>56 Pine Hill Rd.<br>Enfield, CT 06082 | P-0012537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 Park Place<br>Springfield, NJ 07081 | P-0006181 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SUSSMAN-SKALKA, CAROL<br>606 Park Place<br>Springfield, NJ 07081 | P-0005949 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 Park Place<br>Springfield, NJ 07081 | P-0005959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTERA, ALEXANDER<br>6 Redwood Terrace<br>Flemington, NJ 08822 | P-0026905 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHARD, DAWN<br>11938 Journeys End Trl<br>Huntersville, NC 28078 | P-0040963 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND SMITH, PAULETTE Y<br>1813 Alcovy Ridge Lane<br>Loganville, GA 30052 | P-0004497 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JANAINA G<br>23434 Country Club Dr. E.<br>Boca Raton, FL 33428 | P-0017829 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JERRY J | P-0028992 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, KRISTY L<br>2300 Dennywood Drive<br>Nashville, TN 37214 | P-0030175 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sutherland, Lawrence<br>1906 Baxley Circle<br>Carrollton, TX 75006-5858 | 731 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTHERLAND, MEGHAN K<br>Meghan Sutherland<br>7144 S. Juniper Street<br>Tempe, AZ 85283 | P-0053128 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, STEVEN<br>739 Spindletree Ave<br>Naperville, IL 60565 | P-0053132 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, SUSAN A<br>273 Arden Rd<br>Menlo Park, CA 94025-3054 | P-0041882 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, WENDY R<br>1412 Pinecrest Street<br>Riverton, WY 82501 | P-0043922 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, ERNEST G<br>3501 Juan Tabo Blvd NE<br>Unit A6<br>Albuquerque, NM 87111 | P-0024326 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, JAMES<br>PO Box 223<br>Newport, IN 47966 | P-0006678 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, TANAYA<br>3501 Juan Tabo Blvd NE<br>Unit A6<br>Albuquerque, NM 87111 | P-0024338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutphin, Phyllis L<br>3508 Sainsbury Ln<br>Greensboro, NC 27409 | 979 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTER, JON R<br>5627 Bridlespur Ridge Pl<br>Colorado Springs, CO 80918 | P-0046947 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTERFIELD, EDWARD L<br>9805 Raleigh Street<br>Westminster, CO 80031 | P-0022677 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTLE, JESSICA R<br>2980 MLK Dr.<br>Shreveport, LA 71107 | P-0032823 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTLE, STEVEN D<br>4200 TOWER LN<br>CROWLEY, TX 76036 | P-0058043 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON III, WAYNE<br>11526 Azalea Trace<br>Gulfport, MS 39503 | P-0058140 | 7/21/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SUTTON, ANGELA<br>283 Girard Ave<br>Somerset, NJ 08873 | P-0034412 | 12/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUTTON, CHRIS<br>11348 N. Via Verona Way<br>Fresno, CA 93730 | P-0012375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, CHRIS<br>11348 N. Via Verona Way<br>Fresno, CA 93730 | P-0015278 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, CHRISTIAN D<br>18665 Midway Road<br>Apt 816<br>Dallas, TX 75287 | P-0027213 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sutton, Daree<br>Law Offices of Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Weston, FL 33331 | 2890 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DAREE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043584 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Sutton, Doug<br>1714 Simerick Lane<br>Melbourne, FL 32940 | 353 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, LAUREL L<br>1218 Jefferson St<br>Hollywood, Fl 33019 | P-0041284 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, MICHAEL D<br>PO Box 1202<br>North Hampton, NH 03862 | P-0023988 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, NANCY S<br>PO Box 32005<br>Charlotte, NC 28232 | P-0054186 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, PATRICK L<br>120 Flatwood Rd<br>Hodges, SC 29653 | P-0037343 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, PAUL A<br>5142 Elizabeth<br>Chubbuck, ID 83202 | P-0006023 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, SKYLAR J<br>2243 Ravenna Street<br>Hudson, Oh 44236 | P-0004841 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUTTON, SKYLAR J<br>2243 Ravenna Street<br>Hudson, Oh 44236 | P-0004843 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUTTON, STEVEN L<br>p.o. box 611<br>los lunas, nm 87031 | P-0021034 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SUTTON, STEVEN<br>27 navajo lane<br>los lunas, nm 87031 | P-0006592 | 10/27/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SUTTON, STEVEN<br>27 navajo lane<br>p.o. box 611<br>los lunas, nm 87031 | P-0010425 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUVOROV, YAKOV<br>6362 Vegas Dr.<br>San Jose, CA 95120 | P-0042648 | 12/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SUWARDHANA, AMIE L<br>11002 111 Street<br>Largo, FL 33778 | P-0029562 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUWARDHANA, HENDRA<br>11002 111 Street<br>Largo, FL 33778 | P-0029559 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUZUKI, USHA L<br>15048 DEWEY ST<br>SAN LEANDRO, CA 94579 | P-0046328 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUZUKI, YUKIKO T<br>300 E 56TH ST<br>APT 20F<br>NEW YORK, NY 10022 | P-0046629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVANN, SAVEUN<br>2625 St Paul St<br>Bellingham, WA 98226 | P-0040416 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVEC, KARL Z<br>11765 Kerry Street, NW<br>Coon Rapids, MN 55433 | P-0053391 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVELA, MICHAEL<br>6519 Silverleaf Ct.<br>Firestone, CO 80504 | P-0008549 | 10/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SVENNEBY, SHELLEY<br>109 N Berkeley Ave<br>Fullerton, CA 92831 | P-0047670 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKI, OLEG<br>385 Mountain Ave<br>Franklin Lakes, NJ 07417 | P-0008808 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKIY, OLEG G<br>385 Mountain Ave<br>Franklin Lakes, NJ 07417 | P-0009806 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVIRKIN, YEVGENY<br>53 CEDAR ST APT 3317<br>WOBURN, MA 01801 | P-0007915 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVOBODA, RALPH E<br>Ralph Svoboda<br>623 N Rumple Lane<br>Addison, IL 60101 | P-0009487 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SVRAKA, ADRY<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013538 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013408 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0002894 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0054509 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0003011 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWADLEY, LINDA L<br>PO box 455<br>806 walnut<br>Aurora, Mo 65605 | P-0012997 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAFFORD , DORIS A<br>57 Shawnee Trl<br>Ringgold, GA 30736 | P-0029491 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAGEL, JAMES A<br>627 Grassy Hill Rd<br>Summerville, sc 29483 | P-0001686 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAGEL, JAMES A<br>627 Grassy Hill Rd<br>Summerville, SC 29483 | P-0055556 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, CAROL A<br>2736 Lerkim Lane<br>Norman, OK 73069 | P-0000302 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, RANDY E<br>2736 Lerkim Lane<br>Norman, OK 73069 | P-0000285 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E<br>3031 Maple Branch Dr<br>High Point, NC 27265 | P-0032606 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E<br>3031 Maple Branch Dr<br>High Point, NC 27265 | P-0038014 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, ALECIA A<br>PO Box 373<br>Norman, Ok 73070 | P-0028735 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, DANIELLE J<br>2222 Shirley Street SE<br>Lacey, WA 98503 | P-0048825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, MARCIA H<br>215 Westchester Way<br>Birmingham, MI 48009 | P-0044584 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, SAMANTHA R<br>2222 Shirley St SE<br>Lacey, WA 98503 | P-0048239 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, WILLIAM J<br>2222 Shirley Street SE<br>Lacey, WA 98503 | P-0048220 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWAMBA, SCOTT M<br>51077 Northview<br>Plymouth, Mi 48170 | P-0030928 | 11/24/2017 | TK Holdings Inc., et al. | $3,177.33 | | | | | $3,177.33 |
| SWAMBA, SCOTT M<br>51077 Northview<br>Plymouth, Mi 48170 | P-0030929 | 11/24/2017 | TK Holdings Inc., et al. | $3,177.33 | | | | | $3,177.33 |
| Swamy, Shilpa P<br>36 Cliffe Ave<br>Lexington, MA 02420 | 834 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWAN, JUDITH M<br>1600 Dutch Ridge Rd SE<br>New Lexington, OH 43764-9076 | P-0033831 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, TRISTRAM R<br>2031 La Colina Drive<br>North Tustin, CA 92705 | P-0026816 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, TRISTRAM R<br>2031 La Colina Drive<br>North Tustin, CA 929705 | P-0021435 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANBERG, CHRIS<br>5329 Mccords Ave. SE<br>Alto, MI 49302 | P-0040989 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANBERG, LEONE<br>5329 Mccords Ave. SE<br>Alto, MI 49302 | P-0040984 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 Dr.<br>Gainesville, FL 32605 | P-0008359 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 Dr.<br>Gainesville, FL 32605 | P-0008385 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swaney, Jack D<br>24202 27th Ave NE<br>Arlington, WA 98223 | 2125 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANEY, PATRICIA<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0048577 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANIC, CHRIS A<br>1250 Del Lilly Lane<br>Las Vegas, NV 89123 | P-0001466 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swanigan, Denise<br>1912 N. Lockwood Ave<br>Chicago, IL 60639 | 2155 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| SWANK, SUZETTE A<br>4987 W. Station Lane<br>Apartment 101<br>Boise, ID 8373 | P-0009783 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANN, PAM SWANN C<br>324 Hosford Avenue<br>Conneaut, Oh 44030 | P-0037354 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swansbrough, Cortney<br>116 Fairway Ridge Apt #B<br>Aiken, SC 29803 | 3468 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, BARBARA M<br>140 Uwapo Rd Unit 40-202<br>PO BOX 1112<br>Kihei, HI 96753 | P-0044615 | 12/20/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWANSON, J BRADLEY 2596 Chain Bridge Rd Vienna, VA 22181 | P-0017985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, KARIN T 101 KAPOK CRESCENT ROYAL PALM BEACH, FL 33411-4746 | P-0041131 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SWANSON, LEANN 322 Buckland Trace Louisville, KY 40245 | P-0001574 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, MICHAEL E 2290 Copley St Aurora, Il 60506 | P-0016896 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, NORMAN A 21587 Anchor Bay Drive Noblesville, IN 46062 | P-0024753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, PATRICIA 4721 trout ln blair, ne 68008 | P-0013217 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swanson, Randolph R. 1459 Lee Pearson Road Granite Falls, NC 28630 | 4362 | 12/21/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SWANSON, ROBERT J 12217 n whistling wind ave marana, az 85658-4695 | P-0005538 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, RONALD B 101 KAPOK CRESCENT ROYAL PALM BEACH, FL 33411-4746 | P-0041103 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SWANSON, SUZETTE M 570 Dorchester Avenue Pittsburgh, PA 15226 | P-0049872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swanson, Terrie S 1459 Lee Pearson Rd Granite Falls, NC 28630 | 4145 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Swanson, Zachary J. 1026 Orchid Drive NE Sauk Rapids, MN 56379 | 1887 | 11/5/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SWANTISH, RICHARD J 8711 Blind Pass Rd Apt 301A St Pete Beach, FL 33706 | P-0030233 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWART, JAMES 9 Lyndon Rd Queensbury, NY 12804 | P-0010871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTHOUT, JOSEPH R PO Box 934 Rockwall, Tx 75087 | P-0025783 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, DONNA M 261 Peat Moss Rd White Haven, Pa 18661 | P-0029093 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, JOHN R 10 Moses Road Warren, NH 03279 | P-0051057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, JOHN R 10 Moses Road Warren, NH 03279 | P-0051839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWARTZ, KEVIN D 1235 Ankeny Heights Ln S Salem, OR 97306 | P-0018568 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWARTZ, MICHAEL F<br>2706 Nicholson St.<br>Houston, TX 77008 | P-0043974 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARENGEN, MONTE L<br>900 West Ave<br>Austin, TX 78701 | P-0000198 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARINGEN, JONATHAN D | P-0017328 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARINGEN, JONATHAN D<br>Jonathan Swearingen<br>280 s 18th street<br>st helens, or 97051 | P-0017318 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEARINGIN, DAVID W<br>26816 Hwy 24<br>Carrollton, MO 64633 | P-0024629 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEAT, WACEY C<br>2762 East Center Creek Rd<br>Heber City, UT 84032 | P-0029203 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEATT, CORNIE L<br>1031 Garden St<br>Lamar, SC 29069 | P-0055970 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEAZY, MICHAEL E<br>86338 Fortune Dr<br>Yulee, FL 32097 | P-0033388 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEDIN, MICHAEL W<br>407 Woodley St West<br>Northfield, MN 55057 | P-0053642 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEDLOW, SHARON F<br>5505 Driftwood Dr<br>Austin, TX 78731 | P-0020617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEEDLER, SUSAN<br>14569 Clearview Drive<br>Los Gatos, CA 95032 | P-0033575 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sweeley, Megan Anne<br>2419 Summercreek Drive<br>Santa Rosa, CA 95404 | 2897 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEENEY III, RAYMOND J<br>15211 Hindsight Court<br>Cary, NC 27519 | P-0001545 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, DANIEL G<br>1710 w 360n<br>St george, Ut 84770 | P-0028669 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, DONALD J<br>8805 Founders Cir<br>Palmetto, FL 34221-1309 | P-0019061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, HEATHER M<br>215 Dennis Drive<br>Princeton, NC 27569 | P-0003222 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, JAMES M<br>11414 E 101st St N<br>Owasso, OK 74055 | P-0041341 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, JULIE A<br>PO Box 2279<br>Manteca, CA 95336 | P-0042259 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, LARRY J<br>327 Forest Pines Rd<br>Aiken, SC 29803 | P-0037338 | 12/7/2017 | TK Holdings Inc., et al. | $38.49 | | | | | $38.49 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEENEY, LENEE M<br>5414 Hillcrest Drive<br>Los Angeles<br>, CA 90043 | P-0015337 | 11/4/2017 | TK Holdings Inc., et al. | $2,206.00 | | | | | $2,206.00 |
| SWEENEY, LLOYD<br>3395 McCutcheon Crossing Dr<br>Columbus, Oh 43219 | P-0053131 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL D<br>P O Box 116<br>nordland, WA 98358-0116 | P-0030316 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 Manning Street<br>Philadelphia, PA 19107 | P-0020833 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SWEENEY, MICHAEL T<br>1111 Manning Street<br>Philadelphia, PA 19107 | P-0020828 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, PATRICIA<br>1231 Earlham Street<br>Pittsburgh, PA | P-0036121 | 12/5/2017 | TK Holdings Inc., et al. | $930.00 | | | | | $930.00 |
| SWEENEY, ROGER B<br>1936 HaywardsHeath<br>Virginia Beach, VA 23456 | P-0031320 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENY, BRIAN B<br>85 N Cretin Ave<br>St Paul, MN 55104 | P-0021115 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, ASHLEY M<br>3503 Inkwood dr<br>Anderson, CA 96007 | P-0013310 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, CORRINE M<br>210 Hawkstead Dr<br>Leesburg, GA 31763 | P-0002788 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, NATHALIE<br>18499 Avenue D<br>Perris, CA 92570 | P-0046650 | 12/26/2017 | TK Holdings Inc., et al. | $957.26 | | | | | $957.26 |
| SWEETEERS, MICHAEL J<br>48 Havemeyer Lane<br>Commack, NY 11725/2032 | P-0052293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETERS, MICHAEL J<br>48 Havemeyer Lane<br>Commack, NY 11725 | P-0052402 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETING, CARLTON E<br>3017 Buckeye Point Drive<br>Winter Haven, FL 33881 | P-0038286 | 12/10/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Sweeting, Tinessa<br>9950 Lake Elmhurst Lane, 214<br>Oviedo, FL 32765 | 4446 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETLAND, DEBRA BERNARD<br>300 S 6TH ST APT C2000<br>MINNEAPOLIS, MN 55487-0999 | 1040 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETLAND, JACK R<br>211 Stone Valley Way<br>Alamo, CA 94507 | P-0058045 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETLAND, JENNY A<br>211 Stone Valley Way<br>Alamo, CA 94507 | P-0058046 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEETLAND, MARK R<br>211 Stone Valley Way<br>Alamo, CA 94507 | P-0014869 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEISBERGER, ANDREW F<br>4433 Grantley<br>Toledo, oh 43613 | P-0016981 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SWEITZER, STEVE S<br>701  Cassel RD<br>Lot 57<br>Manchester, PA 17345 | P-0009954 | 10/30/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SWENAR, MICHAEL R<br>4885A McKnight Rd #269<br>Pittsburgh, Pa 15237 | P-0031349 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENNUMSON, GREGORY J<br>47507 Sharpskin Island Square<br>Sterling, VA 20165 | P-0030817 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENSON, JACK C<br>784 June Terrace<br>Lake Zurich, IL 60047 | P-0011546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENSON, SHEILA S<br>7030 Veering Lane<br>Burke, VA 22015 | P-0013577 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWERSEY, WILLIAM A<br>609 Columbus Ave #12-C<br>New York, NY 10024 | P-0007051 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIECICKI, KAREN<br>9 Wilson Avenue<br>Selden, NY 11784 | P-0036139 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, BRIAN J<br>1708 4th ave se<br>Sioux Center, Ia 51250 | P-0011948 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S<br>1225 Gillespie Drive North<br>Palm Harbor, Fl 34684 | P-0007723 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S<br>1225 Gillespie Drive North<br>Palm Harbor, Fl 34684 | P-0007870 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, LINDA M<br>13251 Kline Rd.<br>Edinboro, PA 16412 | P-0046476 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, PAUL<br>311 Parc Oaks Ct.<br>Aledo, TX 76008 | P-0002452 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, RICHARD A<br>9026 Flamingo Circle<br>North  Fort Myer, Fl 33903 | P-0035820 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT-FARROW, SARAH<br>1076 Erin Drive<br>El Cajon, CA 92020 | P-0022317 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIGLER, DAVID W<br>POB 2272<br>panama city, fl 32402 | P-0029411 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIHART, WILLIAM R<br>402 Santa Marina Court<br>Escondido, ca 92029 | P-0030789 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWIHART, WILLIAM R<br>402 Santa Marina Court<br>Escondido, ca 92029 | P-0030792 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SWINDELL, CONSTANCE G<br>106 Quail Hollow Drive<br>Marion, NC 28752 | P-0055473 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINDELL, LORI L<br>206 Pheasant Ln<br>Willard, MO 65781 | P-0020224 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINEHART, DUSTIN T<br>7052 18th ave nw<br>Seattle, WA 98117 | P-0057710 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINERTON, DONALD J<br>PO Box 872<br>Wolfeboro Falls, NH 03896 | P-0028755 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWING, CAROL G<br>223 Dula Springs Road<br>Weaverville, NC 28787 | P-0022014 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINNEY, KATHLEEN E<br>350 Meadowbrook Rd<br>Afton, Tn 37616 | P-0002669 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINT, ROBERT T<br>1283 Marlkress Road<br>Cherry Hill, NJ 08003 | P-0043110 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON 3RD, EUGENE<br>3807 portal ave<br>Temple hills, md 20748 | P-0012209 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, LANAYA J<br>203 N Winebiddle Street<br>Pittsburgh, PA 15224 | P-0054508 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, LISA D<br>77 Dartmouth Street<br>Islip, NY 11751 | P-0053256 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, SAFIYYAH W<br>12607 frank wiley lane<br>charlotte, nc 28278 | P-0003801 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIRE-LAWS, HOPE A<br>85 Felwood Lane<br>Palm Coast, FL 32137 | P-0054797 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWISLOW, JAWANN J<br>418 McAuley Street<br>Oakland, CA 94609 | P-0029375 | 11/20/2017 | TK Holdings Inc., et al. | $456.00 | | | | | $456.00 |
| SWISLOW, JAWANN J<br>418 McAuley Street<br>Oakland, CA 94609 | P-0029378 | 11/20/2017 | TK Holdings Inc., et al. | $456.00 | | | | | $456.00 |
| SWITT, CHRISTOPHER D<br>2519 w 550 s<br>Lafayette, IN 47909 | P-0018414 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, BARBARA J<br>2238 Woodwind Way<br>League City, TX 77573 | P-0003100 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, JOHN B<br>312 Lovers Lane<br>Ocean Springs, MS 39564 | P-0006184 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swope Law, P.L. c/o Scott P. Swope PO Box 1021 Palm Harbor, FL 34682 | P-0024621 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, EDWIN R 2124 Banbury Rd Kalamazoo, Mi 49001 | P-0020530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, RICHARD L 815 So 174th St Spanaway, Wa 98387 | P-0017717 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORIN, BRIAN C 4832 Bride St North Las Vegas, NV 89081-3124 | P-0000472 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C 4509 San Simeon Dr Austin, TX 78749-3870 | P-0025906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C 4509 San Simeon Drive Austin, TX 78749-3870 | P-0025883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYBOUTS, MICAH M 12416 W Meadow Ct Airway Heights, WA 99001 | P-0017724 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCHOFF, KALERIA S 2324 santiago street san francisco, CA 94116 | P-0028327 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCOFF, TODD A 66 RIDGEVIEW DR BASKING RIDGE, NJ 07920 | P-0009428 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDER, AMANDA M 2550 W Granite Pass Road Phoenix, AZ 85085 | P-0003529 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDNOR, MARC 5020 Riverview Rd Atlanta, GA 30327 | P-0008633 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYED, ATIQ A 2085 Toluca Dr Brownsville, TX 78526 | P-0044736 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYED, TALIBUDDIN 19688 E Fair Drive Aurora, CO 80016 | P-0005213 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYGALL, KARL M 77 Havemeyer Lane Unit 217 Stamford, Ct 06902 | P-0009738 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYGALL, KARL M 77 Havemeyer Lane Unit 217 Stamford, Ct 06902 | P-0009895 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, AUDREY 1279 Dillon Rd Austell, GA 30168 | P-0029451 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, JEFFREY E 43166 Baltusrol terr Ashburn, VA 20147 | P-0049212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, NICOLE M PO BOX 1285 DOVER, DE 19903 | P-0031136 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYKES, REGINA J<br>538 Crigler Rd<br>Crawford, MS 39743 | P-0013993 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVA, SANDRA S<br>1267 Ulupii Street<br>Kailua, HI 96734-4304 | P-0032965 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVEST, JACQUELINE M<br>21 Park Timbers Drive<br>New Orleans, LA 70131 | P-0019972 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVESTER, ROBERT J<br>PO Box 22487<br>Juneau, AK 99802 | P-0057392 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLWESTER, BREANA J<br>20265 Ellie Lane<br>Bend, OR 97703 | P-0024154 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMINGTON, BRIAN R<br>3935 11th Avenue<br>Kearney, NE 68845 | P-0017510 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMON, JUDD M<br>7 BONNY LN<br>N. ANDOVER, MA 01845 | P-0054693 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMONDS, SHARON L<br>36 Chiffelle St.<br>Bluffton, SC | P-0001678 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Symons, John<br>182 Nun Dr<br>Crestview, FL 32536 | 619 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SYNAL, ROBERT S<br>5848 S. Nordica<br>Chicago | P-0050727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Syntel Inc<br>Joginder Marthara<br>525 E Big Beaver Road<br>Suite 300<br>Troy, MI 48083 | 176 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SYPEK, JOSEPH F<br>196 Root Road<br>Westfield, MA 01085 | P-0025049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPRZAK, ADAM<br>1841 Ferncreek Pl<br>N Chesterfield, VA 23235 | P-0051255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPRZAK, STEPHANIE<br>1841 Ferncreek Pl<br>N Chesterfield, VA 23235 | P-0051332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYPULT, MICHAEL D<br>1676 Rainbow Road<br>Rogers, AR 72758 | P-0048718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYREK, SEAN M<br>8717 SE MONTEREY AVE UNIT 202<br>HAPPY VALLEY, OR 97086 | P-0056528 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYROVOI, VITALII<br>18151 Beach Blvd. #410<br>Huntington Beach 92648 | P-0054654 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYSSOEVA, MARGARITA<br>1420 North Fuller Avenue #107<br>Los Angeles, CA 90046 | P-0052253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZABLA, LESLIE M<br>2210 ROUND ROCK DR<br>AKRON, OH 44333-2306 | P-0004280 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABO , LESLIE A<br>590 Broadhead Avenue<br>Pittsburgh , PA 15205 | P-0025687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZABO, JANE A<br>4337 Risinghill Road<br>Altadena, CA 91101-3741 | P-0032942 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZADKOWSKI, WILLIAM Z<br>229 southgate drive<br>northbrook, il 60062 | P-0035901 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZAFRANSKI, DAVID T<br>2156 NW Flanders St<br>Portland, OR 97210 | P-0015913 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SZAKONYI, ANNAMARIA<br>5926 West Park Ave<br>St. Louis, MO 63110 | P-0044514 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Szalad, LLC<br>Box 727<br>Liberty Lake, WA 99019 | 4342 | 12/26/2017 | TK Holdings Inc. | $2,200.00 | | | | | $2,200.00 |
| SZALAY, JAMES R<br>4412 Corinth Ave<br>Culver City, CA 90230 | P-0041821 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZALAY, JAMES R<br>4412 Corinth Ave<br>Culver City, CA 90230 | P-0041826 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZALWINSKI, BRYAN D<br>118 Quincy Pl NE<br>Washington, DC 20002 | P-0045234 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Szary, Jason<br>5712 Parkstone Crossing Drive<br>Jacksonville, FL 32258 | 902 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SZCZEPANIAK, ANDREA Y<br>133 Wistoria Ct<br>Cibolo, TX 78108 | P-0003318 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZCZESNIAK, JONATHAN D<br>751 pepperbush drive<br>myrtle beach, SC 29579 | P-0046422 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEGEDI, LASZLO<br>502 cypres rd.<br>bellingham, Wa 98225 | P-0039539 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SZEGEDI, LASZLO<br>502 cypress rd.<br>bellingham, wa 98225 | P-0039549 | 12/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| SZETO, DENNIS<br>33763 Shylock Drive<br>Fremont, CA 94555-2117 | P-0021609 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEWCZYK, MARGARET R<br>89 Gregory Drive<br>Seekonk, MA 02771 | P-0023841 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZLAGA, STACY A<br>3314 LONG POINT DR<br>TOMS RIVER, NJ 08753 | P-0008288 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P<br>16515 Club Drive<br>Southgate, MI 48195 | P-0030469 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZOR, MICHAEL P<br>16515 Club Drive<br>Southgate, MI 48195 | P-0036593 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOSTAKOWSKI, CHRISTINE T<br>18738 Meadow Lane<br>Strongsville, OH 44136 | P-0046124 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO Box 813<br>Pocono Summit, PA 18346 | P-0014339 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO Box 813<br>Pocono Summit, PA 18346 | P-0014358 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO Box 813<br>Pocono Summit, PA 18346 | P-0014389 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCH, LATRICIA J<br>19169 Wood<br>Melvindale, MI 48122 | P-0041585 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCS, PETER N<br>7262 Adena Hills Court<br>West Chester, OH 45069 | P-0020860 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULCZYK, SHOLPAN<br>820 Capitol Dr<br>Apt 1004<br>Carnegie, PA 15106 | P-0010390 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULKOWSKI, GLORIA J<br>1218 Snee drive<br>Pittsburgh, PA 15236 | P-0034679 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULYA, ROBERT J | P-0032089 | 11/27/2017 | TK Holdings Inc., et al. | $36,300.00 | | | | | $36,300.00 |
| SZUSTAKIEWICZ, JERZY K<br>1739 Boulder Dr<br>Darien, IL 60561 | P-0019517 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZWERGOLD, NAVA<br>1301 Gallatin St. NW<br>WASHINGTON, DC 20011 | P-0057730 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYDLO, RAYMOND J<br>402 Kelly Ln<br>Crystal lake, IL 60012 | P-0013571 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 Kline Street<br>Amsterdam, NY 12010 | P-0049393 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 Kline Street<br>Amsterdam, NY 12010 | P-0049703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 Kline Street<br>Amsterdam, NY 12010 | P-0049857 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, XRYSTYA A<br>43 Houseman Avenue<br>Chatham, NY 12037 | P-0050332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMANSKI, GERALD<br>1134 183rd Street<br>Homewood, IL | P-0050506 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMCZYK, JAMES<br>12 Princeton Drive<br>Jackson, NJ 08527 | P-0034351 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZYMURSKI, DOUGLAS M<br>5303 Baywood Drive<br>Waxhaw, NC 28173-8182 | P-0019699 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| T & S Creditor<br>SANTIAGO, PAIGE J<br>1315 Ansborough Ave S<br>Waterloo, IA 50701 | P-0053989 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| T2T<br>BAKER, LESLIE W<br>5133 Rappolla Court<br>Pleasanton, CA 94588 | P-0033903 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TA, KHANG | P-0029893 | 11/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TAANI, MURAD<br>4101 N Ardmore Ave Apt # 12<br>Milwaukee, WI 53211 | P-0004811 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABACZYK, EDWARD J<br>751 Keystone Lane<br>Vernon Hills, Il 60061 | P-0005982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABAK, STEVEN<br>1620 S Michigan Ave<br>Unit 722<br>Chicago, IL 60616 | P-0040155 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABAKA, ROBERT R<br>3464 E WESTERN RESERVE RD<br>POLAND, OH 44514-2847 | P-0031789 | 11/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TABANO, LINDA M<br>86 Ditmars street<br>Bronx, NY 10464 | P-0041812 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABASZEWSKI, CALLIN J<br>2600 N Hampden Ct<br>E6<br>Chicago, IL 60614 | P-0011274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABB, ROXANNE E<br>1828 Skyline Drive<br>Fullerton, CA 92831 | P-0022738 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABBUSH, JACK P<br>4970 TOPEKA DRIVE<br>TARZANA, CA 91356 | P-0014362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABER, NORMA J<br>PO Box 408<br>Cabin John, MD 20818 | P-0036396 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABIN, SANFORD<br>6 Tiger Maple Ln<br>Savgerties, NY 12477 | P-0027722 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABOH, ROBERT P<br>7627 Partridge St Circle<br>Bradenton, FL 34202 | P-0051644 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TABONY, PAUL<br>P.O. Box 11385<br>Westminster, CA 92685 | P-0022123 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABOR, HEIDI E<br>13 Bay Bridge Drive<br>Brick, NJ 08724 | P-0018277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAC INSUMOS INDUSTRIALES AVE. INOVACION 2615 IMPULSO CHIHUAHUA, CHIHU 31183 MEXICO | 4195 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TACHER, ROBERT D 16919 N Bay Rd Apt 221 Sunny Isles Bch, Fl 33160 | P-0008231 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADAS, KAREN D 4324 S ROGER WAY CHANDLER, AZ 85249 | P-0046144 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TADDEO, ANTHONY S 300 chestnut hill road warwick, ma 01378 | P-0008783 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADROUS, GIRGIS M 2621 Bowwater lane Antioch, TN 37013 | P-0028811 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TADROUS, KIROLOS 1110 Sioux Dr Indian Harbour B, FL 32937 | P-0003360 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFLOVE, NATHAN B 4101 Via Solano Palos Verdes Est, CA 90274 | P-0015930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E 1090 Walnut Ave Apt #5 Long Beach, CA 90813 | P-0058390 | 3/21/2019 | TK Holdings Inc., et al. | $53,134.88 | | | | | $53,134.88 |
| TAFOLLA, JACLYN E 1090 Walnut Ave Apt #5 Long Beach, CA 90813 | P-0058391 | 3/21/2019 | TK Holdings Inc., et al. | $23,200.20 | | | | | $23,200.20 |
| TAFOLLA, JACLYN E 29108 S. Highmore Ave Rancho Palos Ver, ca 90275 | P-0052051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E 29108 S. Highmore Ave Rancho Palos Ver, ca 90275 | P-0052061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E 29108 S. Highmore Rancho Palos Ver, CA 90275 | P-0052081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOYA, BRUCE A 4698 W Stuart Avenue Fresno, CA 93722 | P-0042035 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFOYA, EDWARD R 4075 Alto Ave Las Vegas, NV 89115 | P-0001413 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFT, DALLAS M 5405 Manitowac Drive RanchoPalosVerde, CA 90275 | P-0024281 | 11/13/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| TAFT, SUSAN M 2633 CARSON DRIVE KATY, TX 77493 | P-0006559 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAFURI, JOHN 3083 N. Windsor Court Westlake, OH 44145-6717 | P-0012349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAGAMI, WESLEY J<br>36507 Dover<br>Livonia, MI 48150 | P-0031565 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, DEBORAH A<br>431 Jupiter Lakes Blvd<br>#2103D<br>Jupiter, FL 33458 | P-0025617 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, HOWARD M<br>5055 Maymont Park Cir<br>Bradenton, FL 34203 | P-0022420 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGGART, SUZANNAH<br>748 BenWood Place<br>Round Rock, tx | P-0001950 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAGHAVI, ADAM<br>190 glen rd<br>pasadena, md 21122 | P-0046520 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAHA, SAMI<br>303 W Ohio<br>1507<br>Chicago, IL 60654 | P-0011333 | 10/31/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| TAHERKHANCHI, AMIR<br>2320 48th st ne<br>ROCHESTER, mn 55906 | P-0014205 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAI, GINGER K<br>853 Patricia Way<br>San Rafael, CA 94903 | P-0014925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAIBI, BINA V<br>5811 Marbuck Way<br>Elkridge, MD 21075-7052 | P-0045776 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAIBI, DANIEL J<br>5811 Marbuck Way<br>Elkridge, MD 21075-7052 | P-0045771 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAILOR, JAGDISH S<br>31 Myron Street<br>Clifton, NJ 07014-1325 | P-0042538 | 12/18/2017 | TK Holdings Inc., et al. | $486.00 | | | | | $486.00 |
| Tait, Thomas<br>212 Sloan Ct.<br>Matawan, NJ 07747 | 2701 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAITT, JOEAN H<br>75 White Oak Street<br>#1E<br>New Rochelle, NY 10801 | P-0026250 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAITT, WAYNE R<br>716 Penfield Avenue<br>Havertown, PA 19083 | P-0010220 | 10/30/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| TAITTS, MARK E<br>4966 Butterfield Rd<br>317<br>Hillside, Il 60162 | P-0024711 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAJAVONG, DON<br>46 Stonemill Way<br>Swedesboro, NJ 08085 | P-0057996 | 6/14/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| TAJIBNAPIS, WILLIAM<br>3722 Grand Ave South<br>Minneapolis, MN 55409-1119 | P-0014144 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKACS, NICK A<br>5224 Oio Dr<br>Honolulu, HI 96821 | P-0017827 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKAHASHI, DENNIS I<br>520 Kunehi Street, Unit 701<br>Kapolei, HI 96707 | P-0036141 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKAHASHI, SCOTT I<br>410 Magellan Avenue #307<br>Honolulu, HI 96813 | P-0031981 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata - TOA Co., Ltd.<br>Wellgrow Industrial Estate<br>159 Moo 5 Bangna-Trad Road, Km. 36<br>T. Bangsamak, A. Bangpakong<br>Chachoengsao 24180<br>Thailand | 2538 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Takata (Changxing) Safety Systems Co.,Ltd.<br>Agriculture Research Institute Wu Shan<br>Gang Changxing, Zhejiang Province 313104 | 3308 | 11/23/2017 | TK Holdings Inc. | $8,293,700.00 | | | | | $8,293,700.00 |
| Takata (Shanghai) Automotive Component Co.,Ltd<br>No.8000, Songze Avenue, Qingpu<br>Industrial Zone<br>Shanghai 201707<br>China | 3307 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata (Shanghai) Automotive Component Co.,Ltd.<br>No.8000, Songze Ave., Qingpu<br>Industrial Zone, Shanghai 201701<br>China | 3302 | 11/22/2017 | TK Holdings Inc. | $344,882.23 | | | | | $344,882.23 |
| Takata (Shanghai) Vehicle Safety Systems Technical Center Co, Ltd.<br>No.8000, Songze Avenue, Qingpu<br>Industrial Zone<br>Shanghai, China 201707<br>CHINA | 3304 | 11/23/2017 | TK Holdings Inc. | $40,222.81 | | | | | $40,222.81 |
| TAKATA AIRBAG INFLATOR<br>HARPER, HERBERT F<br>108 thornwood dr<br>cartersville, GA 30121 | P-0007090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Airbag inflators<br>1862 Linwood Avenue<br>East Point, GA | P-0038138 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Airbag Inflators<br>AKINS, MINNIE<br>Po Box 394<br>Pomona, CA 91769 | P-0036295 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Airbag Inflators<br>WHITE, NORMA<br>35 Hill st<br>Keansburg, NJ 07734 | P-0021622 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAGINFLATORS<br>GREEN, LORANN M<br>250 cherryridge dr apt 1116<br>jacksonville, fl 32222 | P-0056933 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Aktiengesellschaft<br>Bahnweg 1<br>Aschaffenburg D-63743<br>Germany | 3087 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takata Automotive Electronics (Shanghai) Co.,Ltd Building 71 A, 17 Han Cheng Road Pilot Free Trade Zone Shanghai 200131 China | 3277 | 11/23/2017 | TK Holdings Inc. | $4,294,172.87 | | | | | $4,294,172.87 |
| Takata Corporation Attn: Hikoto Watanabe Tokyo Front Terrace 2-3-14 Higashishinagawa, Shinagawa-ku Tokyo 140-0002 Japan | 3466 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Takata Corporation Tokyo Front Terrace Attn: Hikoto Watanabe 2-3-14 Higashishinagawa, Shinagawa-ku Tokyo 140-0002 Japan | 3605 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Takata Corporation SCHMIDT, LLOYD E 1111 Turnberry Court Mcpherson, KS 67460-2758 | P-0052829 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| takata corporation SEILER, RAYMOND J nottingham circle crossville, tn 38555 | P-0027592 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata Holding Inc TURNER, MARY H P.O. Box 3004 Monroe, WI 53566-3003 | P-0026692 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA KOREA CO. LTD. 22, JANGANG ONGDAN 6-GIL JANG-AN-MYEON HWASEONG-SI, GYEONGGI-DO S. KOREA | 3374 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TAKATA KOREA CO., LTD 22 JANGANGONGDAN 6 GIL JANGAN MYEON, HWASEONG SI GYEONGGI DO SOUTH KOREA | 3281 | 11/22/2017 | TK Holdings Inc. | $324,251.03 | | | $821,540.85 | $861,365.58 | $2,007,157.46 |
| Takata Maroc S.A.R.L. Attn: Mr. Nabil Lakhlifi Lot. 17 B2 TFZ Tangier 90000 Morocco | 3088 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Maroc S.A.R.L. Moustahy Siham Lot 1F B2 Zone Franche D'Exportation Boukhalef Tanger, MR 90000 Morocco | 3897 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Parts Polska Sp.z.o.o. Ul. Betlejemska 16 Krzeszow 58-405 Poland | 3055 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takata Philippines Corporation 106 East Main Avenue, Special Economic Processing Zone laguna Technopark Inc. Binan Laguna 4024 Philippines | 2533 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Takata Romania S.R.L. Zona Industrial Vest Attn: Christian Wienands Str. III Nr. 9 Arad 310375 Romania | 3090 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Sachsen GmbH Attn: Bert Leichsenring Scheibenberger Str. 88 Elterlein 09481 Germany | 3091 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Safety Systems Hungary Kft. Attn: László Talárovics, legal counsel Takata ut 1 Miskolc 3516 Hungary | 3089 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Sibiu S.R.L. Florian Rieger Str. 3 Sibiu 550018 Romania | 2999 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata South Africa (Pty) Ltd. Attn: Kervin Pillay 2, Power Drive Prospecton Durban 4133 South Africa | 3093 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata 219 Emily Lane Bell Buckle, Tn 37020 | P-0053338 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Takata ARGELAGOS, JORGE 429 Lomaland Sp. B El Paso, Tx 79907 | P-0004834 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Takata BARBER, JEREMY M 1188 parkmont lane Rock hill | P-0010612 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Takata BILGIN, IRFAN 31173 Skyline drive Temecula, CA 92591 | P-0034204 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Takata BRETHERTON, LAURA L 3044 Eastland Blvd Unit i201 Clearwater | P-0009945 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Takata FORBES, LAURESSE 404 Heights lane apt.B Fortworth, TX 76112 | P-0002425 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA GABRIEL, KEZIA B 4105 POND CIRCLE BETHLEHEM, PA 18020 | P-0012959 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA GARRIDO, KERLY K 1215 Olympic Circle S. Apt 8 Whitehall, PA 18052 | P-0039008 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKATA LUNDY, ENEL 2980 Saratoga Sky Way BETHLEHEM, GA 30620 | P-0023322 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata MANLY, STACEY L 18031 Wagonwheel Ct Olney, MD 20832 | P-0039497 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata MCKINNEY, LAREE C 11101 Georgia Ave APT 439 Silver Spring, MD 20902 | P-0039836 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata NELSON, PETE 22721 Sweetmeadow Mission Viejo, CA 92692 | P-0021870 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata RICHMOND, ALEXIS D 5206 Via Alizar Drive Apt 39 Orlando, FL 32839 | P-0055597 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata SCHEXNAYDER, JOHN E 2351 East 41st Street Savannah, Ga 31404 | P-0008512 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata STOCKMAN, GOLDEN P 3697 frondorf ave Cincinnati, Oh 45211 | P-0058206 | 9/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| takata YOO, SOO H 9010 primavera lane cypress, ca 90630 | P-0016112 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKEDA, DAVID c/o Peter Prieto, Esq. One S.E. Third Avenue Miami, FL 33131 | P-0043767 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAKEMOTO, DARREN E 3531 Ross Court Cameron Park, CA 95682 | P-0056661 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETA, DARYL A 33020 regents blvd union city, ca 94587 | P-0012801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETA, MICHAEL M 33020 regents blvd union city, ca 94587 | P-0012293 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETANI, KENNETH | P-0026679 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tal, Yoram<br>2000 Broadway Str<br>Apt 1006<br>San Francisco, CA 94115 | 2464 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TALAMANTE, RICARDO<br>1730 Redcliff St<br>Los Angeles, CA 90026 | P-0019558 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTES, ERIC<br>2233 Trinity Springs Dr.<br>Carrollton, TX 75007 | P-0051521 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTEZ, VINCENT N<br>po box 5535<br>hemet, ca 92544 | P-0020606 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SAL<br>8944 Admirals Bay Dr<br>Indianapolis, IN 46236 | P-0032950 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 Rustic Lane<br>Matawan, NJ 07747 | P-0044197 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 Rustic Lane<br>Matawan, NJ 07747 | P-0044216 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 Rustic Lane<br>Matawan, NJ 07747 | P-0044284 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 Rustic Lane<br>Matawan, NJ 07747 | P-0044290 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE<br>3 Rustic Lane<br>Matawan, NJ 07747 | P-0044296 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALANKI, RAVEESH L<br>394 Pond Path<br>setauket, NY 11733 | P-0006799 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J<br>5468 Barrett Avenue<br>El Cerrito, CA 94530 | P-0026022 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J<br>5468 Barrett Avenue<br>El Cerrito, CA 94530 | P-0026024 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, JAMES S<br>5527 Wisteria Ave<br>Pennsauken, NJ 08109 | P-0044341 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAVERA-FLORES, CARMEN L<br>11005 S Ave. D<br>Chicago, IL 60617 | P-0040836 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, E SCOTT<br>4575 Hall Rd<br>Moravia, NY 13118 | P-0050549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, FARRAH<br>P O Box 1521<br>Palo Alto, CA 94302 | P-0044325 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, JARRISS M<br>4150 Hillsborough Drive<br>Snellville, GA 30039 | P-0053293 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALBOT, KEVIN P<br>112 greenwood drive<br>north babylon, ny 11703 | P-0006496 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, MARY K<br>37 Fales Ave<br>Barrington, RI 02806 | P-0004762 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, SUE<br>16518 252nd Ave SE<br>Issaquah, WA 98027 | P-0036586 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TALBOTT, AUTUMN B<br>1135 oak Ave nw<br>Canton, Oh 44708 | P-0054885 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOTT, BRUCE W<br>2108 51st St NW<br>Rochester, MN 55901-2040 | P-0015866 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALEBANFARD, SAEED<br>4425 92nd St SW<br>Mukilteo, WA 98275 | P-0016969 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALL, HESMAN W<br>10721 Graeloch Rd<br>Laurel, MD 20723 | P-0044606 | 12/20/2017 | TK Holdings Inc., et al. | $21,300.00 | | | | | $21,300.00 |
| Tall, Hesman W.<br>10721 Graeloch Rd<br>Laurel, MD 20723 | 5117 | 12/10/2019 | TK Holdings Inc. | $420,000.00 | | | | | $420,000.00 |
| TALLENT, LAURA<br>440 Longwood Dr<br>Franklin, NC 28734 | P-0051089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLENT, LAURA<br>440 Longwood Dr<br>Franklin, NC 28734 | P-0051152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLET, ROBERT A<br>1700 W Dust Devil Trail<br>Chino Valley, AZ 86323 | P-0031148 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Talley, Laura Meilink<br>312 4th St SE Apt 1<br>Charlottesville, VA  22902 | 1744 | 11/5/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| TALLEY, PAMELA L<br>4520 Venus Court<br>Powder Springs, GA 30127 | P-0049126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SETH W<br>5332 191st St. Sw<br>Lynnwood, WA 98036 | P-0020330 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 Cardwell<br>Garden City | P-0014102 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 Cardwell<br>Garden City | P-0026367 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLEY, TINA J<br>9028 E Canyon Overlook Place<br>Tucson, AZ 85749-8636 | P-0029850 | 11/20/2017 | TK Holdings Inc., et al. | $583.24 | | | | | $583.24 |
| TALLEY, TINA J<br>9028 E Canyon Overlook Place<br>Tucson, AZ 85749-8636 | P-0029901 | 11/20/2017 | TK Holdings Inc., et al. | $203.92 | | | | | $203.92 |
| TALLEY, WENDY W<br>1121 Joliet Street<br>New Orleans, LA 70118 | P-0012333 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALLIA, CORINNE R<br>184 Castlewood Circle-D2<br>Hyannis, MA 02601 | P-0035994 | 12/4/2017 | TK Holdings Inc., et al. | $1,545.00 | | | | | $1,545.00 |
| TALLICHET, JOHN D<br>907 Bellis street<br>newport beach, ca 92660 | P-0031192 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031199 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031200 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031204 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031210 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031211 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031232 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 Bellis Street<br>Newport Beach, CA 92660 | P-0031236 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, GINA B<br>135 Park Dr<br>Grand Junction, CO 81501-2641 | P-0017188 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>Dawsonville, GA 30534 | P-0003491 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>Dawsonville, GA 30534 | P-0003496 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>Dawsonville, GA 30534 | P-0003501 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLON, MONIQUE<br>1504 Val Verde Pl<br>Glendale, CA 91208 | P-0054919 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALOCCI, ROSANNE<br>36 Kitchell Avenue<br>Wharton, NJ 07885 | P-0049352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P<br>35 Twinlawns Ave<br>Hicksville, NY 11801 | P-0038955 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P<br>35 Twinlawns Ave<br>Hicksville, NY 11801 | P-0038957 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALTON, LARRY B<br>606 Collingswood Drive<br>Dothan, AL 36301 | P-0048489 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALTON, MARTHA 1301 7th Street South 104 Naples, FL 34102 | P-0033083 | 11/28/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| TALUBA, JACQUELINE J 413 Oakland Ave Egg Harbor Twp, NJ 08234 | P-0040789 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALUKDAR, BHUPESH 14221 Willow Tank Dr Austin, TX 78717 | P-0004822 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALWAR, ASHISH 4333 WESTDALE DRIVE FORT WORTH, TX 76109 | P-0001370 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, COLLIN 9741 S 222ND ST KENT, WA 98031 | P-0041182 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, DIANA L 6150 Canoga Avenue #442 Woodland Hills, CA 91367 | P-0032824 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, FABIAN 13516 Orange Blossom Ln Poway, CA 92064 | P-0036876 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, GEORGE 13621 Ancilla Blvd Windermere, FL 34786 | P-0001864 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAM, PAK L 14621 SE 277TH CT KENT, WA 98042-4310 | P-0048541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMASHIRO, HOWARD Y Howard Tamashiro 520 North Main Street Meadville, PA 16335 | P-0004859 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMAYO, NEHEMIAS 619 South C Street Perris, CA 92570 | P-0055293 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOLLEO, CYNTHIA M Cynthia M Tambolleo 49 Mt. View Drive Clinton, MA 01510 | P-0012058 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F 35 MANZANITA AVENUE DALY CITY, CA 94015 | P-0045941 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F 35 MANZANITA AVENUE DALY CITY, CA 94015 | P-0046038 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F 35 MANZANITA AVENUE DALY CITY, CA 94025 | P-0045935 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBORELLA, HOWARD P 1105 Richland Ave. Metairie, LA 70001 | P-0036764 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBOU, JUSTINE 1205 W St. Vancouver, Wa 98661 | P-0053349 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMBURELLO, FRANK R 201 Saddle Creek Ct. Greer, SC 29651 | P-0041830 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMBURIN, BREANNA R 101 Sherwood Drive Santa Rosa, ca 95405 | P-0057086 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMEZ, LYDIA 223 Danville ave San Antonio, Tx 78201 | P-0036226 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMI, VINCENT 3350 Bentley Ave Eugene, OR 97405 | P-0013040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMMS, ROSS J 10540 West Bradley Road Milwaukee, WI 53224 | P-0004414 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tammy R. Kreitz , TAMMY 407 Fourth ST. East Pennsboro Enola | P-0011353 | 11/1/2017 | TK Holdings Inc., et al. | $50,000 | | | | | $50,000.00 |
| Tampa Hund LP d/b/a Hill, Ward & Henderson, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tampa Hund, L.P. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058064 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tampa Kia L.P. d/b/a Courtesy Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tampa Kia, L.P. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058054 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAMUCCI, CONCETTA A 11 Field Place Port Chester, NY 10573 | P-0040714 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, IGNATIUS P 56 Concord Drive Livingston, NJ 07039 | P-0054066 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, JOY L 56 Concord Drive Livingston, NJ 07039 | P-0054073 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, LIN 11 Summit Green Ct. Cockeysville, MD 21030 | P-0025415 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, MINH 70 dale ave quincy, ma 02169 | P-0057413 | 2/20/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TAN, MINH 70 dale ave quincy, ma 02169 | P-0057412 | 2/20/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TAN, ROSEMARIE S 116 Marion Drive West Orange, NJ 07052-3305 | P-0036433 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAN, RUIDI<br>6216 Tasajillo Trail<br>Austin, TX 78739 | P-0013805 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAN, SARAH<br>8634 Old Bonhomme Road<br>Apt A<br>Saint Louis, MO 63132 | P-0008492 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAN, SHANNON<br>19 Bel Forest Dr<br>Belleair Bluffs, FL 33770 | P-0014369 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAN, THAI<br>10995 skylark dr<br>jacksonville, fl 32257 | P-0003370 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANAKA, CHIKA<br>2556 Santa Barbara Ln #206<br>Costa Mesa, CA 92626 | P-0048869 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANAKA, JUNKO<br>5540 Sylmar Ave., Apt. 1<br>Sherman Oaks, CA 91401 | P-0025472 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANAKA, MARK A<br>754 Canoas Creek Circle<br>San Jose, CA 95136 | P-0027665 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANDOC, LILY<br>6083 RONALD CIRCLE<br>CYPRESS, CA 90630 | P-0041533 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANDON, SANJAY<br>23637 BLACK OAK WAY<br>CUPERTINO, CA 95014 | P-0056590 | 2/5/2018 | TK Holdings Inc., *et al*. | $19,658.83 | | | | | $19,658.83 |
| TANG, ERIC<br>13040 Parkview Dr<br>Baldwin Park, ca 91706 | P-0015949 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANG, JOHNNY C<br>7851 Stansbury Ave<br>Panorama City, CA 91402 | P-0035727 | 12/4/2017 | TK Holdings Inc., *et al*. | $1,042.06 | | | | | $1,042.06 |
| Tang, Kiranjit<br>3264 Fenmore Lane<br>Reminderville, OH 44202 | 689 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANG, LINH T<br>5218 Silverwood Creek CT<br>San Jose, CA 95135 | P-0040817 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANG, NICHOLAS Y<br>479 Prospect Avenue<br>#1<br>Brooklyn, NY 11215 | P-0018354 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANG, PATRICIA J<br>3120 Wheeler Street<br>Austin, TX 78705 | P-0014650 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANG, TIN S<br>2497 W 122nd Ave<br>Westminster, CO 80234 | P-0030457 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANG, TIN S<br>2497 W 122nd Ave<br>Westminster, CO 80234 | P-0030532 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TANG, YONG<br>912 Oakview Drive<br>Macomb, IL 61455 | P-0025126 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANGAAN, ALLAN B<br>1530 Navajo Street<br>Davis, CA 95616 | P-0027633 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGELLAMUDI, KAMALAKARA S<br>1409 Maple Grove Dr<br>Flower Mound | P-0026409 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0018704 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0011906 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGO, FRANCES T<br>27 Pelham Walk<br>Plymouth, MA 02360 | P-0038002 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGUAY, DAWN M<br>172 Scott Ln<br>Waconia, MN 55387 | P-0038575 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGUILIG, ARNOLD P<br>12 Cardinal Ln<br>Hurricane, WV 25526 | P-0017877 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANIS, KATHLEEN A<br>514 Hillcrest Road<br>Edinburg, VA 22824 | P-0006719 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANISAWA, ROSS E<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033546 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANJONG, MILTON A<br>7757 riverdale rd, apt 202<br>New Carrollton, MD 20784 | P-0008718 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANK, JAMES A<br>N3171 Lazy Point Rd<br>Fall River, WI 53932 | P-0045519 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tankersley, Steve<br>692 Pluto Rd<br>Shady Spring, WV 25918 | 4549 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANKING, DONNA M<br>22328 George Rd<br>Tonganoxie, KS 66086 | P-0037730 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKO, GREGORY<br>2439 S. River Rd.<br>Janesville, Wi 53546 | P-0024686 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKSLEY, JOSHUA O<br>1403 Meadow Ter<br>LaGrange, GA 30240 | P-0005937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNAHILL, ERIC J<br>6855 paseo santa cruz<br>pleasanton, ca 94566 | P-0045650 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, CATHRYN<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043574 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TANNER, FLORENCE<br>3220 HARMONY HILL ROAD<br>PLACERVILLE, CA 95667 | P-0014091 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANNER, JIMEIA R<br>2326 Tanner Road<br>Marshville, NC 28103 | P-0007798 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 Lilyview Way<br>Elk Grove, CA 95757 | P-0015892 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 Lilyview Way<br>Elk Grove, CA 95757 | P-0015933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, MARCIA D<br>1130 E. MONROE ST. APT 305<br>PHOENIX, AZ 85034 | P-0033653 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, STEVEN<br>34 Brokaw Ln.<br>Great Neck, ny 11023 | P-0006417 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, STEVEN<br>34 Brokaw Ln.<br>Great Neck, NY 11023 | P-0006421 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, TRAVIS I<br>83 Swift Creek Drive<br>Layton, UT 84041 | P-0015058 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTIKANJANA, TITIMA<br>127 N. Sunset Dr<br>Ithaca, NY 14850 | P-0048304 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTOURI, NASSIM M<br>1081 E Baylor Ln<br>Chandler, az 85225 | P-0022584 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TANYAG, ROMMEL<br>2977 Ygnacio Valley Rd #149<br>Walnut Creek, CA 94598 | P-0012098 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, ALAN S<br>11 Tallowood Court<br>Atco, NJ 08004 | P-0020549 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, GINA<br>11 Tallowood Court<br>Atco, NJ 080042 | P-0020551 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, ANDERSON<br>2<br>633 GREEN AVE<br>SAN BRUNO, CA 94066 | P-0054752 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, BO<br>355 Warec Way<br>Los Altos, CA 94022 | P-0013300 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TAO, CAROL D | P-0041886 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, CHERYL<br>PO Box 6191<br>Alhambra, CA 91802 | P-0030754 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, LEI<br>7512 Tamarron Dr<br>Plainsboro, NJ 08536 | P-0006978 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Tape Craft Corporation<br>YKK Corporation of America<br>Key Wynn, Senior Corporate Counsel<br>1850 Parkway Place, S.E., Suite 300<br>Marietta, GA 30067 | 863 | 10/24/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAPIA, ALBERTO<br>1915 via granada<br>boynton beach, fl 33426 | P-0002684 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, DANIEL E<br>11610 UPLANDS RIDGE DRIVE<br>AUSTIN, TX 78738 | P-0001900 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, HERLINDA N<br>62 W. 2nd Street<br>Heber, CA 92249 | P-0050726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, JESSICA<br>1307 Caminito Gabaldon Unit F<br>San Diego, CA 92108 | P-0050178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, VICTOR G<br>118 Osborne st 1A<br>Danbury, CT 06810 | P-0056239 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPER, SANDRA B<br>1472 72nd Ave NE<br>Saint Petersburg, FL 33702 | P-0000820 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPERO, JULIE Q<br>15221 14th Ave NW<br>Gig Harbor, WA 98332 | P-0041674 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPERT, PETER A<br>3102 Coconut Grove Dr.<br>Coral Gables, FL 33134 | P-0029615 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARABOCCHIA, JOHN<br>7029 Jamestown Manor Dr<br>Riverview, FL 33578 | P-0041574 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARALLO, NICHOLAS A<br>44 4th st<br>2R<br>Leominster, Ma 01453 | P-0005642 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, DANIEL F<br>3835 Monte Carlo Ln<br>Denton, TX 76210 | P-0040976 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, DANIEL F<br>3835 Monte Carlo Ln<br>Denton, TX 76210 | P-0040981 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, ENEDINA F<br>5004 San Antonio ave.<br>Midland, Tx 79707 | P-0046294 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARANGO, ERNEST<br>5004 San Antonio ave,<br>Midland, Tx 79707 | P-0044204 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARASI-MANTELMAC, PATRICIA<br>1413 Centennial Rd<br>Penn Valley, Pa 19072 | P-0013670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARASOVICH, MELISSA K<br>406 Loblolly Dr<br>Gibsonia, PA 15044 | P-0036466 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARAZ, MEHRDAD<br>925 Cheyenne Ct<br>Hubertus, WI 53033 | P-0030354 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARBOX, RICHARD W<br>9323 S Shartel Ave<br>Oklahoma City, OK 73139 | P-0055884 | 1/26/2018 | TK Holdings Inc., et al. | $1,500 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARCON, KATHERINE A<br>5115 W Richland L<br>Spokane, WA 99224 | P-0016946 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCY, ROXANE E<br>351 EASTERN AVENUE<br>CAMPBELL, OH 44405 | P-0034266 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R<br>2305 Choto Road<br>Knoxville, TN 37922 | P-0049685 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R<br>2305 Choto Road<br>Knoxville, TN 37922 | P-0050088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARDIFF, DREW A<br>1661 Pearl st.<br>apt. 422<br>Eugene, OR 97401 | P-0020154 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARGOFF, BRUCE F<br>9440 Newbridge Drive<br>307<br>Potomac, MD 20854 | P-0051092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARGOFF, SARAH C<br>2246 Linden Place<br>Erie, Co 80516 | P-0031633 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARIO, GUADALUPE E<br>16339 Mountain Lane<br>Canyon Country, CA 91387 | P-0031251 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARJAN, MARIE<br>165 Old Piedmont Cir<br>Chapel Hill, NC 27516 | P-0018462 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tarlano, Sharon Lynn<br>John P. Tarlano<br>210 Longmead Dr<br>Fayetteville, GA 30215 | 2443 | 11/13/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Tarlano, Sharon Lynn<br>John P. Tarlano<br>210 Longmead Dr<br>Fayetteville, GA 30215 | 4081 | 12/11/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| TARLOWE, STUART<br>po box 191<br>port washington, ny 11050 | P-0046811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARMAN, SCOTT K<br>26192 Tuckerman Ave NE<br>Kingston, WA | P-0019927 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARMOHAMED, AMIRALI<br>PO Box 923<br>Pine Bluff, AR 71613 | P-0036867 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARPLEY, PHILLIP B<br>109 palomino ln<br>pob 261<br>krum, tx 76249 | P-0008715 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tarpy, Lynn<br>1111 N. Northshore Dr.<br>Ste. N-290<br>Knoxville, TN 37919 | 3314 | 11/24/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| TARQUINO, BRANDY R<br>1327 N Glenn Ave<br>Fresno, Ca 93728 | P-0021199 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARQUINO, BRANDY R<br>1327 N. Glenn Ave<br>Fresno, Ca 93728 | P-0021203 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARRANT, BEVERLY<br>16402 Euro Ct<br>Bowie, MD 20716 | P-0039638 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARRANT, MARILYN<br>947 E McNair Drive<br>Tempe, AZ 85283 | P-0032103 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TART, JILL L<br>222 Glenwood Ave. Apt. #605<br>Raleigh, NC 27603 | P-0056625 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTAGLIA, DOROTHEA<br>33 Larkin Street<br>Huntington Sta., NY 11746 | P-0021486 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTARO, ANTHONY F<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0039616 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTARO, ANTHONY F<br>1 Biscayne Dr NW Unit 308<br>Atlanta, GA 30309 | P-0042985 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SAMUEL<br>754 Moose Creek Way<br>Galt, Ca 95632 | P-0038576 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 haverford rd<br>spring, TX 77389 | P-0027938 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 Haverford rd<br>spring, TX 77389 | P-0028078 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 Haverford Rd<br>Spring, TX 77389 | P-0032724 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVID, DONNA M<br>516 Durham Drive<br>Frankfort, IL 60423 | P-0036933 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVIN, PENNY<br>104 cleve st<br>gulfport, ms 39503 | P-0018810 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, STACEY<br>4016 E. Diamond Circle<br>Mesa, AZ 85206 | P-0034319 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LAUREN P<br>1723 Brentwood Avenue<br>Upland, CA 91784 | P-0023304 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LINDA B<br>1723 Brentwood Avenue<br>Upland, CA 91784 | P-0023039 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASKO, JOHN M<br>1781 Annabellas Dr<br>Panama City Beac, FL 32407 | P-0022516 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TASKOV, KRISTINA Y<br>11052 Academy Ridge RD NE<br>Albuquerque, NM 87111 | P-0015634 | 11/4/2017 | TK Holdings Inc., et al. | $1,835.00 | | | | | $1,835.00 |
| TASSON, MICHAEL A<br>1635 Branch Valley Drive<br>Roswell, GA 30076 | P-0033301 | 11/29/2017 | TK Holdings Inc., et al. | $15,000 | | | | | $15,000.00 |
| TASSONE, NICOLE<br>170 Hudson St Apt 3<br>Providence, RI 02909 | P-0021448 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSONI, PETER<br>3506 woodside court ne<br>Olympia, Wa 98506 | P-0021743 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASTAD, DOUGLAS T<br>304 Old Landing Road<br>Yorktown, VA 23692 | P-0008014 | 10/28/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TATANGELO, BARBARA K<br>7545 South 2540 West<br>West Jordan, Ut 84084 | P-0027800 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATAR, LUCIAN<br>290 VICTORIA ST<br>APT E1<br>COSTA MESA, CA 92627 | P-0022396 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATARKA, SEAN R<br>206 Edgarton Way<br>Bonaire, GA 31005 | P-0057668 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATASCIORE, SHEILA M<br>111 West Lynnwood Street<br>Allentown, PA 18103 | P-0018849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, ANTHONY B<br>539 Cherry Dr<br>Elizabethtown, KY 42701 | P-0051384 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, BRADLEY E<br>2307 Saint Andrews Ave.<br>Zachary, La 70791 | P-0030888 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 Hall Street<br>Augusta, GA 30901 | P-0016640 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 Hall Street<br>Augusta, GA 30901 | P-0027626 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE, REGINA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044011 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TATE, WILLARD S<br>3877 morley dr.<br>KENT, oh 44240 | P-0054874 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATE-BIERMAN, DILLON M<br>1518 Rudy Ave<br>Mattoon, IL 61938 | P-0008297 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATEISHI, WILLIAM N<br>568 Kahiau Loop<br>Honolulu, HI 96821 | P-0020359 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATHAM, CONNOR C<br>44 Delta Place NE<br>Apt 3<br>Atlanta, GA 30307 | P-0057774 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TATHAM, SUZANNE M<br>10226 SW 77 CT<br>Miami, FL 33156 | P-0057124 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M<br>10226 SW 77 CT<br>Miami, FL 33156 | P-0057127 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATIKONDA, APARNA<br>4939 Volterra Ct<br>Dublin, ca 94568 | P-0045557 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHARD W<br>41530 Hearthstone Ave<br>Prairieville, LA 70769 | P-0013655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHIE W<br>41530 Hearthstone Ave<br>Prairieville, LA 70769 | P-0013661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATOMIROVICH, AMANDA S<br>1264 Black Oak Drive<br>Greenwood, IN 46143 | P-0041671 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATRO, SHIRLEY Y<br>28070 Hoover Road<br>Apt #2<br>Warren, MI 48093 | P-0039287 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056356 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B<br>8916 S Cobblecrest Ln<br>Sandy, UT 84093 | P-0056359 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTORY, RICHARD<br>1525 POLO RUN DR<br>YARDLEY, PA 19067 | P-0015093 | 11/4/2017 | TK Holdings Inc., et al. | $1,450.00 | | | | | $1,450.00 |
| TATUM, LATASHA M<br>3811 Loto  Ct<br>stockton, ca 95206 | P-0038595 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATUM, TAMMY L<br>3811 Cherry Ave<br>Long Beach, ca 90807 | P-0041557 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUB, BRUCE C<br>72 Bernice Lane<br>Ringgold, GA 30736 | P-0042085 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUFER, ALISON D<br>1300 Evan Lane<br>Ashland, OR 97520 | P-0020132 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUHEED, DELMAR<br>3906 West Forest Park Avenue<br>Gwynn Oak, MD 21207 | P-0049619 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TAUMAN, RICHARD L<br>131 South Federal Highway<br>APT 601<br>Boca Raton, FL 33432 | P-0001019 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAURINO, GIUSEPPE<br>5126 REDEMPTION CIRCLE<br>HOUSTON, TX 77018 | P-0054065 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUTEROUFF, KATHLEEN<br>39 Seneca Dr<br>Canandaigua, NY 14424 | P-0040092 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tavarez Vega, Ana M<br>HC 05 Box 25167<br>Camuy, PR 00627 | 4464 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAVERNA, PIETRO<br>2203 Amaryllis Circle<br>San Ramon, CA 94582 | P-0045760 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNA, SANDRA R<br>37 Valley Rd<br>Cos Cob, CT 06807 | P-0013239 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNITE, MARGARET H<br>212 Annies Lane<br>Saylorsburg, PA 18353 | P-0039947 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVITIAN, AGARON<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043761 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAVORMINA FREEMA, CARLA E<br>303 W J St<br>Benicia, CA 94510 | P-0057694 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWIL, RONALD<br>420 Avenue T<br>Brooklyn, NY 11223-4004 | P-0006521 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWIL, RONALD<br>420 Avenue T<br>Brooklyn, NY 11223-4004 | P-0006539 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWREL, SUSAN E<br>79 Sunflower Ave<br>Chicopee, MA 01013 | P-0049615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TaxMan Tax Service, LLC<br>SHERMAN, KAREN J<br>13652 Jacobson Rd<br>Manor, TX 78653 | P-0020932 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR , VICTORIA<br>Romanucci & Blandin, LLC<br>321 N. Clark Street, Suite 90<br>Chicago, IL 60654 | P-0053631 | 1/2/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| Taylor Communications<br>600 Albany St<br>Dayton, OH 45417 | 1846 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR JR, BENJAMIN G<br>37 Morross Circle<br>Dearborn, MI 48216-2395 | P-0049373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR JR, ROBERT A<br>13933 Leeton Circle<br>Chantilly, VA 20151 | P-0046058 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR JR., JONATHAN E<br>200 Angela Drive<br>Germantown, OH 45327 | P-0051346 | 12/27/2017 | TK Holdings Inc., et al. | $10,187.34 | | | | | $10,187.34 |
| TAYLOR SR., JONATHAN E<br>60 Royal Ridge Court<br>Germantown, OH 45327 | P-0051272 | 12/27/2017 | TK Holdings Inc., et al. | $7,200.00 | | | | | $7,200.00 |
| TAYLOR WHITEHURS, CHERYL<br>7526 Sierra Ridge Lane<br>Lake Worth, FL 33463 | P-0030556 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALICE E<br>926 Jewell Dr<br>Knoxville, IA 50138 | P-0040309 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, ALICIA J<br>25717 72nd ave e<br>Graham, Wa 98338 | P-0018699 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TAYLOR, ALISHA<br>8805 Orion ave<br>Apt 102<br>NORTH HILLS, CA 91343 | P-0056059 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Taylor, Altrease<br>9163 Placer Bullion Avenue<br>Las Vegas, NV 89178 | 652 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TAYLOR, AMELIA T<br>16D Andover Circle<br>Princeton, NJ 08540 | P-0008835 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TAYLOR, ANGELA M<br>Po box 627<br>Bethel, ME 04217 | P-0054300 | 1/9/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TAYLOR, ANGIE<br>10612 INDIGO HILLS LN<br>JACKSONVILLE, FL 32221 | P-0003920 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TAYLOR, ARTHUR R<br>609 Downing Lane<br>Williamsville, NY 14221 | P-0028989 | 11/20/2017 | TK Holdings Inc., et al . | $600.00 | | | | | $600.00 |
| Taylor, Ashley<br>433 Galveston St<br>Las Vegas, NV 89110 | 4939 | 2/14/2018 | TK Holdings Inc. | $4,822,800.00 | $27,200.00 | $150,000.00 | | | $5,000,000.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON st<br>Las Vegas, NV 89110 | P-0058176 | 8/14/2018 | TK Holdings Inc., et al . | $5,000,000.00 | | | | | $5,000,000.00 |
| Taylor, Ashley M<br>433 Galveston St.<br>Las Vegas, NV 89110 | 4864 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Ashley M<br>433 Galveston St.<br>Las Vegas, NV 89110 | 4925 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 5039 | 8/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 Galveston Street<br>Las Vegas, NV 89110 | P-0057235 | 2/13/2018 | TK Holdings Inc., et al . | $5,000,000.00 | | | | | $5,000,000.00 |
| TAYLOR, ASHLEY M<br>433 Galveston Street<br>Las Vegas, NV 89110 | P-0057536 | 2/28/2018 | TK Holdings Inc., et al . | $5,000,000.00 | | | | | $5,000,000.00 |
| TAYLOR, ASHLEY M<br>433 Galveston Street<br>Las Vegas, NV 89110 | P-0055503 | 1/22/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 Galveston street<br>Las Vegas, NV 89110 | P-0055824 | 1/25/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| TAYLOR, AVERY<br>62 Spaniel Road<br>Martinsburg, WV 25404 | P-0036711 | 12/6/2017 | TK Holdings Inc., et al . | $17,485.86 | | | | | $17,485.86 |
| Taylor, Barbara A<br>648 Burns Ave.<br>Flossmoor, IL 60422 | 2373 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, BELINDA<br>1201 S Lakeview Dr<br>Prescott, AZ 86301 | P-0051544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BRIANA L<br>5401 W Slauson Ave<br>Los Angeles, CA 90056 | P-0026845 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BROOKE L<br>1295 E Co Rd 600 N<br>Seymour, IN 47274 | P-0026659 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CALYN M<br>2948 woodruff dr<br>orlando, fl 32837 | P-0054893 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CATHY C<br>5176 Cedar Hammock Ln<br>Sarasota, FL 34232 | P-0000854 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CECILIA F<br>PO Box 811<br>Bonsall, CA 92003 | P-0035750 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CHARLENE L<br>2133 Braeburn Parkway<br>Indianapolis, IN 46219 | P-0004002 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CHARLES W<br>4631 123rd Trl N<br>Royal Palm Beach, Fl 33411 | P-0036882 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, CINDY L<br>PO Box 668<br>Orangevale, CA 95662 | P-0022024 | 11/10/2017 | TK Holdings Inc., et al. | $60,330.00 | | | | | $60,330.00 |
| TAYLOR, CLAIRE D<br>12 Duxbury Cove<br>San Rafael, CA 94901 | P-0030517 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, COREY<br>1730 McCulloh Street<br>Baltimore, MD 21217 | P-0057840 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DANIELLE M<br>3 Fairview ave<br>Ellington, Ct 06029 | P-0010409 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DARREN<br>1815 n sheffield ave #c<br>chicago, il 60614 | P-0009652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DARRYL<br>315 EMPIRE BLVD<br>BROOKLYN, NY 11225 | P-0055407 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L<br>568 Windsong Drive<br>Macon, GA 31217-2814 | P-0057894 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L<br>568 Windsong Drive<br>Macon, GA 31217-2814 | P-0057895 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID M<br>PO Box 1468<br>Livingston, AL 35470 | P-0027880 | 11/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TAYLOR, DAWN<br>502 NE 67th Place<br>Gladstone, MO 64118 | P-0030561 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DAWN<br>502 NE 67th Place<br>Gladstone, MO 64118 | P-0030569 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, DEBORAH M<br>1919 New Bethel Church Road<br>Garner, NC 27529 | P-0008913 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DENNIS R<br>2514 Maywood Lane<br>McKinney, TX 75070 | P-0004565 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DERRICK<br>7225 Bay Ridge Drive<br>Denver, NC 28037 | P-0006263 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DIETRA<br>1107 Lake Baldwin Lane<br>Unit 202<br>Orlando, FL 32814 | P-0001882 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELISE Y<br>P.O. Box 18526<br>4877 N. 67th St.<br>Milwaukee, WI 53218 | P-0050898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH J<br>138 Luther Rd<br>Candler, NC 28715 | P-0004809 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH K<br>20019 Pergola Bend Lane<br>Tampa, FL 33647 | P-0002077 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, GEORGE A<br>406 County Road 4510<br>Winnsboro, TX 75494 | P-0003071 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Gregory<br>3200 Anneewakee Falls Pkwy<br>Douglasville, GA 30135 | 4719 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, HAYLEY L<br>99 High Meadows Circle<br>Petal, MS 39465 | P-0027871 | 11/17/2017 | TK Holdings Inc., et al. | $159.64 | | | | | $159.64 |
| TAYLOR, HEATHER C<br>807 East Cedar Street<br>Franklin, KY 42134 | P-0037020 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, HOWARD W<br>4069 Braeswood Drive Apt 11<br>Huntsville, AL 35802 | P-0025563 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JACLYN A<br>66 Merwin St.<br>Wheeling, WV 26003 | P-0004644 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES C<br>8161 pine lake rd<br>Jacksonville, FL 32256 | P-0002451 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES H<br>32261 S Serval Dr<br>Oracle, AZ 85623 | P-0008601 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES J<br>920 Ball Park Rd<br>Enoree, SC 29335 | P-0007242 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES R<br>648 Mapleforest Dr.<br>orlando, fl 32825 | P-0022473 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>6621 Shkamarayu Place<br>Cochiti Lake, NM 87083 | P-0014757 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JAMES PO BOX 15876 WILMINGTON, NC 28408 | P-0030117 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES PO BOX 15876 WILMINGTON, NC 28408 | P-0030119 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES PO BOX 15876 WILMINGTON, NC 28408 | P-0030121 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES PO BOX 15876 WILMINGTON, NC 28408 | P-0030124 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES PO Box 15876 Wilmington, NC 28408 | P-0030125 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMESON 713 Arkansas Street Morgan City, LA 70380 | P-0023993 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMIE J 3117 Lost City Road Russellville, KY 42276 | P-0017096 | 11/6/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| TAYLOR, JANA L 7501 N Pinehill Dr Henrico, VA 23228 | P-0006748 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANA L 7501 N Pinehill Dr Henrico, VA 23228 | P-0057323 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E 2139 S. Union Grove Road Apt. 3 Lexington | P-0001755 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E 2139 S. Union Grove Road Apt. 3 Lexington, NC 27295 | P-0001885 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANICE H Janice H Taylor 90 Adobe Trail Sedona, AZ 86351 | P-0036103 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Janita 3414 Pinewood Dr. NE Palm Bay, FL 32905 | 2162 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Taylor, Janita 3414 Pinewood Dr. NE Palm Bay, FL 32905 | 2147 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, JANITA C 3414 Pinewood Dr. NE Palm Bay, FL 32905 | P-0008788 | 10/29/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C 3414 Pinewood Dr. NE Palm Bay, FL 32905 | P-0037792 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C 3414 Pinewood Dr. NE Palm Bay, FL 32905 | P-0037793 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C 3414 Pinewood Dr. NE Palm Bay, FL 32905 | P-0037795 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JANITA C<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | P-0037798 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | P-0008794 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JASON<br>PO Box 250<br>Fort Montgomery, NY 10922 | P-0053848 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAVENE M<br>738 REVERE ROAD, APT#136<br>YADON, PA 19050 | P-0036334 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Jean C<br>109 Quail Run Court<br>Frankfort, KY 40601-9717 | 4871 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JEAN C<br>109 Quail Run Court<br>Frankfort, KY 40601-9717 | P-0057446 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIE M<br>15224 DRUSILLAS DR<br>PFLUGERVILLE, TX 78660 | P-0003057 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIFER L<br>1726 Southbridge Court<br>Schaumburg, il 60194 | P-0033485 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014187 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014194 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014202 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JIMMY R<br>22905 Cielo Vista Drive<br>San Antonio, TX 78255 | P-0040496 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Joan<br>120 Seven Oak Rd<br>Apt A<br>Leland, MS 38756 | 4203 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOE S<br>1021 Prospect Ave.<br>Plainfield, NJ 07060-2615 | P-0021578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, John<br>3720 South 279th Place<br>Auburn, WA 98001 | 1924 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN C<br>4690 jefferson hwy<br>Mineral, Va 23117 | P-0007081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN K<br>28712 Canal Ave<br>Wellton, AZ 85356 | P-0040866 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSEPH C<br>Joseph Taylor<br>6617 Aaron Mee Way<br>Rosedale, MD 21237 | P-0056990 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOSHUA D<br>1006 BANISTER LANE #206<br>AUSTIN, TX 78704 | P-0002946 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Josie<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3853 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Taylor, Josie R.<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3851 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JUDY A<br>Judy Ann Taylor<br>6404 E Riverdale Street<br>Mesa, AZ 85215 | P-0016123 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Julie<br>1432 Suzanne Drive<br>Allen, TX 75002 | 765 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, KARIN<br>6402 Swatner Drive<br>Raleigh, NC 27612 | P-0045850 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KATHERINE E<br>6 River Court<br>Greenville, SC 29617 | P-0011256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Kathy<br>4024 Coudersport Pike<br>Lock Haven, PA 17745 | 1378 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, KATRINA E<br>62 Spaniel Road<br>Martinsburg, WV 25404 | P-0036715 | 12/6/2017 | TK Holdings Inc., et al. | $27,301.13 | | | | | $27,301.13 |
| TAYLOR, KATRINA H<br>5441 Gantry Drive<br>Montgomery, Al 36108 | P-0051903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KEVIN J<br>238 23rd Avenue<br>San Mateo, CA 94403 | P-0016258 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KURT<br>3026 Blue Monaco St.<br>Las Vegas, NV 89117 | P-0055660 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LARRY L<br>13710 S 177th Ave<br>GOODYEAR, AZ 85338-7667 | P-0031346 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LEE R<br>324 WENTWOOD DR<br>CEDAR HILL, TX 75104-2944 | P-0025600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S<br>900 Redwood Drive<br>Norcross, GA 30093 | P-0037242 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S<br>990 Redwood Drive<br>Norcross, GA 30093 | P-0025233 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LINDA M<br>PO Box 956<br>Lake Arrowhead, CA 92352 | P-0020474 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LISA J<br>16050 205th ave nw<br>elk river, mn 55330 | P-0019171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, LYDIA D 810 S 22nd Street Banning, Ca 92220 | P-0035270 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNDA E 21 North Tribbit Avenue Bear, De 19701 | P-0019141 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNNE A 8741 Creekwood Ln San Diego, CA 92129 | P-0025098 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Marcia Antoinette 1221 SW 34 Terrace Cape Coral, FL 33914 | 4444 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Marcia Antoinette 1221 SW 34 Terrace Cape Coral, FL 33914 | 4632 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MATILDA E 3764 Delmas Terrace, Apt. 20 Los Angeles, CA 90034 | P-0045714 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MEGAN L 2315 NE 32nd Ct Portland, OR 97212 | P-0045685 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Michael 1000 Streeter Lane Raleigh, NC 27614 | 2420 | 11/10/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| Taylor, Michael 1000 Streeter Lane Raleigh, NC 27614 | 2594 | 11/14/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Taylor, Michael 4024 Coudersport Pike Lock Haven, PA 17745 | 1375 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL B 16700 Gulf Blvd Apt 526 N Redington Bch, FL 33708 | P-0009262 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHELLE L 5215 Shipmast Way Southport, NC 28461 | P-0004025 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Natasha 1745 Concert Rd Deltona, FL 32738 | 2086 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, NICHOLAS S 10273 Fawnbrook Ct Highlands Ranch, CO 80130 | P-0035382 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORA M 251 Polk 32 Cove, AR 71937 | P-0013396 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORMA J PO Box 7164 Rainbow City, AL 35906 | P-0026258 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PAMELA R 1255 E County Line Rd., #K6 JACKSON, MS | P-0056563 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PATRICIA E 1012 Main Street Veazie, ME 04401 | P-0032161 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, PAUL W<br>127 Phillips Place<br>Royal Oak, MI 48067-2730 | P-0018043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Rachel A.<br>18 Jefferson Avenue<br>Tenafly, NJ 07670 | 611 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, RAE H<br>3800 CARUTH BLVD<br>DALLAS, TX 75225 | P-0023989 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RANDY<br>5628 W Kowalski Lane<br>Laveen, Az 85339 | P-0016913 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINA G<br>1509 Via Lazo<br>Palos Verdes Est, CA 90274 | P-0033244 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 Ascot Drive<br>Frisco, TX 75033 | P-0055186 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 Ascot Drive<br>Frisco, TX 75033 | P-0055187 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 Ascot Drive<br>Frisco, TX 75033 | P-0055189 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD A<br>11212 CYPRESS VIEW DR<br>CHARLOTTE, NC 28262 | P-0023388 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD E<br>1406 Locust Ave<br>Towson, MD 21204 | P-0010588 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD<br>2298 S Cedar Grove Road<br>Wapanucka, Ok 73461 | P-0001328 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT E<br>16050 205th ave nw<br>elk river, mn 55330 | P-0019162 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT M<br>12 Dayton St<br>N CHELMSFORD, MA 01863 | P-0006594 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBIN L<br>4607 Rayborn St<br>Lynwood, Ca 90262 | P-0023845 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RONALD E<br>61 Cloverdale Ave<br>Shelton, CT 06484 | P-0007565 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SANDRA J<br>2111 McDaniel Ave<br>Evanston, IL 60201 | P-0034172 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Scott A<br>1425 Morning Sky CT<br>Lake Oswego, OR 97034-6352 | 2869 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT J<br>125 Brooks Ave<br>Bayville, NJ 08721 | P-0006703 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 Stratford Drive<br>Slidell, LA 70458 | P-0013006 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, SCOTT T<br>116 Stratford Drive<br>Slidell, LA 70458 | P-0013021 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHANNON P<br>7716 Buckingham Nursery Dr<br>Severn, MD 21144 | P-0033840 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAUN W<br>2908 Snapswell Street<br>Raleigh, NC 27614 | P-0024865 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAUN<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043621 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAYLOR, SHAWNTELL<br>1983 Jefferson St.<br>Gary, IN 46407 | P-0040641 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHELBY J<br>7291 Little Hurricane<br>Creek Road<br>Mcewen, TN 37101 | P-0032658 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SONGHAY L<br>616 Merritt CT<br>Discovery Bay, CA 94505 | P-0051423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, STEPHEN J<br>1744 Covington Woods Ln.<br>Lake Orion, MI 48326 | P-0022447 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TANYA R<br>644 School Street<br>Clarksdale, MS 38614 | P-0028980 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| TAYLOR, TERA<br>750 S Genois st<br>New Orleans, La 70119 | P-0017273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>1427 Roger Street<br>Cocoa, FL 32926 | P-0020515 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>2101 Briarcliff Drive<br>Moore, ok 73170 | P-0004344 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>8205 FEATHERHILL RD<br>APT. 204<br>PERRY HALL, MD 21128 | P-0049745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY R<br>445 Chandler Court<br>Sugar Hill, GA 30518 | P-0004480 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TAYLOR, THOMAS M<br>po box 806<br>whtney point, ny 13862 | P-0039309 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, THOMAS<br>31721 Grand Canyon Dr.<br>Laguna Niguel, ca 92677 | P-0021391 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Ticko<br>1725 Phillips Ln<br>Mobile, AL 36618 | 2449 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Tiffany<br>2532 Smithland Road<br>Shelbyville, IN 46176 | 325 | 10/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, TIMOTHY<br>3021 S Jay St<br>Denver, CO 80227 | P-0021329 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Tony Ray<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3896 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, TRICIA L<br>6486 Castle View Drive<br>West Valley City, UT 84128 | P-0017723 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VALERIE A<br>98 PHYLLIS DRIVE<br>WEST SENECA<br>UNITED STATES, NY 14224 | P-0029864 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Vanessa<br>32 Casimir Court<br>New Castle, DE 19720 | 3935 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, VANESSA<br>3 Hyde Court<br>Portsmouth, VA 23701 | P-0044443 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, VICTORIA<br>Romanucci & Blandin, LLC<br>321 N. Clark Street, Suite 90<br>Chicago, IL 60654 | P-0042870 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VIRGINIA D<br>6525 CAPE SABLE WAY NE #1<br>ST PETERSBURG, FL 33702 | P-0009196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM A<br>2104 Carriage LN<br>Clearwater, FL 33765 | P-0000434 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, William D<br>6335 William Circle<br>Cottondale, AL 35453 | 999 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM J<br>107 Ascot Way Ct.<br>The Woodlands, TX 77382 | P-0002985 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM P<br>2111 3rd Avenue<br>First Floor South<br>Richmond, VA 23222 | P-0049696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, YOLANDA<br>1828 Sugarbush Drive<br>Vista, CA 92084 | P-0055744 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-HAMILTON, CARRIE A<br>4724 N Cashel Circle<br>Houston, TX 77069 | P-0008076 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-HEATH, ALBERTINA B<br>5597 Baffin Road<br>Atlanta, GA 30349 | P-0051185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-RING, DAWN<br>502 NE 67th Place<br>Gladstone, MO 64118 | P-0030563 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-URBANO, MEGAN M<br>2160 W 33rd Street<br>Tucson, AZ 85713 | P-0004861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYNE, SCOTT M<br>10848 70th Road, Apt 4J<br>Forest Hills, NY 11375 | P-0001825 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TCHEUREKDJIAN, NOUBAR<br>3330 Warrensville Ctr Rd<br>Unit 506<br>Shaker Heights, OH 44122 | P-0007770 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR<br>3330 Warrensville Ctr Rd<br>Unit 506<br>Shaker Heights, OH 441221h | P-0007717 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TE Connectivity Corporation<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3443 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TE Connectivity Corporation<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3547 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TE VREDE, PHYLLIS E<br>905 Tinton Ave<br>Apt 13B<br>Bronx, NY 10456 | P-0053082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, DONALD J<br>66 Magrath Drive<br>Bella Vista, AR 72715 | P-0018823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, STEVE<br>252 Fenrose Dr<br>Harvest, AL 35749 | P-0024095 | 11/3/2017 | TK Holdings Inc., et al. | $1,600,000.00 | | | | | $1,600,000.00 |
| Teal, Katelyn<br>17438 JB Averett Rd<br>Livingston, LA 70754 | 3108 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Team Ford Dealer<br>RIGONI, FRANCESCA M<br>6224 Sun Seed Ct<br>North Las Vegas, NV 89081 | P-0003513 | 10/24/2017 | TK Holdings Inc., et al. | $15,800.00 | | | | | $15,800.00 |
| TEASLEY JR, TRACY S<br>579 old wheeler rd<br>grovetown, ga 30813 | P-0003769 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEBBE, TAMI C<br>197 S Santa Cruz St<br>Ventura, CA 93001 | P-0023998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECCA, MARIA<br>3830 ambassador dr<br>palm harbor, fl 34685 | P-0029174 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tech Knowledge Partners, LLC<br>FEIFERIS, WILLAIM<br>504 S. Edson<br>Lombard, IL 60148 | P-0032306 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TechMahindra<br>RAO, HARSHA<br>1522 18th Ave Apt 101<br>Seattle, WA 98122 | P-0020347 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECHO, MARK R<br>5195 Chestatee Heights Road<br>Gainesville, Ga 30506 | P-0010580 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEDALDI, CHARLES<br>505 LaGuardia Place<br>Apt. 17B<br>New York, NY 10012 | P-0009851 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCO, CARISSA A<br>21 SOUTH VENICE BOULEVARD<br>APARTMENT 5<br>VENICE, CA 90291 | P-0022385 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCO, DAVID R<br>2834 Saklan Indian Dr<br>Walnut Creek, CA 94595 | P-0041773 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCUCCI, ANTHONY M<br>14 Wentworth Road<br>Peabody, MA 01960 | P-0047630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCUCCI, ANTHONY M<br>14 Wentworth Road<br>Peabody, MA 01960 | P-0047702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDLA, RETA A<br>70 Bellvale St<br>Malden, Ma 02148 | P-0044115 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDORI, LISA M<br>616 Meadow Run<br>Brick, NJ 08724 | P-0009816 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, DIANA L<br>600 NE 14th St<br>Moore, Ok 73160 | P-0000456 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, JOHN<br>P o box 1715<br>Delran, Nj 08075 | P-0032190 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, KATHRYN P<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057613 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEEL, KATHRYN P<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057618 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T<br>4827 N Pinehill Dr<br>Ozark, MO 65721 | P-0034976 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T<br>4827 N Pinehill Dr<br>Ozark, MO 65721 | P-0034978 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEETS, KYLE M<br>12 Seventh Street<br>Apartment 3<br>Cincinnati, OH 45202 | P-0049108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEGEGNE, HAIMANOT Y<br>1242 S. Wheeling Way Apt H158<br>Aurora, Co 80012 | P-0009406 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEHOKE, ERIK T<br>27635 Capel Road<br>Columbia Station, OH 44028 | P-0012643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEHRANI, MICHELLE<br>435 N OAKHURST DR APT 402<br>Beverly Hills, ca 90210 | P-0039674 | 12/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEIA, MASSIMILIAN<br>ARHMF LLP C/O MAX TEIA<br>2525 PONCE DE LEON BLVD #1225<br>CORAL GABLES, FL 33134 | P-0035137 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Teig, Richard<br>15302 Strathearn Drive apt 11303<br>Delray Beach, FL 33446 | 3143 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEITEL, ARIEL<br>aviva werner<br>26 west 38th st #6<br>new york, ny 10018 | P-0012891 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITELMAN, SAMUEL<br>3264 Dawson Court<br>West Linn, OR 97068 | P-0020742 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto<br>Alto, MI 49302 | P-0022181 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto, MI 49302 | P-0022166 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto, MI 49302 | P-0022169 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto, MI 49302 | P-0022174 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 Kettle Lake Drive<br>Alto, MI 49302 | P-0022177 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITZ, ANDREW M<br>18 Mallard Cove Way<br>Barrington, RI 02806 | P-0048287 | 12/26/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| TEIXEIRA, SANDRA M<br>128 Parkside Drive<br>Union, NJ 07083 | P-0024941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEJEDA JIMENEZ, CARMEN<br>po box 997<br>national city, ca 91951 | P-0027944 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKIN, CENK<br>5 WEATHERLY DR. APT. 208<br>MILL VALLEY, CA 94941 | P-0056576 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKNOS, THOMAS P<br>483 West Lincoln Ave.<br>Madison Hts, MI 48071 | P-0014312 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Telamon Corporation<br>1000 East 116th St<br>Carmel, IN 46032 | 5003 | 6/11/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TELEKE, SERCAN<br>1129 Ohio Way<br>Duarte, CA 91010 | P-0028089 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELEPAK, ROBERT J<br>875 Calle de Bosque<br>Bosque Farms, NM 87068-9788 | P-0028285 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELFORD, JOHN D | P-0030699 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TELIGI, NAVEEN<br>9445 wayne brown dr<br>powell, oh 43065 | P-0027217 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLERS, LUKE W<br>9539 Oliver Avenue North<br>Brooklyn Park, MN 55444 | P-0047831 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J<br>149 Bell Drive<br>Mayhill, NM 88339-9203 | P-0036274 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J<br>149 Bell Drive<br>Mayhill, NM 88339-9203 | P-0039182 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, SHARON A<br>509 Western Ave<br>Socorro, NM 87801 | P-0024040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, TISH R<br>P.O. Box1023<br>Yerington, NV 89447 | P-0056350 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLEZ, DESIREE M<br>1547 W H St.<br>Ontario, Ca 91762 | P-0013223 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLIS, NAOMI R<br>345  pointview avenue<br>Dayton, Oh 45405 | P-0054366 | 1/10/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| TELLIS, NAOMI R<br>345 Pointview avenue<br>Dayton, Oh 45405 | P-0054869 | 1/16/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| TELOTTE, LEIGH E<br>3780 W Cooper Lake Dr SE<br>Smyrna, GA 30082 | P-0017380 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TELWAR, HAZIQA S<br>107 ashlawn ct<br>nashville, tn 37215 | P-0033036 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMAS, JEFFERY D<br>355 MAKA HOU LP<br>WAILUKU, HI 96793 | P-0015986 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMBREULL, ADAM M<br>14050 Jessica Dr<br>Rogers, MN 55374 | P-0041769 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMOCHE, VICTORIA N<br>316 Rimhurst Court<br>Oceanside, CA 92058 | P-0048967 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TEMONEY, ARCHIE S<br>3085 London Road<br>Sumter, SC 29153 | P-0054862 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tempchin, Joyce Marie<br>3748 Woodlane Rd.<br>Gainesville, GA 30506 | 2987 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Tempe Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047740 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tempe Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056814 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEMPLE, BRIANNA<br>61454 Hwy 438<br>Angie, LA 70426 | P-0043204 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, BRIANNA<br>61454 Hwy 438<br>Angie, LA 70426 | P-0043284 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, GREGORY S<br>44853 ORPINGTON AVE<br>HEMET, CA 92544 | P-0030189 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, KIMBERLY J<br>11080 w adonis rd<br>marana, az 85658 | P-0036577 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, ROBERT L<br>1000 Beechwood Ln<br>Cortland, NY 13045 | P-0022343 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, WALLACE<br>3211 EVERGREEN AVE<br>BALTIMORE, MD 21214 | P-0007877 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLEMAN, SUSAN M<br>N7175 Loon Lake Drive<br>Shawano, WI 54166 | P-0022411 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, GREGORY E<br>2937 Magnolia Park Dr SE<br>Owens Cross Road, AL 35763 | P-0002651 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, JUSTIN A<br>9802 Bloomfield Ave.<br>Apt. #15<br>Cypress, CA 90630 | P-0056267 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLETON, NANCY A<br>10996 N Delphinus St<br>Oro Valley, AZ 85742 | P-0037407 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TemPress Associates, Inc<br>12042 SE Sunnyside Rd #550<br>Clackamas, OR 97015 | 585 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEN PAS, JACOB A<br>7214 N Wall Ave<br>Portland, OR 97203 | P-0058025 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENG, CHAO HSI<br>1155 WEYBURN LN. APT 30<br>SAN JOSE, CA 95129 | P-0035310 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENG, LECENT<br>17 Arizona Ter<br>Apt. 3<br>Arlington, MA 02474 | P-0055859 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENHONSEL, LYNDSEY M<br>1614 Vickers Dr<br>Colorado Springs, CO 80918 | P-0031846 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tennant, Jean A<br>4016 Corta Road<br>Santa Barbara, CA 93110 | 1270 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNEFOSS, MICHAEL R<br>400 Conil Way<br>Portola Valley, CA 94028-7407 | P-0012623 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TENNEFOSS, MICHAEL R<br>400 Conil Way<br>Portola Valley, CA 94028-7407 | P-0014948 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNERY-SPALDING, DANIEL K<br>645 65th Street<br>Oakland, CA 94609 | P-0023323 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNES, CHRISTY<br>6630 W Limelight Dr<br>Boise, ID 83714 | P-0008815 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNESON, WILLIAM B<br>1915 Blenheim Dr. E<br>Seattle, WA 98112 | P-0014847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tennessee Department of Commerce and Insurance-Division of Consumer Affairs<br>c/o TN Attorney General, Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | 4226 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 44 | 7/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TENNEY, FRANCES E<br>333 East 46th St., Apt. 7C<br>New York, NY 10017 | P-0043533 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, JOHN L<br>2512 St. Francis Street<br>Sulphur, LA 70663 | P-0032301 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A<br>1050 Panicum Dr.<br>Prescott, AZ 86305 | P-0041586 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A<br>1050 Panicum Dr.<br>Prescott, AZ 86305 | P-0038275 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNEY, TOMMY G<br>2235 springdale dr<br>snellville, ga 30078 | P-0021546 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tennies, Mark<br>2906 Fairfield St<br>San Diego, CA 92110 | 2255 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNORT, EVANGELINE<br>1534 Longfellow Court<br>McLean, VA 22101 | P-0010113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENNYSON, SUZANNE L<br>1049 Bush Street<br>Santa Rosa, CA 95404 | P-0048907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENOLD, LISA M<br>10897 159th St<br>Chippewa Falls, WI 54729-6195 | P-0011278 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENOLD, LISA M<br>10897 159th St<br>Chippewa Falls, WI 54729-6195 | P-0011339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENOLD, SCOTT M<br>10897 159th St<br>Chippewa Falls, WI 54729-6195 | P-0011334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENORE, JEFF<br>1974 Crest dr<br>Coatesville, PA 19320 | P-0010412 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENORIO, JOHN<br>4435 touchton rd east, Apt 60<br>Jacksonville, FL 32246 | P-0034546 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENUTA, MARK A<br>241 NW 30th Ct<br>Wilton Manors, FL 33311 | P-0002992 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENZER, R. SUSAN<br>23151 Mariano Street<br>Woodland Hills, CA 91367 | P-0057756 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Teodoro N. Catino<br>CATINO, ELENA<br>16 Range Road<br>Wilton, CT 06897 | P-0022962 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TER, SHANNON L<br>3415 Have E<br>Council Bluffs, Ia 51501 | P-0056310 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAMOTO, NANCY E<br>140 Landmark Dr<br>Chico, CA 95973 | P-0021783 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAN, CARLOS<br>1242  O HARA DR<br>San Antonio, TX 78251 | P-0020189 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Teran, Irene<br>34880 Benton Road<br>Hemet, CA 92544 | 3947 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERAN, NELSON R<br>34880 Benton Road<br>Hemet, CA 92544 | P-0033505 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERBECHE, LAHOUARI<br>4307 Rockmart Drive NW<br>Kennesaw, GA 30144 | P-0046503 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHAR, JEREMY D<br>418 S 59th St<br>Tacoma, WA 98408 | P-0019268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHARK, RANDALL M<br>629 N. Dakota Road<br>Ridott, Il 61067 | P-0040576 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERKELSON, DICK W<br>3800 S 1900 W Trlr 219<br>Roy, UT 84067 | P-0005577 | 10/26/2017 | TK Holdings Inc., et al. | $10,172.62 | | | | | $10,172.62 |
| TERNAR, YESHIM Y<br>PO Box 3403<br>Las Vegas, NM 87701 | P-0057727 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRACINA, STEPHEN J<br>6152 SE 125 Place<br>Belleview, FL 34420 | P-0002435 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0014643 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017312 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017337 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRANOVA RANCH INC.<br>TERRANOVA RANCH INC.<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017322 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRAZAS, ALFREDO<br>106 Biscay bay<br>Alameda, CA 94502-7925 | P-0029997 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Terrebonne ford<br>MORGAN, DANIELLE K<br>301 monitor<br>Houma | P-0017816 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, ANTOINE<br>374 municipal Dr.<br>Sacramento, Ca 95838 | P-0027707 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, HEATHER R<br>3207 Watergrass RD<br>Bakersfield, CA 93306 | P-0022552 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, HOLLY J<br>4011 Washington ST<br>Lincoln, NE 68506 | P-0035812 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TERRELL, JOYCELYN Y<br>5956 Georgia Road<br>Apt 4<br>Birmingham, AL 35212 | P-0057211 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SCARLETT S<br>PO Box 272<br>Seagraves, TX 79359 | P-0055628 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M<br>2029 Cove Place<br>Gadsden, AL 35903 | P-0032805 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M<br>2029 Cove Place<br>Gadsden, AL 35903 | P-0032806 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRELL-GREEN, EARNESTINE<br>5651 Cypress Creek Dr<br>Grant, FL 32949 | P-0050560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRILL III, ROBERT H<br>6717 Hughes Road<br>Prospect, OH 43342 | P-0018272 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRILL, NICHOLE L<br>300 Belair Drive<br>Jefferson City, MO 65109 | P-0007756 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRONES, ALEJANDRO<br>3818 W 59th Pl<br>Chicago, IL 60629 | P-0040803 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Terry Bullard<br>BULLARD, TERRY<br>655 Bollinger Ave<br>Lumberton, NC 28360 | P-0002214 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Terry Ortego, Wanda Ortego and Matt McConnell, LLC<br>McConnell Law Offices<br>Matt D. McConnell<br>P.O. Box 52024<br>Lafayette, LA 70505 | 3707 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERRY, CARROLL D<br>7761 dutra bend dr<br>sacramento, ca 95831 | P-0023109 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY, CHARLES M<br>5590 ASHMOORE COURT<br>FLOWERY BRANCH, GA 30542 | P-0031746 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, CHRISTOPHER J<br>6701 Centerville ct<br>Whitsett, NC 27377 | P-0019579 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, DONALD E<br>216 Brandon Road<br>Baltimore, MD 21212 | P-0056081 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, FREDERICK D<br>1035 Fifth Ave, Apt 16C<br>New York, NY 10028 | P-0013113 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TERRY, GARRY L<br>3144 US Hwy 13 N<br>Ahoskie, NC 27910 | P-0046507 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, NATALIE N<br>719 INDIANA AVE<br>APT A<br>CHARLESTON, WV 25302 | P-0053605 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA A<br>10347 Happy Lane<br>Santee, CA 92071-4464 | P-0021007 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA L<br>4230 Anna Ave<br>Lyons, IL 60534 | P-0043848 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Terry, Patrick J<br>1235 Aguirre Dr<br>Chula Vista, CA 91910 | 4788 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERRY, SARAH J<br>289 Summer Springs Court<br>Jacksonville, FL 32225 | P-0009288 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, STEVEN M<br>10347 Happy Lane<br>Santee, CA 92071-4464 | P-0021011 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRY, VIVIAN G<br>568 Bull Road<br>Rock Tavern, NY 12575 | P-0026426 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERSON, HARLAN L<br>5040 N Tripp Ave<br>Chicago, IL 60630-2725 | P-0023345 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERTICHNY, MICHAEL A<br>5500 Dober Lane<br>St Louis, MO 63129-3622 | P-0014163 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERZIAN, NICOLE<br>28933 Lotusgarden Drive<br>Canyon Country, CA 91387 | P-0030687 | 11/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TERZIAN, NICOLE<br>28933 Lotusgarden Drive<br>Canyon Country, CA 91387 | P-0057688 | 3/5/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TERZOLI, DEBBIE JO<br>2019 Zinfandel Drive<br>Rancho Cordova, CA 95670 | P-0028199 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESCH, KARL F<br>15309 Ne 18th Ave<br>Vancouver, WA 98686 | P-0053898 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TESCH, KARL F<br>3021 NE 72nd Drive<br>Vancouver, WA 98661 | P-0057567 | 3/1/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Tesch, Tammy L<br>N4171 County Rd O<br>New London, WI 54961 | 3730 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESCHEMAKER, VELMA<br>399 North Broadway<br>Apt 3D<br>Yonkers, NY 10701 | P-0034195 | 11/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TESH, HERBERT S<br>1489 Mary Ellen Drive<br>Fort Mill, SC 29708 | P-0002507 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Teske, Valerie Ellis<br>P.O. Box 385<br>Thurmont, MD 21788 | 3945 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tesla, Inc.<br>c/o Irell & Manella LLP<br>Attn: Jeffrey M. Reisner<br>840 Newport Center Dr., Suite 400<br>Newport Beach, CA 92660 | 3570 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| Tesla, Inc.<br>Irell & Manella LLP<br>Jeffrey Reisner<br>840 Newport Center Dr., Suite 400<br>Newport Beach, CA 92660 | 3624 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| TESSIER, SHARON M | P-0039635 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTA, CLINTON<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049092 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TESTA, RAYMOND<br>48 MacLeod Lane<br>Bloomfield, NJ 07003 | P-0005981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTER, TERESA C<br>2616 Crackers Neck Rd.<br>Mountain City, TN 37683 | P-0021837 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TETTING, REINHARDT K<br>300 N. Warren St<br>Watertown, Wi 53094 | P-0025092 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUSCHER, JANICE L<br>162 High Forest Drive<br>Cedarburg, WI 53012 | P-0007671 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUTSCH, HELEN L<br>5898 Powderhorn ct SW<br>Wyoming, MI 49418 | P-0012473 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEWELL, DAVID M<br>1206 Ritterskamp Ave<br>Vincennes, IN 47591 | P-0011834 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Texans Credit Union - loan<br>WHITFIELD, TIFFANIE D<br>1816 Ridgecrest Drive<br>Terrell, TX 75160 | P-0042885 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictio Office of the Attorney General - Bankruptcy & Collections Division PO Box 12548, MC-008 Austin, TX 78711 | 3137 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TEXEIRA, BRENDA L 1500 Limahana Circle Unit E40 Lahaina, HI 96761 | P-0034566 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEY, RYAN Y 214 NW Lancer Ln Pullman, WA 99163 | P-0023256 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TFT Global Inc. Sue Friesen 25 Townline Road, Suite 200 Tilsonburg, ON N4G 2R5 Canada | 172 | 10/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TFT Global Inc. Sue Friesen 25 Townline Road, Suite 200 Tilsonburg, ON N4G 2R5 Canada | 226 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THABAR, ALICE M 3828 153rd Pl SE Bothell, WA 98012 | P-0036312 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER JR, DENNIS E 6202 Gilbert ave Parma, Oh 44129 | P-0044082 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONALD 2107 Manlyn Road Henrico, Va 23229 | P-0035772 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONALD 2107 Manlyn Road Henrico, va 23229 | P-0035775 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONNA J 122 Teton Ridge Lake Winnebago, MO 64034 | P-0046991 | 12/26/2017 | TK Holdings Inc., et al. | $2,495.00 | | | | | $2,495.00 |
| THACKER, RHONDA L 2005 Redstone Dr Fairborn, OH | P-0058202 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L 2005 Redstone Dr Fairborn, OH 45324 | P-0058201 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L 2005 Redstone Dr Fairborn, OH 45324 | P-0058207 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, TRAVIS C 8859 KY HWY 1232 Corbin, KY 40701 | P-0034358 | 12/1/2017 | TK Holdings Inc., et al. | $8,600.00 | | | | | $8,600.00 |
| THADEN, CATHERINE M 22324 Thompson Canyon Avenue Caliente, CA 93518 | P-0021276 | 11/9/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| THAI, LAM D 4805 W. Maurie Ave. Santa Ana, CA 92703 | P-0052345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAI, RICHARD 8109 Fountain Springs Dr. Plano, TX 75025 | P-0001405 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAKKAR, ASHISH<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000642 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAKKAR, RENA<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000638 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thakkar, Shailesh<br>6385 Terracina Ave<br>Rancho Cucamonga, CA 91737-6986 | 3821 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THALER, BJORN B<br>23 Harlow Drive<br>Newington, CT 06111 | P-0007844 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THALHAMMER, JESSICA R<br>3411 Ridge Road<br>Island Lake, IL 60042 | P-0036027 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thames, Bruce W<br>4022 River Ridge Road<br>Brown Summit, NC 27214 | 2942 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THAN, ANKHANG H<br>4771 SEFA CIR N<br>JACKSONVILLE, FL 32210 | P-0006530 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THARP, CARL W<br>204 SE Princeton Place<br>Blue Springs, MO 64014 | P-0025220 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THARP, DEBORAH D<br>2136 S. Church St.<br>Visalia, Ca 93277 | P-0019909 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THATCHER, SARAH<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0048086 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| THAWLEY, PETER F<br>591 Fairway Drive<br>Novato, CA 94949-5879 | P-0056549 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAWLEY, PETER F<br>591 Fairway Drive<br>Novato, CA 94949-5879 | P-0056555 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Amended and Restated Bran<br>BRANT, PHILLIP G<br>Brant Family Revocable Trust<br>2355 Skyline Drive<br>Prescott, AZ 86303-5690 | P-0009825 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Anthony Galluzzo Corp<br>GALLULZZO, JOSEPH<br>14 Liberty Drive<br>Londonderry, NH 03053 | P-0006502 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Bank of Tokyo-Mitsubishi UFJ, Ltd.<br>Attn: Americas Legal Department<br>1251 Avenue of the Americas<br>New York, NY 10020 | 2721 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Buxton Family Rev Trust<br>BUXTON, CHARLES C<br>405 W Union St<br>Broken Arrow, OK 74011 | P-0031313 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Buxton Family Rev Trust<br>BUXTON, CHARLES C<br>405 W Union St<br>Broken Arrow, OK 74011 | P-0031319 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The David Kyle Vandeveer Fami<br>VANDEVEER, DAVID<br>5674 Hathaway Ct.<br>Dublin, OH 43016 | P-0030781 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Debra A. Outwater Trust<br>1121 Durango Drive<br>Lansing, MI 48917 | 1645 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The District of Columbia<br>Office of the Attorney General for D.C.<br>c/o Gary Tan<br>441 Fourth Street, NW, Suite 600 South<br>Washington, DC 20001 | 4147 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Halliday Revocable Liv Tr<br>15803 E Eagle Rock Drive<br>Fountain Hills, AZ 85268-1846 | P-0021963 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Hershey Company<br>3 Park Plaza<br>20th FLoor<br>Irvine, CA 92614 | P-0052212 | 12/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| The J Trust<br>BOOTHE, JUDITH A<br>4590 Citation Ct<br>Batavia, OH 45103-9210 | P-0021942 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The James White Construction<br>4156 Freedom Way<br>Weirton, WV 26062 | P-0025817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Kasarjian Family Trust<br>KASARJIAN JR, LEVON<br>6109 E Bar Z Lane<br>Paradise Valley, AZ 85253-1719 | P-0004401 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE KELTON FOUNDATION<br>KELTON, RICHARD<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Livingston Family Trust<br>1012 5th Av. S.<br>Clear Lake, Ia 50428 | P-0012953 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE MARTIN FAMILY TRUST<br>MARTIN, TRUSTEE, PATRICK J<br>3425 SHAWNEE CIRCLE<br>RENO, NV 89502-9620 | P-0006883 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Montoro Architectural Grp<br>MONTORO, JOHN M<br>150 west saddle river road<br>Saddle river | P-0034626 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE MURRAY LAW GROUP P.C.<br>31780 TELEGRAPH ROAD<br>SUITE 200<br>BINGHAM FARMS, MI 48025-3409 | 3609 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Paulo Martelli Rev Trust<br>4323 Warren St NW<br>Washington, DC 20016 | P-0041975 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Paulo Martelli Rev Trust<br>4323 Warren St NW<br>Washington, DC 20016 | P-0041976 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| The People of the State of California<br>c/o CA Attorney General (Michelle Burkart)<br>300 S. Spring St., Suite 1702<br>Los Angeles, CA 90013 | 4167 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The People of the State of California<br>c/o CA Attorney General (Michelle Burkart)<br>300 S. Spring St., Suite 1702<br>Los Angeles, CA 90013 | 4229 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The People of the State of New York<br>Office of the New York State Attorney General<br>Consumer Frauds & Protection Bureau<br>120 Broadway<br>Third Floor<br>New York, NY 10271 | 4143 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Recon Store<br>Noah Melamed<br>1254 Manheim Pike<br>Lancaster, PA 17601 | P-0050801 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| The Roy Family Living Trust<br>Paul Roy<br>8029 Watterson Tr<br>Louisville, KY 40291 | 4054 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Saunders Family Trust<br>SAUNDERS, NATHAN H<br>155 Jellico Cir<br>Southlake, TX 76092-6804 | P-0019667 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| The Sheila Milne Revocable Trust<br>1425 Crossland Rd<br>Clover, SC 29710 | 280 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Stange Family Rev Living<br>3167 Sherbrook Dr<br>Uniontown, Oh 44685 | P-0021723 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| The State of Utah, by and through the Division of Consumer Protection<br>UT AG, White Collar & Comm. Enforcement<br>PO Box 140872<br>Salt Lake City, UT 84114-0972 | 4134 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Thomas P & Laura K Scholt<br>Thomas P Sholtens<br>PO 459<br>Fort Mill, SC 29716 | P-0023677 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| the Thomas P and LynB Cacciat<br>CACCIATORE, THOMAS P<br>99 S. Lake Ave., Suite 501<br>Pasadena, ca 91101 | P-0015525 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| The Tile Guy, Inc<br>JONES, GARY A<br>2033 Sterling Oaks DRive<br>Sellersburg, IN 47172 | P-0032968 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043624 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043634 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| the vernon company<br>po box 600<br>newton, ia 50208 | P-0043645 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE, MICHAEL<br>34675 Valley Forge<br>Farmington Hills, MI 48331 | P-0034990 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| THEALL, TRICIA<br>3506 SW 8th Court<br>Cape Coral, FL 33914 | P-0052270 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEARLE, ALBERT D<br>1489 W Wheat St<br>Kuna, ID 83634 | P-0004643 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thebeau, Stacy<br>3501 Catalina Dr<br>Arnold, MO 63010 | 3819 | 12/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| THEISINGER, JOHN E<br>7 Ventnor View<br>Carrollton, VA 23314 | P-0033019 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEISS, KEVIN V<br>9 Rollins Trail<br>Hopatcong, NJ 07843 | P-0050361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THELEMAQUE, DAVID<br>6119 Richmond Road<br>West Milford, NJ 07480 | P-0010681 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEN, RICHARD<br>29 PRETORIA STREET<br>PASSAIC, NJ 07055-2206 | P-0028999 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEOBALD, KENNETH E<br>4030 tates creek rd apt 5000<br>lexington, ky 40517 | P-0003330 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEODOSIOU, ELICIA J<br>1469 Warwick Avenue<br>Apt 29<br>Warwick, RI 02888 | P-0037775 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THEODOTOU, ANDREW V<br>4555 Gaywood Dr.<br>Minnetonka, MN 55345 | P-0026319 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Theriault, Jennifer<br>4304 Babcock Ave, #301<br>Studio City, CA 91604 | 4200 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Theriault, Jennifer<br>4304 Babcock Avenue #301<br>Studio City, CA 91604 | 4149 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THERTULIEN, KETTLY<br>401 WYNNEFIELD CIRCLE<br>BEAR, DE 19701 | 2124 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THEUMA, DAVID<br>6 Golf Drive<br>Hammonton, NJ 08037 | P-0019989 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBEAULT, CATHERINE E<br>243 Burnside Ave Apt 1<br>Woonjocket, RI 02895 | P-0026455 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THIBEAUX, DAVETTA<br>1722 - 103rd avenue<br>Oakland, CA 94603 | P-0046107 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBODEAUX, STACEY<br>5429 Savoy Chase Xing<br>Stonecrest, GA 30038 | P-0051891 | 12/27/2017 | TK Holdings Inc., et al. | $16,850,000.00 | | | | | $16,850,000.00 |
| THIBODEAUX, TARRELL N<br>4731 Woodford<br>Baytown, Tx 77521 | P-0048995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIELMANN, DAVID L<br>1324 Huffine Rd<br>Johnson City, TN 37604 | P-0002591 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIEM, DEBBIE L<br>4904 rose st<br>crystal lake, IL 60014 | P-0044053 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIEROLF, BETHANY<br>1218 Edgemoor Ct<br>Lancaster, PA 17601 | P-0009957 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIERRY, CRAIG R<br>PO BOX 474<br>Belle, MO 65013 | P-0004936 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIESSEN, KERWIN D<br>7200 N Oliver St<br>Valley Center, ks 67147 | P-0012258 | 11/1/2017 | TK Holdings Inc., et al. | $1,126.35 | | | | | $1,126.35 |
| THIGPEN, JERRY D<br>508 Red Tails Dr.<br>Austin, TX 78725 | P-0000407 | 10/19/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| THILTGEN, JUSTIN<br>2425 Asbury Rd<br>Dubuque, IA 52001 | P-0038915 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THINNES, THERESE C<br>15880 Big Springs Way<br>San Diego, CA 92127 | P-0029555 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIRUCHANGU, KARTHIK<br>1807 Continental Ave Apt 209<br>Naperville, IL 60563 | P-0021573 | 11/10/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| THIRY, EDINA<br>5 Sheffield Lane<br>Lima, OH 45805 | P-0050875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIRY, EDINA<br>5 Sheffield Lane<br>Lima, OH 45805 | P-0050910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| This car is paid in full<br>ADAMS, OWNER DEBRA K<br>240 Jake Drive<br>Sylacauga, AL 35151 | P-0032442 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOESEN, ROBERT J<br>13404 Pinnacle View Pl NE<br>Albuquerque, NM 87112 | P-0047700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOM, ANDRE W<br>15400 VINEYARD BLVD APT 114<br>Morgan Hill, CA 95037 | P-0002731 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thom, Sharon<br>90888 Evergreen Lane<br>Coos Bay, OR 97420 | 821 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOM, SHARON A<br>90888 Evergreen Lane<br>Coos Bay, OR 97420 | P-0008417 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thoman, James C.<br>c/o Hodgson Russ LLP<br>140 Pearl Street<br>Buffalo, NY 14202 | 1348 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS , HOLLY M<br>620 North Street<br>East Weymouth , MA 02189 | P-0026279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS , STEVEN A<br>822 West Bagnall Street<br>Glendora, CA 91740-4110 | P-0041682 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS JR, STEPHEN J<br>264 Centaurian Drive<br>West Berlin, NJ 08091 | P-0030683 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS JR., LONNIE<br>130 Main Aves Apt 415<br>Renton, WA 98057 | P-0037289 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas P and Lynn b Cacciator<br>CACCIATORE, THOMAS P<br>Thomas P cacciatore<br>99 S. Lake Ave., Suite 501<br>Pasadena, CA 91101 | P-0015518 | 11/4/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| THOMAS PACE, LATASHA<br>834 E Robinson St<br>Groveland, FL 34736 | P-0008544 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALAN H<br>8001 Strauff Road<br>Towson, MD 21204 | P-0036059 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT L<br>469 Oak Brook Court<br>Santa Rosa, CA 95409 | P-0026000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT<br>2212 Chappell Street<br>Montgomery, Al 36108 | P-0004158 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALEXIS U<br>3925 n mt.view ave<br>san bernardino, ca 92405 | P-0054520 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALICIA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>Beaumont, TX 77704-0350 | P-0048608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALLYN L<br>5414 CACTUS FOREST DR<br>HOUSTON, TX 77088 | P-0006868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, AMANDA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044044 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANDREW J<br>2860 S State Road 47<br>Crawfordsville, IN 47933 | P-0049858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANGELIQUE<br>533 NE 3rd Ave.<br>Apt. 521<br>Fort Lauderdale, FL 33301 | P-0002193 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, ANNETTE D<br>612 North Park Road<br>Hollywood, FL 33021 | P-0056736 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S<br>626 Jeanette Lane<br>Santa Ana, CA 92705 | P-0042426 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S<br>626 Jeanette Lane<br>Santa Ana, CA 92705 | P-0042430 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY<br>2102 WALDEN PARK CIR<br>APT 203<br>KISSIMMEE, FL 34744 | P-0000310 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ASIA<br>800 Greenhaven Dr<br>Apt. 2R<br>Greensboro, NC 27406 | P-0035978 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BARBARA L<br>1113 DUNFORD AVENUE<br>HOME<br>AUBURN, AL 36832 | P-0025837 | 11/15/2017 | TK Holdings Inc., et al. | $529.65 | | | | | $529.65 |
| THOMAS, BARBARA L<br>5201 S Cornell Ave<br>#19F<br>Chicago, IL 60615 | P-0012111 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BILLIE M<br>16223 Paulding Blvd,<br>Brook Park, OH 44142 | P-0016508 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BRANDON<br>83 Holly St.<br>Marion, AR 72364 | P-0013526 | 11/2/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| THOMAS, BRIAN M<br>701 Quail Circle<br>Hatfield, PA 19440 | P-0028182 | 11/18/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| THOMAS, BRUCE A<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007159 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CAMIELLE A<br>208 COOL MEADOWS LN.<br>RED OAK, TX 75154 | P-0014666 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARL G<br>6336 SE 8th Lane<br>Ocala, FL 34472-7843 | P-0023123 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARL<br>arniotes calakos pllc<br>7206 fifth avenue<br>brooklyn, ny 11209 | P-0057083 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARLA A<br>611 country club heights.<br>Apt.227<br>Quincy, IL 62301 | P-0004619 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CATENA R<br>122 Parkside Drive<br>Brandon, Ms 39042 | P-0055652 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CEDRIC B<br>2712 16th court north<br>Birmingham | P-0026678 | 11/16/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Charlie<br>277 Cougar Dr<br>Wagener, SC 29164 | 332 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, CHRISTINA E<br>7838 Huebner Road<br>Apartment 6302<br>San Antonio, TX 78240 | P-0048950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CINDY L<br>2787 63rd street<br>Sacramento, CA 95817 | P-0056660 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 Madison # 102<br>Memphis, TN 38104 | P-0054293 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 Madison # 102<br>Memphis, TN 38104 | P-0054976 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76th Place<br>Chicago, IL 60652 | P-0010233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76th Place<br>Chicago, IL 60652 | P-0026312 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76th Place<br>Chicago, IL 60652 | P-0030136 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYNTHIA L<br>2787 63rd street<br>Sacramento, CA 95817 | P-0056665 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYNTHIA L<br>2787 63rd street<br>Sacramento, CA 95817 | P-0056669 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYRIL<br>24819 Boulder Lake Court<br>Katy, TX 77494 | P-0031300 | 11/25/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| THOMAS, DANIELLE L<br>311 calstone dr<br>allen, tx 75013 | P-0055274 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DAVID D<br>4346 Kress Drive<br>Bellefontaine, OH 43311 | P-0038516 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DONALD<br>Gerald Szymanski, Atny at Law<br>P.O. Box 2245<br>Chicago, IL 60690-2245 | P-0050900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DORIS A<br>1127 Astaire Ave<br>Duncanville, Tx 75137 | P-0055896 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DWIGHT A<br>7416 Medrick Pl<br>Philadelphia, PA 19153-2319 | P-0027472 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDIE M<br>28080 Pebble Beach Drive<br>Sun City, CA 92586 | P-0036044 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD R<br>1295 Cloister Drive<br>Winston Salem, NC 27127 | P-0000775 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, EDWARD<br>135 Gold St<br>North Arlington, NJ 07031 | P-0009220 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWIN A<br>5750 Steep Ridge<br>Crozer, VA 22932 | P-0039640 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELLEN D<br>1692 Angela Drive<br>Bethlehem, PA 18017 | P-0010313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELTON E<br>806 Apache Street<br>Tallahassee, FL 32301 | P-0052484 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ERICA<br>2904 Tarragon Lane<br>Bowie, MD 20715 | P-0034670 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Ernest<br>3660 East 400 Road<br>El Dorado Springs, MO 64744 | 4036 | 12/13/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | | | $12,000.00 |
| THOMAS, FADIE M<br>31546 Leatherwood Dr.<br>Winchester, CA 92596-9655 | P-0039355 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, FRANCIA A<br>108 PINEGATE CIRCLE APT. 5<br>CHAPEL HILL, NC 27514 | P-0030855 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, GREGORY D<br>5538 N Holcomb Bridge Ct<br>Las Vegas, NV 89149-4019 | P-0000969 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Helen<br>1914 Maize Ct<br>Brenham, TX 77833 | 3783 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| THOMAS, HOLLY M<br>620 North Street<br>East Weymouth, MA 02189 | P-0026447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JACKIE L<br>336 Wood Street<br>Cornelia, GA 30531 | P-0039609 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JACQUELINE<br>208 Rockyford St<br>Morganton, NC 28655 | P-0003323 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAHNENE B<br>3180 Winterberry Lane<br>Virginia Beach, VA 23453 | P-0016563 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H<br>2435 marsh rabbit bend<br>Decatur, GA 30035 | P-0037782 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H<br>2435 marsh rabbit bens<br>Decatur, GA 30035 | P-0037779 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R<br>107 Knoll Lane<br>Maryville, TN 37804 | P-0030248 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R<br>107 Knoll Lane<br>Maryville, TN 37804 | P-0030324 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JEREMY<br>1110 forest glen<br>Jonesboro, GA 30238 | P-0020033 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JERON<br>4300 Woods Drive<br>Apartment#1834<br>San Jose, CA 95136 | P-0042305 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JIMMY R<br>48104 Jimmy Thomas Road<br>Franklinton<br>, La 70438 | P-0026783 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Joel H<br>415 A W 3rd St<br>Greenville, NC 27834 | 262 | 10/20/2017 | TK Holdings Inc. | $7,960.00 | $0.00 | | | | $7,960.00 |
| THOMAS, JOHN R<br>1577 Caliper Dr<br>Troy, MI 48084 | P-0014281 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNNY J<br>6234 Georgetown Drive<br>Columbus, GA 31907 | P-0003345 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNSON T<br>134 Oxford Drive<br>Moraga, CA 94556 | P-0041572 | 12/18/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| THOMAS, JOHNSON<br>134 Oxford Drive<br>Moraga, CA 94556 | P-0053772 | 1/2/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| THOMAS, JOSEPH<br>C/o Gerber<br>12549 Fenhurst Way<br>Naples, FL 34120-4682 | P-0039605 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JR, JOHN R<br>14610 FOREST VIEW DRIVE SW<br>CUMBERLAND, MD 21502 | P-0007537 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JUSTIN V<br>35 Nate Ln<br>Mill Hall, PA 17751 | P-0051518 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KARESE S<br>1171 Atagahi Trl<br>Macon, Ga 31220 | P-0034167 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KEITH<br>350 WINDSONG CIR<br>GLENDALE HEIGHTS, IL 60139 | P-0016249 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KENYA<br>755 Palmera St<br>orlando, fl 32811 | P-0000347 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KESHA D<br>1794 Overlook Drive<br>Lancaster, TX 75146 | P-0020999 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY M<br>1520 Forest Trail Drive<br>Findlay, OH 45840 | P-0023291 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY<br>8335 Wilde Lake Road<br>Pensacola, FL 32526 | P-0006514 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| THOMAS, KIMBERLY<br>8335 Wilde Lake Road<br>Pensacola, FL 32526 | P-0024989 | 11/6/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| THOMAS, KRISTOPHER K<br>7550 stonebridge bay ct<br>stone mountain, ga 30087 | P-0003381 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, KYRA<br>4306 Wild Rose Hill Lane<br>Richmond, TX 77469 | P-0055608 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, LETERIA<br>23595 Buckingham<br>Clinton Twp, MI 48036 | P-0024773 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Lillie<br>297 Powell Ave.<br>Newburgh, NY 12550 | 4617 | 12/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| THOMAS, LOIS L<br>4905 Reno Drive<br>Sarasota, FL 34233-3926 | P-0030483 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, LONNIE<br>130 Main Ave S Apt 415<br>Renton, WA 98057 | P-0037266 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Lynn<br>4118 Dahlia Court<br>Mount Joy, PA 17552 | 2681 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAS, MARK D<br>1835 N  1900 E<br>North Logan, UT 84341 | P-0004614 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARK<br>301 Dover Circle<br>Inverness, IL 60067 | P-0006550 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Mary<br>PO Box 1258<br>Clinton, MD 20735 | 4030 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MARY FRAN<br>310 Wildflower Dr<br>Wilkes Barre, PA 18702 | P-0030600 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARY<br>Po Box 1258<br>Clinton, Md 20735 | P-0039906 | 12/13/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| THOMAS, MARY<br>PO Box 1258<br>Clinton, Md 20735 | P-0039913 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARYA R<br>4241 Mesa Vista Way<br>Unit 4<br>Oceanside, CA 92057 | P-0030813 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Matt<br>2346 NE Coal Valley Rd.<br>Weir, KS 66781 | 983 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Matthew David<br>28638 Vista Madera<br>Rancho Palos Verdes, CA 90275 | 1958 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A<br>250 3rd Street West<br>Fruithurst, AL 36262 | P-0055693 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A<br>5 Vine Dr. Unit 7<br>Fruithurst, AL 36262 | P-0037054 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL W<br>805 Nandy Drive<br>Kingston, Pa 18704 | P-0010743 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, MICHEAL A<br>5 Vine DR. Unit 7<br>Fruithurst, AL 36262 | P-0032821 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHELE A<br>228 lucas lane<br>stanley, va 22851 | P-0025634 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182nd St<br>Cleveland, OH 44135 | P-0009699 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182nd St<br>Cleveland, OH 44135 | P-0036142 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA A<br>8001 Strauff Road<br>Towson, MD 21204 | P-0035947 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA R<br>76 Fassell Road<br>Hinsdale, MA 01235 | P-0026936 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PAULA R<br>2206 Salem Way<br>Rocklin, CA 95765 | P-0033456 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Perpetua Mary<br>11700 W. Charleston Blvd. #170-145<br>Las Vegas, NV 89135 | 1480 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, REBECCA A<br>134 Oxford Drive<br>Moraga, CA 94556 | P-0041618 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT C<br>112 Big Oak Circle<br>Maylene, Al 35114 | P-0002896 | 10/24/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| THOMAS, ROBERT C<br>112 Big Oak Circle<br>Maylene, Al 35114 | P-0003015 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Robert D<br>28638 Vista Madera<br>Rancho Palos Verdes, CA 90275 | 1545 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT J<br>2433 7th Street Apt. A<br>Berkeley, CA 94710 | P-0022518 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT W<br>4006 tanner slip circle<br>Chester, va 23831 | P-0009227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Rodell B<br>120 Hanford Place<br>Trenton, NJ 08609 | 843 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| THOMAS, RONALD G<br>729 E. MORNINGSIDE DR.<br>FORT WORTH, TX 76104 | P-0035542 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROWENA E<br>1682 NW 56 Ave<br>Lauderhill, FL 33313 | P-0023086 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| THOMAS, RUBY J<br>4922 old page road<br>Apt. 303<br>Durham, NC 27703 | P-0004817 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, RUBY<br>530 SO 400 E<br>APT 2306<br>SALT LAKE CITY, UT 84111 | P-0055538 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, RUSSELL S<br>137 VENTNOR AVE<br>MONETA, VA 24121 | P-0035851 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SANDRA<br>40 Aspen Cove<br>Apt 301<br>Birmingham, AL 35209 | P-0034203 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SCOTT E<br>271 Conover Lane<br>State College, PA 16801 | P-0029003 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHALA<br>5512 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 94803 | P-0056034 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHALANDRA<br>7067 Tulip Trail<br>Memphis, TN 38133 | P-0029094 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SHIRLEY D<br>557 Center Creek Court<br>Blythewood, SC 29016 | P-0001964 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, SOMMIER B<br>509 N. Westover Blvd<br>Apt 435<br>Albany, GA 31707 | P-0040796 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, STEVEN M<br>3873 S BANANA RIVER BLVD<br>APT 102<br>COCOA BEACH, FL 32931 | P-0051030 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| THOMAS, STEVEN M<br>3873 S BANANA RIVER BLVD<br>APT 102<br>COCOA BEACH, FL 32931-4149 | P-0050656 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| THOMAS, T<br>3105 NW 52nd St<br>Oklahoma City, OK 73112 | P-0021677 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TALISA T<br>1612 Turnberry LN Se<br>Marietta, GA 30067 | P-0038129 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERESA D<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007163 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H<br>212 Nancy Drive<br>Shelby, NC 28152 | P-0040491 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H<br>212 Nancy Drive<br>Shelby, NC 28152 | P-0040493 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY L<br>108 Nettles Lane<br>Summerville, SC 29483-4948 | P-0001745 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, THOMAS J<br>1926 Cornwallis Pkwy<br>Cape Coral, FL 33904-4065 | P-0014691 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, TOSEIKA C<br>3218 Victorian Manor Lane<br>Houston, TX 77047 | P-0055279 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TRACI<br>4418 Trafalgar Dr.<br>Houston, Tx 77045 | P-0010898 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, VERLIN G<br>P.O Box 88<br>684 Phillips 542 Rd<br>Mellwood, AR 72367 | P-0049587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, VICTOR<br>1417 Glenn Ave<br>Lehigh Acres, FL 33972 | P-0005935 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Wesley<br>P.O. Box 531181<br>New Orleans, LA 70153 | 2895 | 11/20/2017 | TK Holdings Inc. | $40,000.00 | | $0.00 | | | $40,000.00 |
| THOMAS, WILLENE<br>P. O. Box 16912<br>St. Petersburg, FL 33733 | P-0045688 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM E<br>235 Loma Verde<br>Colton, CA 92324 | P-0054954 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016897 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016909 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, YOLANDA<br>467 foxborough tral<br>bolingbrook, il 60440 | P-0006524 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Yvette M<br>58 So Clinton Avenue<br>Apt B1<br>Bay Shore, NY 11706-8634 | 730 | 10/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| THOMAS, YVONNE D<br>6330 W Carmen Ave<br>Apt. 2<br>Milwaukee, WI 53218 | P-0019067 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS-DAVIS, LA'QUARDRA<br>400 Cedar Court<br>Foley, AL 36535 | P-0054084 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS-GALYEN, VICKI J<br>8303 CANTEEN CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0027495 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASON, PATRICIA P<br>3741 Upland Drive<br>Marietta, GA 30066-3060 | P-0042276 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASON, PENNY<br>522 Hen Valley Road<br>Oliver Springs, Tn 37840 | P-0028058 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMASON, RHEVA M<br>7894 La Mirada Drive<br>Boca Raton, fl 33433 | P-0042696 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS-SMILEY, TIA<br>216 Emrose Drive<br>penn hills, Pa 15235 | P-0054844 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMASSON, ANTOINETTE<br>9439 Tuscany Circle<br>Stockton, CA 95210 | P-0051516 | 12/27/2017 | TK Holdings Inc., et al. | $24,000 | | | | | $24,000.00 |
| THOMCO SPECIALTY PRODUCTS<br>JIM THOMPSON<br>1100 NORTHBROOK PARKWAY<br>SUWANEE, GA 30024 | 2457 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomco Specialty Products, Inc<br>1100 Northbrook Pkwy<br>Suwanee, GA 30024 | 5006 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| THOMPSEN, ANITA M<br>6863 Batiquitos Drive<br>Carlsbad, CA 92011 | P-0019803 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2810 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2952 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, AALIJAH J<br>3928 RED CYPRESS DR<br>Harvey, LA | P-0015273 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ALBERTA J<br>c/o Dylan L. Thompson<br>PO Box 460<br>Staten Island, NY 10314 | P-0037245 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMIE M<br>3228 NW Market ST<br>Seattle, WA 98107 | P-0023462 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMY M<br>10377 MARSH VIEW LN<br>ARBOR VITAE, WI 54568 | P-0011975 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANDREA H<br>4105 Hawkins Crossing<br>Atlanta, GA 30349 | P-0054192 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANDREA H<br>4105 Hawkins Crossing<br>Atlanta, GA 30349 | P-0054241 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANGELA<br>347B Bradley Woods Court<br>Lilburn, Ga 30047 | P-0013064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANNIE L<br>13911 E. 103rd Street North<br>owasso, ok 74055 | P-0038361 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Anthony<br>The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3396 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| THOMPSON, ANTHONY L<br>730 Cory Drive Unit 3<br>Inglewood, CA 90302 | P-0012649 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BENJAMIN G<br>11944 Braid Hills Drive<br>Charlotte, NC 28277 | P-0011167 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Brett Andrew 11325 Old Beulah Road Kenly, NC 27542-8671 | 4314 | 12/22/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| THOMPSON, BRUCE J 17 Milan Rd. Woodbridge, CT 06525-1809 | P-0011613 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BRYAN P 320 Country Lane Algonquin, IL 60102 | P-0034736 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CAMERON A 23608 ISLE PLACE OCEAN PARK, WA 98671 | 2696 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, CARLA c/o Peter Prieto One S.E. Third Avenue Miami, FL 33131 | P-0043731 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| THOMPSON, CAROLYN 225 Shearwater Dr Rio Vista, CA 94571 | P-0014797 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHANEE 6112 Breezewood Dr Apt 301 Greenbelt, md 20770 | P-0009150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHERYL A 2012 Stanford Ave. Flint, MI 48503 | P-0016486 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHRIS 12 ridge rd ravena, Ny 12143 | P-0026848 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHRISTOPHER P 2420 Merrit Dr Carson City, NV 89701 | P-0046634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Clarissa Peters, Murdaugh, Parker, Eltzroth & Detrick, P.A. P.O. Box 457 Hampton, SC 29924 | 3584 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, CLAUDIA M 2046 Tamarack Ridge Ct Beavercreek , Oh 45431 | P-0025587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CLIFTON D 3210 Latimer Court Cove Horn Lake, MS 38637-6078 | P-0020739 | 11/9/2017 | TK Holdings Inc., et al. | $43,941.80 | | | | | $43,941.80 |
| THOMPSON, COURTNEY S 3570 Eagle Rock Blvd Los Angeles, CA 90065 | P-0032540 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CRAIG 18 HAMPTON DRIVE MOUNT BETHEL, PA 18343 | P-0015016 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANA J 120 Beechwood Dr Suffolk, VA 23434 | P-0023620 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANIELLE O 25465 Seven Hope Rd Hollywood, MD 20636 | P-0009595 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID S 3375 Blackbridle Walk SE Marietta, GA 30067 | P-0006660 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, DAVID S<br>3375 Blackbridle Walk SE<br>Marietta, GA 30067 | P-0006665 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DEBRA K<br>5130 winnebago drive<br>indianapolis, in 46241 | P-0005681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA K<br>611 E. South St.<br>Apartment A9<br>Marshalltown, IA 50158 | P-0020731 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA<br>3928 RED CYPRESS DR.<br>HARVEY, LA 70058 | P-0015133 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EBONY O<br>1784 O'farrell Avenue<br>Greenville, Nc 27834 | P-0000764 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EDWARD<br>23 Sheryl Court<br>Spotswood, NJ 08884 | P-0030269 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Elaine L.<br>PO Box 26126<br>Tampa, FL 33685 | 2587 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ELDON R<br>814 Clopton Ln<br>Huntington, AR 72940 | P-0018983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, EVELYN<br>5804 N. 20th Street<br>Philadelphia, Pa 19138 | P-0041837 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, GABRIELLE D<br>12505 e. 58th terr<br>Kansas city, mo 64133 | P-0026989 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, GENINE Z<br>25 Jarvis Place<br>Alorton, IL 62207 | P-0030217 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, GREGG L<br>8004 Stone Creek Ridge Road<br>Huntingdon, PA 16652 | P-0051584 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Haywood<br>18732 Gibbons Drive<br>Dallas, TX 75287 | 4390 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, HEATHER E<br>18732 Gibbons Drive<br>Dallas, TX 75287 | P-0048560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, IRIS J<br>1119 Rumbold St.<br>Gardena, CA 90248 | P-0013743 | 11/2/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| THOMPSON, IVAN E<br>751 Avenida Terrazo<br>Corona, CA 92882 | P-0052684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES P<br>126 patillo rd<br>bridge city, tx 77611 | P-0005487 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES W<br>24 Alden Street<br>Palmer, MA 01069 | P-0011725 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JANELLE L<br>114 3rd Avenue SE<br>St. Stephen, MN 56375 | P-0030057 | 11/21/2017 | TK Holdings Inc., et al. | $7,200.10 | | | | | $7,200.10 |
| THOMPSON, JANET L<br>1326 elmwood avenue<br>charleston, WV 25301 | P-0057784 | 3/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Jason B<br>500 Poindexter Rd.<br>Michie, TN 38357 | 4838 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, JEANETHE P<br>12710 SW 112 Court<br>Miami<br>, FL 33176 | P-0002722 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JEFFREY L<br>8303 w. 4th place<br>kennewick, wa 99336 | P-0028007 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JEFFREY S<br>6327 Andrews Dr. W.<br>Westerville, OH 43082 | P-0007273 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JENNIFER L<br>12330 OSBORNE STREET UNIT# 86<br>PACOIMA, CA 91331 | P-0058007 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JESSICA<br>769 S Oakland St<br>Aurora, CO 80012 | P-0038566 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE<br>po box 219<br>kilauea, HI 96754 | P-0028461 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE<br>po box 219<br>kilauea, HI 96754 | P-0028462 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN D<br>2032 Cotswold Dr.<br>Orlando, FL 32825 | P-0002110 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, John D.<br>2032 Cotswold Dr.<br>Orlando, FL 32825 | 519 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN K<br>616 Ouilmette Lane<br>Wilmette, IL 60091 | P-0024626 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN<br>3901 81 Street<br>Urbandale, IA 50322-2423 | P-0054196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JUDY F<br>705 Robin Drive<br>Rockwall, TX 75087 | P-0019498 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, JUSTIN F<br>2443 Gilbert Drive SW<br>Atlanta, GA 30331 | P-0054240 | 1/8/2018 | TK Holdings Inc., et al. | $270,000.00 | | | | | $270,000.00 |
| THOMPSON, KEITH W<br>2514 N. Gayman Avenue<br>Davenport, IA 52804 | P-0056684 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, KEN C<br>1547 Palos Verdes Mall # 167<br>Walnut Creek, CA 94597 | P-0026370 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, KENNETH W<br>3130 Mackey Ln<br>Shreveport, LA 71118 | P-0027354 | 11/14/2017 | TK Holdings Inc., et al. | $1,225,641.00 | | | | | $1,225,641.00 |
| THOMPSON, KIM M<br>2210 S 110th Street<br>Omaha, NE 68144 | P-0023891 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Kristina McGinnis<br>1115 Country Hill Drive<br>Harrisburg, PA 17111 | 3356 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thompson, Lachana L and Robert G<br>474 N. Star Rd.<br>Mooers, NY 12958-3615 | 4380 | 12/22/2017 | TK Holdings Inc. | $19,000.00 | | | | | $19,000.00 |
| THOMPSON, LACHANA L<br>474 N star rd<br>mooers, ny 12958 | P-0041197 | 12/17/2017 | TK Holdings Inc., et al. | $11,106.80 | | | | | $11,106.80 |
| THOMPSON, LARRY N<br>1948 Dugan Drive<br>Charlotte, NC 28270 | P-0015578 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A<br>423 Nancy Place<br>Ferguson, Mo 63135 | P-0029173 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A<br>423 Nancy Place<br>Ferguson, Mo 63135 | P-0029178 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A<br>1584 Old Highway 25 South<br>Starkville, MS 39759 | P-0058034 | 7/9/2018 | TK Holdings Inc., et al. | $8,739.24 | | | | | $8,739.24 |
| THOMPSON, LISA A<br>1584 Old Highway 25 South<br>Starkville, MS 39759 | P-0023385 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Lorne<br>4421 Corkwood Ct<br>Concord, CA 94521 | 1497 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, LUDIVINA A<br>1002 Sanborn Avenue<br>Apt. # 111<br>Los Angeles, CA 90029-3172 | P-0039964 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LYDIA R<br>300 17th ST SW  Apt # 34<br>Hickory, NC 28602 | P-0010212 | 10/30/2017 | TK Holdings Inc., et al. | $20,588.00 | | | | | $20,588.00 |
| THOMPSON, MARGARET<br>7888 Jolain Drive<br>Montgomery, OH 45242 | P-0005357 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARK E<br>11 NW 53rd Terrace<br>Gladstone, MO 64118 | P-0028510 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARK S<br>410 Whippoorwill Lane<br>Stratford, CT 06614 | P-0011054 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARY C<br>2700 EMERSON AVE #307<br>Parkersburg, WV 26104 | P-0000754 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MATTHEW G<br>746 Wesley Ave<br>Unit 1S<br>Oak Park, IL 60304 | P-0038596 | 12/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, MELODY J<br>188 S Killarney Lane<br>#5<br>Richmond, Ky 40475 | P-0003187 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MICHEAL R<br>1888 Winrow Rd<br>El Cajon, CA | P-0031126 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MIRIAM Y<br>4801 E Yukon Street<br>Tampa, FL 33617 | P-0002688 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, NAREE<br>6327 Cypress Crk<br>Windcrest, Tx 78239 | P-0045638 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PAMELA<br>3822 Clyde Thomas road<br>Morristown, Tn 37813 | P-0003386 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PATRICIA A<br>4753 Duncanville Road #108<br>Dallas | P-0004265 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| THOMPSON, PATRICIA A<br>4753 Duncanville Road #108<br>Dallas | P-0004271 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Paul<br>3516 Glengate Drive<br>Springfield, IL 62711 | 1030 | 10/31/2017 | TK Holdings Inc. | $550.00 | | | | | $550.00 |
| Thompson, Paul<br>4268 Rt. 167<br>Jefferson, OH 44047 | 1101 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont , TX 77704 | P-0027434 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026892 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027410 | 11/13/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| THOMPSON, RICHARD B<br>3942 E Duck Lake Rd<br>Grawn, MI 49637 | P-0010790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RICHARD C<br>2046 Tamarack Ridge Ct.<br>Beavercreek, OH 45431-4321 | P-0023863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RITA R<br>1081 Vail View Drive B108<br>Vail, CO 81657 | P-0015568 | 11/4/2017 | TK Holdings Inc., et al. | $119,143.00 | | | | | $119,143.00 |
| THOMPSON, ROB<br>907 Gilman Road<br>Horsham, PA 19044 | P-0015495 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROBERT G<br>474 n star rd<br>mooers, ny 12958 | P-0041200 | 12/17/2017 | TK Holdings Inc., et al. | $10,960.00 | | | | | $10,960.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, ROGER D<br>718 Harrell Road<br>West Monroe, LA 71291 | P-0035869 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROGER D<br>718 Harrell Road<br>West Monroe, LA 71291 | P-0035875 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONALD E<br>25 Jarvis Pl<br>Alorton, IL 62207 | P-0026344 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONNELL<br>516 S Amantha Ave<br>Compton | P-0039568 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Roxanne<br>PO Box 23264<br>Houston, TX 77228 | 4868 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ROXANNE<br>PO Box 23264<br>Houston, Tx 77028 | P-0010001 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RUTH A<br>27 Bishop Dr<br>Eldon, Mo 65026 | P-0010606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHANIE T<br>17219 Runyon<br>Detroit, Mi 48234 | P-0053379 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Stephen<br>11602 E. Arbor Dr.<br>Louisville, KY 40223-2354 | 187 | 10/18/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| THOMPSON, SUSAN L<br>4 Greenhill Drive Apt. 14F<br>Fishkill, NY 12524 | P-0035378 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, SUSAN<br>8830 FAISON HIGHWAY<br>FAISON, NC 28341 | P-0001742 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TAMMY<br>6021 Cliff Lane<br>Temple, TX 76502 | P-0000641 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Tanya D.<br>203 Laurel Avenue<br>Newark, DE 19711 | 3917 | 12/7/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| THOMPSON, TEAIR J<br>1715 Timothy Dr Sw<br>Atlanta, Ga 30311 | P-0005963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, THOMAS J<br>1958 webb rd<br>grand island, ny 14072 | P-0010589 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TIM J<br>17927 Sencillo Ct<br>San Diego, CA 92128 | P-0028278 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TIMOTHY J<br>4664 West Maverick court<br>Beverly Hills, Fl 34465 | P-0022357 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| THOMPSON, TIMOTHY M<br>27026 Sycamore Meadow Dr.<br>Valencia, CA 91381 | P-0030738 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TODD A<br>14 Pembroke Lane<br>Laguna Niguel, CA 92677 | P-0040359 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Tommie Lei<br>2101 Kinsington Street<br>West Sacramento, CA 95691 | 1279 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, TRAMAYNE R<br>2410 S Palm Grove Ave.<br>Los Angeles, CA 90016 | P-0029377 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D<br>114 Bayview Drive<br>Hendersonvelle, TN 37075 | P-0033080 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D<br>114Bayview Drive<br>Hendersonville, TN 37075 | P-0033032 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VICKI<br>631 w. 47th Street<br>Casper, WY 82601 | P-0007808 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, YVETTE M<br>803 Vauxhall Road<br>Landover, MD 20785 | P-0041656 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSEN, MARSHALL R<br>11 Madrid Way<br>Hot Springs Vill, AR 71909 | P-0035673 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, CAROL H<br>1409 Bowie Circle<br>Corsicana, TX 75110 | P-0027133 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, DAVID<br>2605 S. Leyden St.<br>Denver, CO 80222 | P-0012207 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, RUTH E<br>102 Glenview Place<br>Chapel Hill, NC 27514 | P-0037883 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, SCOTT J<br>W7107 County Road U<br>Plymouth, WI 53073 | P-0035008 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, TRUSTEE, KAREN E<br>1547 Elizabeth Lane<br>El Cajon, CA 92019 | P-0026970 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| THOMSON, TRUSTEE, KAREN E<br>1547 Elizabeth Lane<br>El Cajon, CA 92019 | P-0056451 | 2/2/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| THOMSON-PARKINSO, NIKKI-ANN<br>4383 NW 42nd Ct<br>Coconut Creek, FL 33073-4708 | P-0058168 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THONG, PHING<br>5139 Olive Drive<br>Concord, ca 94521 | P-0012586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOREN, PAUL R<br>6071 W Studio Ct<br>Los Angeles, CA 90038 | P-0041030 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORIG, DENNIS J<br>4495 Cather Ave.<br>San Diego, CA 92122 | P-0027612 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, BRANDICE A<br>2437 Princess Lane<br>Marietta, GA 30067 | P-0014936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, PATRICK M<br>22 delta avenue<br>north dartmouth, ma 02747 | P-0019445 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thorn, Steven P<br>837 5th St Apt 4<br>Hermosa Beach, CA 90254 | 3743 | 11/28/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| THORN, WILLIAM P<br>22 delta avenue<br>north dartmouth, ma 02747 | P-0019454 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S<br>119 Holly Ridge Road<br>Dallas, NC 28034 | P-0044550 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S<br>119 Holly Ridge Road<br>Dallas, NC 28034 | P-0052808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNDIKE, MELISSA<br>34 Wolf Cliff Rd<br>White, GA 30184 | P-0005040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNDIKE, TIMOTHY P<br>7305 Lansdowne Avenue<br>St. Louis, MO 63119 | P-0006755 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, ELISABETH D<br>64179 Marks Rd<br>La Grande, OR 97850 | P-0038154 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, WILLIAM E<br>123 Bundy Lane<br>Storrs, CT 06268 | P-0012854 | 11/2/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| THORNE, WILLIAM I<br>732 Yurok Court<br>Fremont, CA 94539 | P-0022119 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNER, TODD D<br>1537 Via Romero<br>Alamo, CA 94507 | P-0014791 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNGREN, ROBIN A<br>40 Mores Creek Circle<br>Boise, ID 83716-3026 | P-0018331 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNHILL, MARY D<br>1262 Eaglewood Dr<br>Virginia Beach, VA 23454 | P-0027969 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNICROFT, DAYNE A<br>18 Grove St #1<br>Waltham, MA 02453 | P-0017694 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| THORNSBURG, CASSANDRA R<br>11229 Sampson Ave<br>Lynwood, Ca 90262 | P-0031876 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thornton, Andrea<br>2601 NW 23rd Blvd., #204<br>Gainesville, FL 32605 | 556 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, BETTY J<br>330 Shannon Court NW<br>Fort Walton Beach<br>Okaloosa, FL 32548 | P-0005061 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DANIEL E<br>2641 Aubrey Dr<br>Orion, MI 48360 | P-0033207 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DANIEL E<br>2641 Aubrey Dr<br>Orion, MI 48360 | P-0033213 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON, DARRELL<br>24121 Dan st. Apt #130 c<br>Clinton Township, Mi 48036 | P-0049132 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, ERICA L<br>Erica LaTrece Thornton<br>330 Shannon Court NW<br>Fort Walton Beac, FL 32548 | P-0006111 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thornton, Howard Edward<br>30399 Pavilion Drive<br>Unit 1304<br>Ocean View, DE 19970 | 1631 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, JAMES N<br>111 MallardDr<br>Savannah, GA 31419 | P-0001765 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, KIRA B<br>2965 Mountain View<br>Laguna Beach, CA | P-0026975 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, ca 93955 | P-0013480 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, ca 93955 | P-0013619 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, ROBERT R<br>33811 SE Elm Street<br>Scappoose | P-0015451 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, RYAN W<br>18 Rosewood Circle<br>Silver City, NM 88061 | P-0051671 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, STEVEN P<br>5123 Bella Collina St<br>Oceanside, CA 92056 | P-0017842 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>2965 Mountain View Drive<br>Laguna Beach, CA 92651 | P-0026979 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>2965 Mountain View Drive<br>Laguna Beach, CA 92651 | P-0026982 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>87724 Willow Ridge Ave.<br>Long Pine, Ne 69217 | P-0046748 | 12/26/2017 | TK Holdings Inc., *et al*. | $9,900.00 | | | | | $9,900.00 |
| THORNTON, VICTORIA E<br>826 S. Evergreen Dr.<br>Moses Lake, Wa 98837 | P-0021274 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, VICTORIA E<br>826 S. Evergreen Dr.<br>Moses Lk, Wa 98837 | P-0021118 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORP, STEVEN C<br>3902 Culebra Circle<br>Austin, TX 78734 | P-0044577 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thorpe, Brandi<br>240 Indigo Springs Dr<br>Columbia, SC 29229 | 3778 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, E. GREGORY<br>4455 Summerview Cir<br>Bountiful, UT 84010-5993 | P-0007459 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORPE, JULI V<br>38 Reading Rd.<br>Bloomington, IL 61701 | P-0020740 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORPE, SUSAN<br>935 Pennoyer Avenue<br>Grand Haven, MI 49417 | P-0016385 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORPE, SUSAN<br>935 Pennoyer Avenue<br>Grand Haven, MI 49417 | P-0016386 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA L<br>456 Bentleyville Rd<br>Bentleyville, PA 15314 | P-0042271 | 12/18/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| THORPE, TRISHA L<br>456 Bentleyville Road<br>Bentleyville, PA 15314 | P-0040265 | 12/14/2017 | TK Holdings Inc., et al. | $750,000 | | | | | $750,000.00 |
| Thorpe, Trisha Lucille<br>456 Bentleyville Road<br>Bentleyville, PA 15314 | 4043 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORSON, THOMAS K<br>909 Sunnydale Ln<br>Little Chute, WI 54140 | P-0031206 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORTON, ELLA M<br>10110 CR 2422<br>Union, MS 39365 | P-0033469 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THR3ESCOMPANY LLC<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 2924 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THRASHER, CHERYL<br>242 S Wulff St<br>Cary, IL 60013 | P-0051529 | 12/27/2017 | TK Holdings Inc., et al. | $318.79 | | | | | $318.79 |
| THREADGILL, BILLY R<br>9196 Foggy Meadow Rd.<br>Charlotte, NC 28269 | P-0033740 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Throne, Robin M<br>165 Seaman Avenue<br>Apt 5C<br>New York , NY 10034 | 1167 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THROOP, SANDRA R<br>912 Walnut Drive<br>Paso Robles, CA 93446 | P-0035121 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THROW, TIMOTHY S<br>17955 65 Ave<br>Tinley park, IL 60477 | P-0025109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THRUSH, MICHAEL E<br>434 Viewmont Street<br>Benicia, Ca 94510 | P-0057751 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMA, WAYNE D<br>4515 Orshal Rd<br>Whitehall, MI 49461 | P-0049646 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMANN, DENNIS W<br>7086 Lionshead Parkway<br>Littleton, CO 80124 | P-0028938 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMMEL, GLENN C<br>2927 Kenross St<br>Houston, TX 77043 | P-0027465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THUONG, JENNY 7210 Via Lomas San Jose, CA 95139 | P-0057465 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUOT, DENISE J 4121 Romany Dr Oxnard, CA 93035 | P-0022423 | 11/11/2017 | TK Holdings Inc., et al. | $3,343.55 | | | | | $3,343.55 |
| THURAIRAJAH, JEYAMOHAN 6068 Medinah Street Fontana, ca 92336 | P-0042999 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURBER, STEPHEN P 36 Wigwam Hill Dr Worcester, MA 01605 | P-0030449 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURBER, STEPHEN P 36 Wigwam Hill Dr Worcester, MA 01605 | P-0030459 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURINGER, LINDSEY R 43 E Faribault Street Duluth, MN 55803 | P-0046987 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMAN, MARK A 15776 S Central St Olathe, KS 66062 | P-0045706 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMAN, MICHELLE L 944 star circle union, Mo 63084 | P-0007083 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURMOND, JULIE C 1311 Bentwater Pkwy Granbury, TX 76049 | P-0009923 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THYAGARAJAN, NITHYANANDA 1309 Lopezville Rd Socorro, NM 87801 | P-0041929 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| THYSSE, SHAE L 2301 South Mopac Expressway Apt #1037 Austin, TX 78746 | P-0037955 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIAN, YUNBO 6640 Akers Mill Road APT 2912 Atlanta, GA 30339 | P-0015882 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIBBETTS, ZAKARY I 2530 SW Nevada Ct Portland, OR 97219 | P-0023216 | 11/12/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| TICHY, JAMES B 0N616 Winfield Scott Drive Winfield, IL 60190 | P-0030822 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TICKNER, LAURA H 3918 W Street NW Apt 4 Washington, DC 20007 | P-0040329 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tickner, Natalie 121 Riverside Lane Old Forge, NY 13420-0658 | 2964 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ticona Polymers, Inc. 222 W. Las Colinas Blvd. Ste. 900N Irving, TX 75039 | 2369 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIDD, MARSHA J 1520 Clough Rd Reno, NV 89509 | P-0055474 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIDWELL, LINDA A<br>1819 Texas Ave<br>Joplin, Mo 64804 | P-0045696 | 12/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TIEDE, TAMMY<br>228 Laurelhurst Dr SE<br>Tumwater, WA 98501 | P-0034583 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEDER, JOEL<br>6900 56th ave ne<br>seattle, wa 98115 | P-0027962 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIEFEL, STEVEN D<br>420 N Adams ST #502<br>Tallahassee, FL 32301 | P-0012303 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TIEMAN, ALEXANDER F<br>3114 45th St NW<br>Washington, DC 20016 | P-0039290 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TIEN, DEBORAH<br>3742 Red Hawk Ct<br>Simi Valley, CA 93063 | P-0018105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIERNEY, PATRICIA A<br>23 Cedric Road<br>Centerville, MA 02632 | P-0047615 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TIERNEY, WILLIAM<br>21 Vahlsing Way<br>Robbinsville, NJ 08691 | P-0006233 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIES, KENT A<br>19011 Lake St<br>Elkhorn, NE 68022 | P-0027769 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tiffany Ramnarine, Deceased<br>Newsome Melton, PA<br>R. Frank Melton, II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3086 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIFFANY, WILLIAM F<br>11128 E. White Feather Lane<br>Scottsdale, AZ 85262 | P-0008771 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tiger-Vac, Inc.<br>73 SW 12th Ave., Ste 107<br>Dania, FL 33004 | 28 | 7/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>900 Dr MLK JR Dr<br>Liberty, TX 77575 | P-0055117 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>900 DR. MLK JR DR<br>LIBERTY, TX 77575 | P-0058163 | 8/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGHE, VICKI J<br>Tighe<br>5126 County Road C<br>Danbury, WI 54830 | P-0012798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIGNOR (SEWELL), VIRGINIA<br>697 Price Hollow Rd<br>Elkview, WV | P-0001542 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T<br>14332 Mediatrice Lane<br>San Diego, Ca 92129 | P-0055204 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILANI, JITENDER T<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | P-0055207 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, LATA J<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | P-0055202 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, LATA J<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | P-0055203 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, CARL W<br>316 Radnor Road<br>Baltimore, MD 21212 | P-0034021 | 11/30/2017 | TK Holdings Inc., et al. | $125,834.00 | | | | | $125,834.00 |
| TILGHMAN, JACQUELINE<br>6408 Alder Court<br>Charlotte, NC 28215 | P-0001156 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, RAHEEN J<br>50 Park Hill Avenue<br>Apartment R<br>Staten Island, NY 10304 | P-0035591 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILL, PAUL J<br>5497 NW Eldorado Blvd<br>Bremerton, WA 98312 | P-0033763 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M<br>1204 W 14 Avenue<br>Bellevue, NE 68005 | P-0039489 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M<br>1204 W 14th Avenue<br>Bellevue, NE 68005 | P-0039479 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, NANCY J<br>30 Rocking Horse Way<br>Holland, PA 18966 | P-0010151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, RON<br>110 5th Avenue<br>Holdrege, NE 68949 | P-0052503 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tillery, William Mark<br>9991 54th Avenue North<br>St. Petersburg, FL 33708 | 1942 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TILLERY, YOLANDA E<br>748 Pensacola<br>Pontiac, Mi 48340 | P-0013146 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, PHILLIP E<br>20 Southgate Ave<br>Monett, MO 65708 | P-0013148 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, PHILLIP E<br>20 Southgate Ave<br>Monett, MO 65708 | P-0013161 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, RICK B<br>1768 Tabor Dr.<br>Marietta, GA 30062-2868 | P-0055905 | 1/26/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| TILLISCH, KATHRYN A<br>POHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043996 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TILLISON, BENNIE L<br>10302 Ella Lee Lane<br>Houston, TX 77042 | P-0025200 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLITT, RALPH S<br>9717 brassie circle<br>eden prairie, mn 55347 | P-0045936 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, CAROLYN<br>4122 Birch Leaf Court<br>Charlotte, NC 28215 | P-0010569 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, ELFRIEDE<br>18 Cabot Way<br>Franklin Park, NJ 08823 | P-0028674 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, JEFFREY C<br>1709 Waterford Landing Drive<br>Fleming Island, FL 32003 | P-0001792 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tillman, Johannah Lavonne<br>PO Box 284<br>Cherryville, NC 28021 | 328 | 10/21/2017 | TK Holdings Inc. | $3,019.00 | | | | | $3,019.00 |
| TILLMAN, SARAH W<br>918 Chevis Street<br>Columbia, SC 29205 | P-0002965 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, TAWANDA D<br>4543 maple crest street<br>sacramento, ca 95834 | P-0023898 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TILLMAN, WENDY G<br>PO Box 697<br>Los Olivos, CA 93441 | P-0036184 | 12/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TILLMON, JENNIFER J<br>22413 Amy Drive<br>Richton Park, IL 60471-1646 | P-0015379 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, ANDREA L<br>1217 Evergreen Dr<br>Richardson, Tx 75080 | P-0055716 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, JEFFREY S<br>50 Hahnemann Lane<br>Napa, cA 94558-7208 | P-0050290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, REBECCA<br>163 E Delware pkwt<br>villas, nj 08251 | P-0054880 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLQUIST, JONATHAN P<br>79 E Pleasant Lake Rd<br>Saint Paul, MN 55127 | P-0011292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLQUIST, PAUL F<br>79 E Pleasant Lake Rd<br>Saint Paul, MN 55127 | P-0033286 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILMANN, KAREN<br>3640 N Ocean Drive<br>Apt#1229<br>Singer Island, FL 33404 | P-0034947 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILMONT, BETH L<br>53 Willard Road<br>Caswell, ME 04750 | P-0056601 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILTON, ASHLEY D<br>1222 E Chelten Ave Apt F1<br>Phila, PA 19138 | P-0039682 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TIM, CAROL R<br>2601 Mikol Terrace South<br>St. Petersburg, FL 33712 | P-0000089 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM, ROGER C<br>2360 Torrey Pines Road<br>#28<br>La Jolla, CA 92037-3414 | P-0054118 | 1/7/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TIMBERMAN, EDWARD S<br>9955 E. Gray Hawk Drive<br>Tucson, AZ 85730-6106 | P-0031939 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMBERMAN, EDWARD S<br>9955 E. Gray Hawk Drive<br>Tucson, AZ 85730-6106 | P-0031943 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Time finance<br>ADAME, IRMA M<br>797 w winchester dr<br>Rialto, Ca 92376 | P-0034241 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Time finance<br>ADAME, IRMA M<br>797 w winchester dr<br>Rialto, Ca 92376 | P-0057186 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMM, CATHERINE<br>13320 Ivakota Farm Rd<br>Clifton, VA | P-0050807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMM, SARAH B<br>700 W La Veta Ave<br>Unit G6<br>Orange, CA 92868 | P-0022182 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMME, ROBERT<br>907 village green parkway<br>maineville, oh 45039 | P-0002105 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 Branford Lane NW<br>Lilburn, GA 30047 | P-0003110 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 Branford Lane NW<br>Lilburn, GA 30047 | P-0003247 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, KAYLAN M | P-0017130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, MARILYN K<br>109 Granay Ridge Drive<br>Kalispell, MT 59901 | P-0036327 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, STEENA E<br>8238 Visalia Street<br>Ventura, CA 93004 | P-0022213 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, WAYNE D<br>105 WILLIAMSON PL<br>DARLINGTON, SC 29532 | P-0000923 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMS, LINDA J<br>8 Rutledge Ave<br>Greenville, SC 29617 | P-0023013 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TIMOTHY, DEAN B<br>10571 Dalton Birdsall Rd<br>Dalton, NY 14836 | P-0017280 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPERMAN, ANTHONY J<br>378 Pacific Street #4<br>Brooklyn, NY 11217 | P-0049099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPF, CHERYL A<br>7661 W Eaton Hwy<br>Grand Ledge, MI 48837 | P-0015878 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMS, RAQUEL B<br>42646 Harris Street<br>Chantilly, VA 20152 | P-0026687 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDALL, CRAIG D<br>1906 Scarlett Drive<br>Murfreesboro, TN 37130 | P-0014908 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TINDLE, KENNETH E<br>550 Darby Creek Rd<br>Apt 27<br>Lexington, KY 40509 | P-0003734 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K<br>7292 Hwy 145N<br>Quitman, MS 39355 | P-0057544 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K<br>7292 Hwy. 145N<br>Quitman, MS 39355 | P-0043372 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINE, MARCO G<br>2524 Peake street<br>North Port, Fl 34286 | P-0000420 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINES,SR, JOHN H<br>6655 leeds manor rd<br>marshall, va 2015 | P-0041649 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TING, BENNETT L<br>261 Crestview Drive<br>San Carlos, CA 94070 | P-0057603 | 3/4/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TINGIRIS, STEVE<br>10110 Downey Lane<br>Tampa, FL 33626 | P-0010727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGIRIS, STEVEN<br>10110 Downey Lane<br>Tampa, FL 33626 | P-0010736 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, CELESTE<br>7945 9th Ave S<br>St Petersburg, FL 33707 | P-0049471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLER, JAMES M<br>2674 NW 41st St<br>Boca Raton, FL 33434 | P-0001990 | 10/23/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TINGLER, LANCE M<br>225 Newman Ave<br>Jefferson, LA 70121 | P-0012253 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGLEY, JAMES A<br>4742 Pomegranate Ct<br>Alexandria, VA 22309 | P-0034647 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINGQUIST, DAVID R<br>1905 N Cleveland Street<br>Little Rock, AR 72207 | P-0029746 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINKEL, JEREMY<br>208 N Bliss Ave<br>Muncie, IN 47304 | P-0029275 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINKER, JANE L<br>13211 PATTEN TRACT RD<br>MONROEVILLE, OH 44847 | P-0042824 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINKER, NATALIE W<br>27344 Dara Springs Ln<br>Spring, TX 77386 | P-0010549 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tino, Jr., Frank V.<br>8345 N.W. 66th Street<br>Unit # C3980<br>Miami, FL 33166 | 3960 | 12/9/2017 | TK Holdings Inc. | $65.38 | | | | | $65.38 |
| TINO,JR., FRANK V<br>8345 N.W. 66th Street<br># C3980<br>Miami, FL 33166 | P-0037839 | 12/9/2017 | TK Holdings Inc., et al. | $65.38 | | | | | $65.38 |
| TINOCO SR, ANTHONY M<br>4106 SW Shenandoah Rd<br>Topeka, KS 66610 | P-0046521 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A<br>7340 Colony Cove Ln<br>Jacksonville, fl 32277 | P-0035909 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A<br>7340 Colony Cove Ln<br>Jacksonville, fl 32277 | P-0035913 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ELLEN<br>84 Tarragon Drive<br>East Hampton, CT 06424 | P-0005710 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ROBERT<br>84 Tarragon Drive<br>East Hampton, CT 06424 | P-0005708 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPP, BERNARD E<br>4437 N Salford Blvd<br>North Port, FL 34286 | P-0006722 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPENS, AMANDA S<br>2545 Tribble Creek Cv<br>Grayson, GA 30017 | P-0002796 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, JEFFREY A<br>20155 no 1170 st<br>Marshall, Il 62441 | P-0012855 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, LYNN A<br>414 Applegate Ct<br>Linthicum, MD 21090 | P-0008735 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, THOMAS<br>414 Applegate Ct<br>Linthicum, MD 21090 | P-0035268 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPIN, MELANIE M<br>6931 Eby Avenue<br>Merriam, KS 66204 | P-0033878 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPTON, ANNA<br>1116 Tudor House Rd<br>Pflugerville, TX 78660 | P-0001410 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIQUI, MARIA C<br>2007 Rosecrans Court<br>Frederick, MD 21702 | P-0006363 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, MARIA<br>814 MARGARET DRIVE<br>SEFFNER, FL 33584 | P-0001715 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, PEDRO<br>350 W Walnut Tree Drive<br>Blandon, Pa 19510 | P-0051375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, RUBEN B<br>3416 Neely Evans ct<br>Monroe, NC 28110 | P-0053381 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIROFF, MARK A<br>7832 Nummie Court<br>North Charleston, SC 29418 | P-0017571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRPAK, MICHAEL D<br>166 32nd Avenue<br>Vero Beach, FL 32968 | P-0001728 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRSCHWELL, PERRY<br>31 Hudson Drive<br>Dobbs Ferry, NY 10522-1180 | P-0047699 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TISCHLER, MICHAEL L<br>101 Pin Oak Court<br>Collegeville, PA 19426 | P-0013638 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISDALE, DAVID<br>4200 Stoneworks Place<br>New Albany, OH 43054 | P-0027291 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISDALE, JENELL G<br>245 tabor drive<br>columbia, sc 29203 | P-0041462 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISLOW, WILLIAM M<br>5715 Huston Rd.<br>West Lafayette, IN 47906 | P-0025793 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISLOW, WM M<br>5715 Huston Rd.<br>West Lafayette, IN 47906 | P-0025716 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TISON, DAVID C<br>1941 S. W. 133 ave.<br>Miramar, FL 33027 | P-0052000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITA, ROGER L<br>3206 Georgian Lane<br>Easton, PA 18042 | P-0042313 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITCOMBE, TARA J<br>5148 Royalton Road<br>Apt 6B<br>North Royalton, OH 44133 | P-0012992 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITTERINGTON, DAVID R<br>1044 Orchard Lane<br>Broadview Height, OH 44147 | P-0051887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tittle, Tawana<br>2637 W Randol Mill Rd Apt B<br>Arlington, TX 76012 | 4178 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TITUS BUDDE, TAMMY G<br>7267 MACBETH DR<br>Dublin<br>DUBLIN, OH 43016 | P-0011750 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, BEVERLY C<br>2930 E. Riverside Rd.<br>Buchanan, MI 49107 | P-0010770 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, BRIAN J<br>5070 Lockwood Rd<br>Perry, oh 44081 | P-0017057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, JR, JACK L<br>12316 Naples St NE<br>Blaine, MN 55449 | P-0033534 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, KYLE<br>162 Dolphin Circle<br>Marina, CA 93933 | P-0013048 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TITUS, MARCIA R<br>12316 Naples St NE<br>Blaine, MN 55449 | P-0033516 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIURA, KATHERINE<br>PO Box 7225<br>Santa Rosa, CA 95407-0225 | P-0034344 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIWARI, PRATIMA<br>2125 BETHEL RD SE<br>BREMEN, OH 43107 | P-0000238 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TJM Institutional Services, L<br>EISENBERG, MARC<br>1458 sherwood<br>highland park, IL 60035 | P-0009037 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holding Inc<br>GONZALES, ALISHA P<br>3711 Arboleda St<br>Pasadena, CA 91107 | P-0047097 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holding<br>PATTEN, CHRISTY<br>P.O. Box 883<br>3912 27th ST SW<br>Lanett, AL 36863 | P-0028894 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings INC Claim Process<br>ROSS, ROXANNE<br>212 Mozart Drive<br>Houma, La 70363 | P-0014605 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>3120 Shady Oaks Drive<br>Brownwood, TX 76801 | P-0002433 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings INC<br>3120 Shady Oaks Drive<br>Brownwood, TX 76801 | P-0002498 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc<br>ALEXANDER, TERRI<br>1622 Manor Road<br>Dundalk, MD 21222 | P-0044087 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>BALTHAZAR, EMMANUELLA<br>41 RECTOR RD<br>BOSTON, MA 02126 | P-0005828 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc<br>GRAVES, JESSICA C<br>1551 N Royal Apt N<br>jackson, tn 38301 | P-0015696 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| tk holdings inc<br>KEFFELEW, KEFFELEW<br>keffelew keffelew<br>3115 bagley ave # 7<br>los angeles, ca 90034 | P-0057409 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tk holdings inc<br>NESBITT, WILMA T<br>2678 houston st<br>North Charleston, SC 29405 | P-0002837 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>P.O.BOX 3004<br>Monroe, WI 53566 | P-0008619 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS INC<br>WILLIAMS, SHANE C<br>13971 Silver Creek Way<br>Victorville, CA 92392 | P-0020629 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TK Holdings Inc<br>WOODS, TEASHIA R<br>1941 Marie Foster Street<br>Apt 1208<br>Selma, AL 36703 | P-0039996 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tk holdings Inc, / Takata<br>TK holdings Inc,<br>P.o Box 3004<br>Monroe, WI 53566 | P-0046191 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tk holdings Inc.<br>6139 e. 2nd street<br>Tucson | P-0057799 | 3/30/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TK HOLDINGS INC.<br>FORREST SENIOR, TOMMIE L<br>3133 OAK HILL STREET<br>SIERRA VISTA, AZ 85650 | P-0012164 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc.<br>HOOD, TONYA<br>P.O. Box 942<br>Stone Mountain, GA 30086 | P-0030384 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc.<br>LEDEZMA, JOSHUA<br>6932 Agra Street<br>Commerce, CA 90040 | P-0023401 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc.<br>Margaret Patchett<br>403 Victoria Drive<br>Port Orange, FL 32129 | P-0055358 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK holdings inc.<br>MENDEZ, RAUL D<br>po box 4850 new York 10163<br>NY | P-0055047 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc.<br>RICHARD, JORDAN D<br>3019 Sam Houston Ave<br>Apt B304<br>Huntsville, TX 77340 | P-0012989 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings Inc/ Takata<br>KIRKLAND, TASHONDA<br>322 Seminole Ct<br>Pahokee, FL 33476 | P-0022200 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>DEFOOR, JUSTIN<br>5331 Martins Crossing Rd<br>Stone Mountain, Ga 30088 | P-0003603 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>FLANNERY, RONAN A<br>8980 Crosswind Cir<br>Apt # 207<br>Montgomery, Al 36117 | P-0005531 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK Holdings<br>HOWELL, JASMINE<br>1150 Brookside Dr. Apt 608<br>San Pablo, CA 94806 | P-0053198 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>HUIEL, BRENDA T<br>2606 Crestlane Drive SE<br>Smyrna, GS 30080 | P-0004482 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>P.O. BOX 3004<br>MONROE, WI 53566-3004 | P-0029691 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>POUNCY, ERIKA L<br>1304 Camille Street<br>Shreveport, LA 71108 | P-0057206 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings<br>RAINES, CANDACE R<br>1109 Townsend Blvd<br>Jacksonville, Fl 32211 | P-0018998 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS, INC.<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036617 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK Holdings, Inc.<br>JOSEPH, KAYLA<br>P.o. Box 20609<br>Tallahassee, FL 32316 | P-0006672 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| tkrestructuring<br>MURRAY, PAMELA<br>8028 michener ave<br>phila, pa 19150 | P-0010047 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tkrestucturing<br>BENEFIELD, CHRISTPHER<br>916 bighorn drive<br>Barstow, Ca 92311 | P-0057538 | 2/28/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| TNT Contracting and Erecting,<br>100 Woodland Cove<br>Malvern, AR 72104 | P-0025187 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TO, JESSICA<br>3524 Durfee Ave. Apt 5<br>El Monte, CA 91732 | P-0016491 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TO, MICHAEL<br>1000 N Eglin Pkwy # 439<br>Shalimar, FL 32579 | P-0056522 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, KATY M<br>7604 Janak Drive<br>Houston, TX 77055 | P-0003678 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, TIMOTHY T<br>7604 Janak Drive<br>Houston, TX 77055 | P-0003684 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBEY, JENNIFER<br>10 Crescent St<br>Millers Falls, MA 01349 | P-0011232 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tobias, Mary A<br>4603 Wheatstone Ct.<br>Richmond, TX 77469 | 572 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOBIAS, ROWEL B<br>2700 Malibu Court<br>COLUMBIA, MO 65203 | P-0054818 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIAS, ROWEL B<br>2700 Malibu Court<br>COLUMBIA, MO 65203 | P-0054819 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 Bedford St # 210<br>Stamford, CT 06901 | P-0034400 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 Bedford St # 210<br>Stamford, CT 06901 | P-0034404 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 Bedford St # 210<br>Stamford, CT 06901 | P-0034409 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>7674 S Mission Ct<br>Franklin, WI 53132 | P-0011552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>7674 S Mission Ct<br>Franklin, WI 53132 | P-0011693 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JACQUELINE<br>29 cherry street<br>Apt. 10b<br>Warwick, Ny 10990 | P-0055342 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JAMES S<br>10586 Montrose Bay Ave<br>Boynton Beach, FL 33473 | P-0023662 | 10/30/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| TOBIN, STEPHEN W<br>116 Caneel Ct.<br>Gretna, La 70056 | P-0028149 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBON, JASON<br>1589 Peters Gate<br>East Meadow, NY 11554-1529 | P-0026240 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBOR, BEN D<br>6 Winner Circle<br>Houston, TX 77024 | P-0047996 | 12/26/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| TOCANTINS, WILLIAM H<br>913  6th St   apt 2<br>Santa Monica, CA 90403 | P-0042592 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCCI, ANGELA M<br>6 East Rhodes Avenue<br>West Chester, PA 19382-5520 | P-0014239 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCK, WILLIAM L<br>269 E. Claiborne Pl.<br>Long Beach, CA 90807 | P-0040706 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODA, KEN<br>1400 Lodi Ave<br>San Mateo, Ca 94401 | P-0015680 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD , DEBORAH L<br>20 Sunset Drive<br>Sebastian , FL 32958 | P-0026469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, ALICE L<br>315 Winding Rd<br>Friendswood, TX 77546 | P-0002074 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD, BRADLEY R<br>17465 Little Eagle Creek Ave.<br>Westfield, IN 46074 | P-0001513 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, DAVID H<br>20 Sunset Drive<br>Sebastian, FL 32958 | P-0026130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MARSHA B<br>24542 Hilliard Blvd.<br>Westlake, OH 44145 | P-0018659 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MELENDA S<br>29 Rockefeller Drive<br>Apt. A<br>Ormond Beach, Fl 32176 | P-0013428 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TODD, RANDALL L<br>34 ryanwyck place<br>the woodlands, tx 77384 | P-0045563 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL L<br>34 Ryanwyck Place<br>The Woodlands, tx 77384 | P-0049658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL<br>34 Rwanwyck Place<br>34 ryanwyck place<br>The Woodlands, tx 77384 | P-0050186 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, SAMUEL O<br>8801 BRIGADIER LANE<br>MINT HILL, NC 28227 | P-0041888 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TIFFANY R<br>4242 Huston Hills Rd<br>Decatur, IL 62526 | P-0010571 | 10/31/2017 | TK Holdings Inc., et al. | $15,660.28 | | | | | $15,660.28 |
| TODD, TIFFANY<br>4242 Huston Hills Rd<br>Decatur, IL 62526 | P-0010534 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TOREY | P-0033883 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROFF, PATRICK A<br>39 Woodland Ave<br>Hyannis, MA 02601 | P-0006610 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, PETAR R<br>1662 W Rachel Ln<br>Appleton, WI 54913-6703 | P-0012834 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, RUMEN T<br>1662 W Rachel Ln<br>Appleton, WI 54913-6703 | P-0012824 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOEPKE, MICHAEL W<br>2107 Burlington Dr<br>Midland, MI 48642 | P-0037851 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOERING, ANDREW J<br>245 Ashland Trail<br>Tyrone, GA 30290 | P-0035275 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOFT, ADAM<br>10774 Richmond Place<br>Cooper City, FL 33026 | P-0003437 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOH, ABIGAIL X<br>2012 Coolidge St #91<br>San Diego, CA 92111 | P-0055174 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOKAR, ALEXANDER<br>670 Greylyn Dr<br>San Ramon, Ca 94583 | P-0016789 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, JASON L<br>3282 Oak Ridge Circle<br>Hamilton, MI 49419 | P-0041620 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J<br>509 Glendale Ave<br>Haddon Township, NJ 08108-2233 | P-0052824 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J<br>509 Glendale Ave<br>Haddon Township, NJ 08108-2233 | P-0053162 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, SCOTT M<br>200 Staghorn Way<br>Franktown, CO 80116-8745 | P-0044800 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAR, PATRICIA M<br>5225 Marcella Court<br>Durham, NC 27707 | P-0027140 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0017945 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0019194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEA, ANDREA N<br>10306 Latta Creek Dr<br>Katy, TX 77494 | P-0050713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO, LEOPOLDO<br>8503 Rolling Oaks Dr SE<br>Owens Cross Road, AL 35763 | P-0008496 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO, LUCIA M<br>3175 Greenwood Street<br>Winter Park, FL 32792 | P-0002176 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO-PEREZ, JOANA<br>6950 vista lago loop apt300<br>Zephyrhills, Fl 33542 | P-0000613 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEN, NATARRA N<br>3730 Illinois<br>FL 1<br>St. Louis, MO 63118 | P-0009680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, BENJAMIN N<br>11019 stone rd<br>valley view, OH 44125 | P-0005901 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, KESHA<br>8000 Casitas Road<br>Atascadero, CA 93422 | P-0019474 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, WILLIAM G<br>106 BRIGHTON CT<br>COLUMBIA, TN 38401 | P-0025608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, INEZ L<br>325 HILLCREST AVENUE<br>TRENTON, NJ 08618 | P-0003026 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E<br>3754 Morningview Drive<br>Moss Point, MS 39563 | P-0006812 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOLES, JAMES E<br>3754 Morningview Drive<br>Moss Point, MS 39563 | P-0006827 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH | P-0003431 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH<br>889 Madison Ct<br>JONESBORO, Ga 30236 | P-0003400 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLHUS III, JOHN A<br>107 Daryl Drive<br>Vernon, CT 06066 | P-0008739 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toll Brothers, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052210 | 12/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| TOLL, REGINA<br>1110 SW 125th Ave<br>M 412<br>Pembroke Pines, FL 33027 | P-0034956 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLL, REGINA<br>1110 Sw 125th Ave<br>M412<br>Pembroke Pines, FL 33027 | P-0034954 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEFSON, JAMIE F<br>3550 Park Blvd #2<br>San Diego, CA 92103 | P-0037308 | 12/7/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| TOLLEFSON, JON<br>5305 Ayrshire Blvd<br>Edina, MN 55436 | P-0021012 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tollen, Roberta Kay<br>2801 SW Spring Garden St<br>Portland, OR 97219 | 2899 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L<br>8219 Morrell Lane<br>Durham, NC 27713 | P-0017652 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L<br>8219 Morrell Lane<br>Durham, NC 27713 | P-0017654 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, KIMBERLY R<br>8219 Morrell Lane<br>Durham, NC 27713 | P-0017792 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOM, DAVID<br>155 Paoakalani Avenue<br>Suite 501<br>Honolulu, HI 96815 | P-0012608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOM, GALEN<br>2550 Hilborn Road<br>#197<br>Fairfield, Ca 94534 | P-0018155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMA, VELMA<br>911 n. leavitt st<br>apt 3r<br>chicago, il 60622 | P-0044982 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tomaino, Peter M.<br>180 Proctor Blvd.<br>Utica, NY 13501 | 1808 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMAN, GRETCHEN R<br>965 Morgan Road<br>River Falls, WI 54022 | P-0016288 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMAN, MARSHALL B<br>965 Morgan Road<br>River Falls, WI 54022 | P-0016267 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMANSKI III, DONALD<br>P.O. Box 405<br>23825 Lemoyne Rd<br>Lemoyne, Oh 43441 | P-0055401 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMARELLI, MARIANNE<br>267 Emerald Court<br>Castle Rock, CO 80104 | P-0016053 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASCHESKI, JOSEPH D<br>1005 NW 83rd St<br>Seattle, WA 98117 | P-0028190 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tomashefski, Joseph<br>5031 Winding Hills Lane<br>Woodstock, GA 30189 | 3673 | 11/28/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tomashefski, Marianne<br>5031 Winding Hills Lane<br>Woodstock, GA 30189 | 3679 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMASI, KATHLEEN H<br>65 Madison Street<br>Saratoga Springs, NY 12866 | P-0057201 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASZEWSKI, STANLEY A<br>3013 Normandy Drive<br>McKinney, TX 75070 | P-0039326 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMB, JENNIFER P<br>3906 Curlytail Ct<br>Murrysville, PA 15668-9564 | P-0029465 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMBERLIN, EDWARD M<br>1409 N Franklin St.<br>Gastonia, NC 28054 | P-0011892 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK JR, THOMAS N<br>2521 South 200th Avenue<br>P.O. Box 909<br>Buckeye, AZ 85326 | P-0009433 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK JR., THOMAS N<br>2521 South 200th Avenue<br>P.O. Box 909<br>Buckeye, AZ 85326 | P-0009419 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK, GREGORY<br>4231 so 89 st<br>greenfield, wi 53228-2211 | P-0007556 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tomecek, Hollie Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 4027 | 12/13/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| TOMEY, LORI<br>2219 Madison Road<br>Cincinnati, oh 45208 | P-0012224 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMEY, LORI<br>2219 Madison Road<br>Cincinnati, OH 45208 | P-0012231 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMINGAS, EDWARD A<br>2500 Griegos Pl NW<br>Albuquerque, NM 87107 | P-0054773 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMLAN, JOHN R<br>5 Kilsyth Court<br>St. Clairsville, OH 43950 | P-0019907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 Kilsyth Court<br>St. Clairsville, OH 43950 | P-0019913 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 Kilsyth Court<br>St. Clairsville, OH 43950 | P-0019938 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, SHAWN D<br>5 Kilsyth Court<br>St. Clairsville, OH 43950 | P-0019928 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, CHRIS<br>4 Cardinal Lane<br>Sicklerville, NJ 08081 | P-0007517 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014438 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, DAVID J<br>5842 Abraham ave<br>Westminster, Ca 92683 | P-0024575 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, HEYWARD P | P-0000962 | 10/20/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| TOMLINSON, JESSICA L<br>511 E. Oakridge<br>Ferndale, MI 48220 | P-0014104 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, ROBERT T<br>10270 Tuscany Drive<br>Las Cruces, NM 88007-8927 | P-0007612 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, TERRA C<br>4448 Boston Drive<br>Plano, TX 75093 | P-0044025 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLJANOVIC, JOHN J<br>226 Wilson Street<br>Johnstown, Pa 15906 | P-0012381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMMASONE, MARILYN J<br>1337 Paul Avenue<br>Schenectady, NY 12306 | P-0025181 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMMASONE, STEVEN A<br>1337 Paul Avenue<br>Schenectady, NY 12306 | P-0025188 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMORSKY, RICHARD L<br>8161 Kiowa Trail<br>Pinckney, MI 48269 | P-0033910 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPACH, LUCAS A<br>1815 Crain Street<br>Evanston, IL 60202 | P-0009251 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ARLEN M<br>1022 Near Ocean Drive<br>Vero Beach, FL 32963 | P-0044428 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, CAROLYNE E<br>5 Karen Court<br>Westbury, NY 11590 | P-0047222 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMPKINS, GERARD F<br>5 Karen Court<br>Westbury, NY 11590 | P-0047235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 Water St<br>Ellenton, FL 34222 | P-0006930 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 Water St<br>Ellenton, FL 34222 | P-0024055 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBERT<br>34 Beech court<br>Fishkill, Ny 12524 | P-0037978 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBIN<br>P.O. Box 1059<br>Lake Oswego, OR 97034 | P-0036874 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMPSETT, HOLLY A<br>429 North 33rd St<br>Lincoln, Ne 68503 | P-0046323 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMS, MAY H<br>223 E Avondale Dr<br>Greensboro, NC 27403 | P-0021172 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMS, MAY<br>223 E Avondale Dr<br>Greensboro, NC 27403 | P-0019713 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tonatiuh Ranch<br>1395 County Road 10<br>Ridgway, CO 81432 | P-0017508 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONEY, RAY<br>419 Hickory Rdg<br>Columbus, MS 39705 | P-0014027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONEY, TROY L<br>2601 McKinney Ranch Pkwy<br>Apt 3408<br>McKinney, Tx 75070 | P-0001820 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, ANDY<br>66 Hempstead Drive<br>Newark, DE 19702 | P-0010307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, CARRIE K<br>103 W Crystal Cove Ter<br>San Francisco, CA 94134 | P-0031442 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, KAKIONG<br>421 east mission rd #30<br>alhambra, ca 91801 | P-0029504 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, TAT P<br>1503 E Larkwood Street<br>West Covina, CA 91791 | P-0041726 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONGAONKAR, PRASAD C<br>409 Fairview Ave<br>Apt C<br>Arcadia, CA 91007 | P-0038589 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONKS, JULIA G<br>2039 MAX GRAY ROAD<br>PLAINFIELD, VT 05667 | P-0053717 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONNESEN, TIM<br>8944 Aqueduct Ave<br>North Hills, CA 91343 | P-0016083 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONNESSEN, GUNNAR O<br>818 Hewitt Drive<br>Port Orange, FL 32127-5957 | P-0000174 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TON-NU, TRISHA<br>78 Parker Avenue<br>Apt 3<br>San Francisco, CA 94118 | P-0022410 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOLI, GLENN F<br>15563 Pintura Dr<br>Hacienda Heights, CA 91745 | P-0015212 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOUKOUIN, LIE G<br>8630 Copper Canyon Way<br>Antelope, CA 95843 | P-0042422 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TONTY, TERRY L<br>3628 Effingham Lane<br>Modesto, CA 95357 | P-0029259 | 11/20/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| Tonys Taxi Limo<br>RAYNOR, TONY A<br>30 Lehmann dr<br>Rhinebeck, NY 12572 | P-0028394 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOCH, KATHLEEN<br>1591 Norwich Ave.<br>Thousand Oaks, CA 91360 | P-0033220 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOGOOD, CRYSTAL<br>1772 nand ct<br>yuba city, ca 95993 | P-0025967 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOHEY, CHARLES Q<br>1001 Chenery Street<br>San Francisco, CA | P-0017410 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOKER, MATTHEW W<br>2469 Native Dancer Way<br>Sevierville, TN 37876 | P-0050624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toolcraft<br>140 Granger Street<br>Rutland, VT 05701 | 1694 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOLSEE, AZEEZAN N<br>280 view street<br>new haven, CT 06511 | P-0052281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toombs, Alfred Lawrence<br>215 No. Columbus St.<br>Alexandria, VA 22314-2411 | 4548 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMER, ANDRÉ<br>1113 5th ave<br>Apt. 512<br>Rock Falls, Il 61071 | P-0051902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toomer, Cornelia L.<br>4020 Lavista Circle #210<br>Jacksonville, FL 32217 | 721 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Toomey Clyde Interiors, Inc<br>7485 Water Fall Trail<br>Chagrin Falls, OH 44022 | P-0035235 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMEY COOPER, CYNTHIA L<br>245 Palomino Ave<br>Roseburg, OR 97471 | P-0035108 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOMEY, THOMAS C<br>111 Sandra Lee Dr<br>Mandeville, La 70448 | P-0038858 | 12/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toor, Harinder S.<br>1017 N Canyon Dr.<br>Modesto, CA 95351 | 1512 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPE, LISA R<br>4619 JULIAN DRIVE<br>Columbus, OH 43227 | P-0037132 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Topolski, Mark Edward<br>27922 Cedar View Ct<br>Mechanicsville, MD 20659 | 1332 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPPER, ANDREW J<br>232 Live Oak Ln<br>Fort Walton Beac, FL 32548 | P-0035475 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOPPINS, PAUL<br>1308 DEARING PLACE<br>TUSCALOOSA, AL 35401-3336 | P-0039417 | 12/12/2017 | TK Holdings Inc., et al. | $12,440.00 | | | | | $12,440.00 |
| TORALDO, MARY G<br>7706 Harmans Road<br>Hanover, MD 21076 | P-0023777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORCHIO, JASON<br>4219 Amboy Road<br>10<br>Staten Island, NY 10308 | P-0013054 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORELLI, GAIL D<br>275 Rockbourne Ct<br>Westerville, OH 43082 | P-0002362 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORELLI, GAIL D<br>275 Rockbourne Ct<br>Westerville, OH 43082 | P-0002440 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOREN, NICHOLAS J<br>1247 11th St. Apt. 3<br>Santa Monica, CA 90401 | P-0024259 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGERSEN, ADRIANNE<br>1748 Kays Creek Cir<br>Layton, UT 84040 | P-0007757 | 10/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| TORGERSEN, DALLAS K<br>1748 Kays Creek Cir<br>Layton, UT 84040 | P-0007762 | 10/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| TORGESEN, DAVID<br>25842 Royal Oaks Rd.<br>Stevenson Ranch, CA 91381 | P-0019091 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 Preston Avenue<br>Durham, NC 27705 | P-0050754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 Preston Avenue<br>Durham, NC 27705 | P-0050849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 Preston Avenue<br>Durham, NC 27705 | P-0051232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORINO, THOMAS M<br>23 amity point<br>clifton park, ny 12065 | P-0019635 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tormey, Dolores<br>20 Redwood Lane<br>Ringwood, NJ 07456 | 1577 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORNATORE, STEVEN J<br>385 tar creek rd<br>oriental, nc 28571 | P-0025735 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, ANTHONY D<br>2210 Howard Ave Unit B<br>Everett, Wa 98203 | P-0055159 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, BETT<br>1355 Four Seasons Blvd<br>Tampa, Fl 33613 | P-0008040 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, FERDINAND<br>19900 East Country Club Drive<br>Apt 218<br>Aventura, FL 33180 | P-0022364 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TORO, FERDINAND<br>19900 East Country Club Drive<br>Apt 218<br>Aventura, FL 33180 | P-0022369 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, LAURA<br>13807 Bradley Ave<br>Sylmar, CA 91342 | P-0027335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORONTO, GARY<br>18 Crested Butte Court<br>Shamong, NJ 08088 | P-0020507 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 brookdale lane<br>upper marlboro, md 20772 | P-0021451 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 brookdale lane<br>upper marlboro, md 20772 | P-0021504 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 Brookdale Lane<br>Upper Marlboro, md 20772 | P-0021507 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, AMADINA B<br>164-24 Grand Central Pkway<br>Jamaica, NY 11432 | P-0025122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 Legion Pl<br>Whippany, NJ 07981 | P-0031271 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 Legion Place<br>Whippany, NJ 07981 | P-0031987 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, CLAIRE<br>1214 Reilly Ln<br>Clarkston, Ga 30021 | P-0006285 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRE, CLAIRE<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006304 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORREGANO, SHIELA<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043683 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TORREGROSSA, BRENNAN J<br>224 Vassar Ave<br>Swarthmore, Pa 19081 | P-0021506 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TORRENCE, RACHEL<br>1977 West Fairmount Ave<br>Milwaukee, WI 53209 | P-0005488 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES FIGUERAS, JOSE H<br>4356 Avenida Constancia<br>Villa del Carmen<br>Ponce, PR 00716 | P-0055819 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES GARCIA, AGUSTIN J<br>314 SE 9TH AVE<br>CAPE CORAL, FL 33990 | P-0055511 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES III, JOSE A<br>7506 Augusta Lane<br>Rosharon, TX 77583 | P-0053815 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES JR, WILLIAM<br>PO Box 171<br>Batavia, NY 14056 | P-0021934 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES JR., OSCAR<br>412 Morgan Street<br>Elgin, IL 60123 | P-0025925 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES JR., OSCAR<br>412 Morgan Street<br>Elgin, IL 60123 | P-0030265 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, ALEX<br>1007 W Gem<br>Moses Lake, wa 98837 | P-0030140 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Torres, Ana Maria<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3290 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, ANDRES<br>346 se davis st<br>apt 9<br>dallas, or 97338 | P-0015965 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, ARACELY<br>PO Box 1888<br>Mecca, ca 92254 | P-0056204 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, BARBARA T<br>44755 San Clemente Circle<br>Palm Desert, CA 92260-3516 | P-0042302 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, BETTY A<br>4506 tanager Road<br>Monroe, NY 10950 | P-0007900 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, CARLOS V<br>260 Mariposa Avenue<br>Daly City, CA 94015-2107 | P-0014478 | 11/3/2017 | TK Holdings Inc., *et al*. | $43.79 | | | | | $43.79 |
| TORRES, CHRISTINA M<br>10225 LURLINE AVE<br>UNIT B<br>CHATSWORTH, CA 91311 | P-0012563 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, DAVID S<br>2845 Middleton Circle<br>Kissimmee, FL 34743 | P-0042740 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, DIALIZA<br>P.O. Box 6233<br>Plainfield, NJ 07062 | P-0055039 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, EDDIE S<br>250 Millicent Ave<br>Buffalo, NY 14215 | P-0052137 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, ELADIO A 80 pine island circle KISSIMME, Fl 34743 | P-0012382 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, ERIKA 7571 S. Calle del lago Tucson, AZ 85746 | P-0054244 | 1/8/2018 | TK Holdings Inc., et al. | $36,061.97 | | | | | $36,061.97 |
| TORRES, FELICIA L 7220 Herboso Grand Prairie, TX 75054 | P-0045567 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L 7220 Herboso Grand Prarie, TX 75054 | P-0045538 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Torres, Felicia L. 7220 Herboso Grand Prairie, TX 75054 | 4321 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, GEOVANI M 10401 NW 30 PL Miami, FL 33147 | P-0044175 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, GREGORY D MO AZIZ ESQ. 800 Commerce Houston, TX 77002 | P-0031023 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Torres, Gregory D. Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3260 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, HIEDY A 749 N. Bush Street Ukiah, CA 95482 | P-0017493 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Torres, Jannet 11601 Nelson st Loma Linda, CA 92354 | 4121 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, JASON A 598 Smokemont Ct Apopka, FL 32712 | P-0001263 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JASON A 598 Smokemont Ct Apopka, FL 32712 | P-0001267 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHN W 18490 W. Verdin Rd. Goodyear, AZ 85338 | P-0011964 | 11/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| TORRES, JOHN W 18490 W. Verdin Road Goodyear, AZ 85338-5080 | P-0007308 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, JOHNATHAN R | P-0009700 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Torres, Jose 10364 25th St Rancho Cucamonga, CA 91730 | 1422 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Torres, Jose A. 5825 Annunciation St. Houston, TX 77016 | 4957 | 4/16/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TORRES, KORRI N 6415 Elena St. Chino, CA 91710 | P-0021332 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, LUIS 2075 HOMER AVE BRONX, NY 10473 | P-0025144 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, MELISSA A 204 E DRESSER ROAD DEKALB, IL 60115 | P-0020548 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, NANCY M 2241 Gondar Ave Long Beach, CA 90815 | P-0031483 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, RICHARD S 9651 Meadowland Drive Houston, tx | P-0037603 | 12/8/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| TORRES, ROBERT C 850 Hillside St. #23 La Habra, ca 90631 | P-0020888 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, SARAH 2876 Shasta Drive Fairfield, CA 94533 | P-0036527 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, SHARON K 1076 Plantation Rose Ct Henderson, Nv 89002 | P-0000331 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES, VANESSA B 829 tyson ave philadelphia, pa 19111 | P-0033904 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRESGARCIA, IRMA 1604 S Courtney Ave Fullerton, CA 92833 | P-0045913 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRESGIL, ANASTASIA S 455 Sims Road Santa Cruz, CA 95060 | P-0051291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRES-PALLOTTA, CHELSEA 1120 Peacock Creek Drive Clayton, CA 94517 | P-0015666 | 11/4/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| TORRES-RIVERA, JENNY E A-Cond. Jardines San Ignacio Apt 313A San Juan, PR 00927 | P-0033847 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORREY, RICKY S 687 N De Soto St. Salt Lake City, UT 84103 | P-0028849 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Torri, Thomas L. 8223 Villaverde Dr. Whittier, CA 90605 | 2322 | 11/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TORRIERO, JOHN 18 Coddington Dr New Providence, NJ 07974 | P-0035674 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORRUELLA, IGNACIO 1540 SW 61ST AVENUE NORTH LAUDERDALE, FL 33068 | 914 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TORRUELLA, RAFAEL 2005 AVE SAGRADO CORAZON APT. 8F SAN JUAN, PR 00915 | P-0057701 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORSIELLO, CYNTHIA M % Crick Holly Lane E Islip, NY 11730 | P-0056524 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORTORICI, DEBORAH C<br>52 Gordon St.<br>Malden, MA 02148-1522 | P-0044829 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORTORICI, MICHAEL<br>52 Gordon St.<br>Malden, MA 02148-1522 | P-0045048 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORUNO RAYO, JADDER<br>n7457 west rib rd<br>westboro, wi 54490 | P-0048250 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, ELENA C<br>P.O. Box 253<br>Vineburg, CA 95487 | P-0019264 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, JEANI<br>27662 Aliso Creek Rd. #1308<br>Aliso Viejo, CA 92656 | P-0035597 | 12/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| TOSKA, ORNELA<br>15583 Marcello Cir<br>Naples, FL 34110 | P-0006990 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSTADO, PATRICIA E<br>10075 Silver Meadows Court<br>Sacramento, CA 95829 | P-0027177 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Total Produce Co.<br>NILMEIER, BRAD J<br>2787 W. Bullard, Suite 109D<br>Fresno, CA 93711 | P-0012447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Total Produce Company<br>2787 W. Bullard, Suite 109D<br>Fresno, CA 93711 | P-0012600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Total Produce Company, Inc.<br>2787 W. Bullard, Suite 109D<br>Fresno, CA 93711 | P-0012589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toth Corporation<br>P O Box 178<br>McMinnville, OR 97128 | P-0036018 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH JR, WILLIAM<br>4041 longline lane<br>myrtle beach, sc 29579 | P-0043184 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, KAREN E<br>19322 93rd Dr NW<br>Stanwood, WA 98292 | P-0053375 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, WILLIAM<br>6 Rivercrest Dr<br>Piscataway, NJ 08854 | P-0023858 | 11/3/2017 | TK Holdings Inc., et al. | $4,036.82 | | | | | $4,036.82 |
| TOTSLINE, GREGORY J<br>12209 Rosswood Dr.<br>Monrovia, MD 21770 | P-0041464 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTTINGHAM, CHRISTLE A<br>39 Woodlodge Drive<br>Huntsville, Tx 77320 | P-0036293 | 12/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TOUB, LIBBY<br>888 Harvard Avenue<br>Menlo Park, CA 94025 | P-0030142 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toubassy Distribution<br>TOUBASSY, TONY<br>2911 Andrade Ave.<br>Richmond, CA 94804 | P-0024199 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Touch, Whitney G<br>1608 Almora Ct.<br>Willow Spring, NC 27592 | 3147 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TOULOUPAKIS, ANDREW<br>12816 S. Mill Road<br>Palos Park, IL 60464 | P-0013058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>4721 Old Dominion Drive<br>Arlington, VA 22207 | P-0008364 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>4721 Old Dominon Drive<br>Arlington, VA 22207 | P-0008380 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUMARI, ARMAN<br>2034 Pelham Avenue<br>Los Angeles, CA 90025 | P-0038057 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNGE, JEFFREY<br>68 Capisic Street<br>Portland, ME 04102 | P-0013963 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNKARA, KAREN<br>3201 Windy Cape Lane<br>League City, TX 77573 | P-0023254 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUPIN, ROBERT S<br>1371 Rose Creek Ct<br>Lebanon, OH 45036 | P-0001474 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tourial, Jennifer<br>4640 Mount Paran Parkway<br>Atlanta, GA 30327 | 1793 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOURJE, KYLE D<br>10569 Arnwood Rd<br>Sylmar, CA 91342 | P-0017244 | 11/6/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| TOURNADE, RICHARD G<br>9309 Blanton Place<br>Thonotosassa, Fl 33592 | P-0022441 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURVILLE-THILL, MIRANDA M<br>16540 MANKATO ST NE<br>HAM LAKE, MN 55304 | P-0018852 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUSLEY, THOMAS H<br>3302 Circle Hill Road<br>Alexandria, VA 22305 | P-0008593 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toutoute, Cherleda<br>2242 NW 75th Street<br>Miami, FL 33147 | 322 | 10/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| TOVAR TRIANO, CESAR D<br>1330 Market St<br>Apt 250<br>San Diego, CA 92101 | P-0043273 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVAR, JUAN E<br>9 Ingreso<br>Rancho Santa Mar, CA 92688 | P-0038067 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVAR, RICHARD<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0041808 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOVAR, ROSA<br>9411 Ariel rico ct<br>El paso, Tx 79907 | P-0050244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOVER, SILVIA<br>302 Kaybe Court<br>San Jose, CA 94139 | P-0018517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOW, LAURA<br>881 Coachman Place<br>Clayton, CA 94517 | P-0031238 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWE, JAMES B<br>171 Highland Park Drive<br>Birmingham, AL 35242 | P-0050622 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWE, SHELLY C<br>Shelly C. Towe<br>1060 Shive Lane E5<br>Bowling Green, KY 42103 | P-0042196 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWER, WILLIAM<br>15 TIMBER RIDGE<br>MOUNT KISCO, NY 10549 | P-0016676 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWERS, KRISTOPHER A<br>132 Hidden Lakes Drive<br>Gray, GA 31032 | P-0008113 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWLE, JOSEPH M<br>10258 Carreta Drive<br>Santee, CA 92071 | P-0040066 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Town Center Investments, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0051216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Town Center Investments, Inc.<br>Hill, Ward Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWN, JOHN M<br>361 SADDLE LN<br>OJAI, CA 93023 | P-0023340 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNE, ADAM M<br>363 Wyassup Rd.<br>North Stonington, RI | P-0006201 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TOWNLEY, LYNDA L<br>1109 N Sycamore St.<br>Palestine, Tx 75801 | P-0020787 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNLEY, STEPHEN R<br>50 D Branding Iron Trl<br>Silver City, NM 88061 | P-0017445 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEL, TORRIA L<br>2400 Douglas McArthur Drive<br>Starkville, MS 39759 | P-0042972 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIAN A<br>130 Oakwood Drive<br>St Charles, IL 60175 | P-0010110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIANNA P<br>1341 Florida Street<br>Memphis, TN 38106 | P-0036839 | 12/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TOWNSEND, CEDRIC D<br>7047 Willow Point Drive<br>Horn Lake, Ms 38637 | P-0025284 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CEDRIC D<br>7047 Willow Point Drive<br>Horn Lake, Ms 38637 | P-0025290 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOWNSEND, CELESTE D<br>3245 Lookout Drive<br>Fort worth, TX 76140 | P-0003578 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TOWNSEND, JAMES M<br>309 Foxtail Lane<br>Spring City, PA 19475 | P-0019636 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, LARRY K<br>400 Greentree Ct<br>Coppell, TX 75019-5644 | P-0045334 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, LEETTA M<br>913 Bryan Point Rd<br>Accokeek, MD 20607 | P-0049179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Townsend, Ronnie Wm.<br>2701 Madonna Drive<br>Fullerton, CA 92835 | 4551 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOWNSEND, SCOTT A<br>720 Pilot Woods Road<br>Covington, GA 30014 | P-0010543 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND-RILEY, CYNTHIA G<br>4713 silver wood ct<br>Temple, Tx 76502 | P-0001501 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSHEND, CHRISTINA M<br>2713 INDIGO HILLS COURT<br>JACKSONVILLE, FL 32221 | P-0018461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWRY, RICHARD W<br>6081 Halloran Lane<br>Hoffman Estates, IL 60192 | P-0007015 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWSEND JR, DOLL<br>4767 Blackison Cove<br>Memphis, TN 38109 | P-0027572 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYE, ELEANOR<br>21138 West View<br>Wharton, NJ 07885 | P-0010243 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| TOYE, TAMMY<br>PO Box 1325<br>Sarasota, FL 34230 | P-0033185 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Financial Services<br>CANTOR , GERALD P<br>6610 Reynard Drive<br>Springfield , VA 22152 | P-0025676 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Financial Services<br>GATES, MIIRA<br>11 Picard Cir<br>Easthampton, MA 01027 | P-0004234 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Financial Services<br>PO Box 5855<br>Carol Stream, IL 60197-5855 | P-0054764 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| toyota financial<br>ALEGRIA, JONDA<br>2912 frontier lane<br>mckinney, tx 75071 | P-0035471 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Financial<br>LATOURETTE, GEORGE<br>106 Woods Road<br>Port Jervis, NY 12771 | P-0018670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toyota Financial WISEMAN, KENNETH 11370 W Lincoln St Avondale, AZ 85323 | P-0057404 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Industries Commercial Finance, Inc. Chiesa Shahinian & Giantomasi PC Frank Peretore, Esq. One Boland Drive West Orange, NJ 07052 | 141 | 9/29/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| Toyota Motor Corporation for and on behalf of itself and the entities identified on the Claimant Lis Orrick, Herrington & Sutcliffe LLP Lorraine S. McGowen 51 West 52 Street New York, NY 10019 | 3694 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| Toyota Motor Corporation for and on behalf of itself and the entities identified on the Claimant Lis Orrick, Herrington & Sutcliffe LLP Lorraine S. McGowen 51 West 52 Street New York, NY 10019 | 3695 | 11/27/2017 | TK Holdings Inc. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| Toyota Motor Credit Company MACDONALD, ELOISE 3816 Liason Shreveport, LA 71108 | P-0048155 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Toyota Motor Credit Corp Amy Koppelman 12525 Glenhurst Ave. #305 Burnsville, MN 55337 | 2199 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CREDIT CORP DUHAYLUNGSOD, HANNAH C 19872 HESPERIAN BLVD HAYWARD, CA 94541 | P-0043770 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Manufacturing Orrick, Herrington & Sutcliffe LLP Lorraine S. McGowen 51 West 52nd Street New York, NY 10019 | 3690 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Motor Manufac list attached here to as annex 2 Lorraine S. McGowen Orrick, Herrington & Sutcliffe LLP 51 West 52nd Street New York, NY 10019 | 3700 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Motor Manufac List attached hereto as Annex 2. Lorraine S. McGowen Orrick, Herrington & Sutcliffe LLP 51 West 52nd Street New York, NY 10019 | 3703 | 11/27/2017 | TK Holdings Inc. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| Toyota of Bedford Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047963 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toyota of Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056821 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Clovis<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056872 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Clovis<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047954 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Fayetteville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056870 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Fayetteville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Pharr<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047915 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Pharr<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056745 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Surprise<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota Of Surprise<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056867 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048138 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056866 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>GONZALEZ, ROBERTO A<br>110 Brooklyn av, apt,-2L<br>freeport, ny 11520 | P-0008627 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>JACKSON,<br>115 Franklin Street NE<br>Apt. H-21<br>Washington, DC 20002 | P-0041580 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>MANIURKA, JANUSZ<br>5832 w 54 pl 3E<br>Chicago, Il 60638 | P-0050375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ToYota<br>MILORD, YOLETTE<br>164 East 92nd Street<br>Brooklyn, NY 11212 | P-0033564 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>NELSON, ELAINE<br>99 Nelson St<br>Starkville, MS 39759 | P-0033594 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>RAILO, MARY N<br>101 Amesbury<br>Plains<br>, Pa 18705 | P-0013931 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyota<br>SHAWULA, JENNIFER J<br>1320 E. Merona Pl<br>Anaheim, CA 92805 | P-0023632 | 11/13/2017 | TK Holdings Inc., et al. | $1,823.43 | | | | | $1,823.43 |
| Toyota<br>SUTTON, RETHA M<br>1637 Melvinville Ct Lot 12<br>Fayetteville, NC 28312 | P-0052612 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toyotal Financial Services<br>JENNINGS, MARCIA D<br>4338 Crescent Park Drive<br>Memphis, TN 38141 | P-0033664 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOZER, TONYA D<br>80 Green Rock Street<br>Sulphur Rock, AR 72579 | P-0042877 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI<br>4973 Cason cove drive apt 528<br>Orlando, Fl 32811 | P-0000947 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI<br>4973 Cason cove drive apt 528<br>Orlando, Fl 32811 | P-0015888 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABOSH, JOHN J | P-0019111 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACANNA, ANGELO<br>4 Fawn Lane<br>Westford, MA 01886 | P-0033851 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACANNA, DIANE M<br>4 Fawn Lane<br>Westford, MA 01886 | P-0033845 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACHTEN, LEAH<br>201 East 21 St.<br>apt. 20F<br>New York, NY 10010 | P-0046226 | 12/25/2017 | TK Holdings Inc., et al. | $640.80 | | | | | $640.80 |
| TRACHTMAN, ELIZABETH B<br>79 Versailles Boulevard<br>New Orleans, LA 70125 | P-0014629 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACTON, ROSLYN<br>19333 W Country Club Drive<br>APT 201<br>Aventura, FL 33180 | P-0053737 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tracy, Charles Ritchie<br>656 Beaver Park Drive<br>Elgin, SC 29045-8291 | 466 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY, GREGORY<br>209 Beach 124 Street<br>Rockaway Park, NY 11694 | P-0024868 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA<br>235 Hedges Station Rd<br>Winchester, KY 40391 | P-0011052 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA<br>235 Hedges Station Rd<br>Winchester, KY 40391 | P-0026452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACZYK, ARTHUR P<br>11 Bobwhite Crescent<br>Mashpee, MA 02649-3560 | P-0043056 | 12/18/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| TRACZYK, ARTHUR P<br>11 Bobwhite Crescent<br>Mashpee, MA 02649-3560 | P-0043051 | 12/18/2017 | TK Holdings Inc., et al. | $1,397.68 | | | | | $1,397.68 |
| TRAIGER, IRVING L<br>1031 Mount Darwin Drive<br>San Jose, CA 95120 | P-0014703 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trail, Kevin<br>Colson Hicks Eidson<br>255 Alhambra Circle PH<br>Coral Gables, FL 33134 | 351 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAIN, ZACHARY M<br>751 Miller Avenue<br>Mill Valley, CA 94941 | P-0034106 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Traingle Pond Management<br>WILLIAMS, SAM L<br>3713 Overlook Rd<br>Raleigh, NC 27616 | P-0014304 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAINOR, ERIN L<br>2 Cypress Court<br>Waldwick, NJ 07463 | P-0027557 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMEL, JAMES E<br>44 Circle Drive<br>Daytona Beach, FL 32117-1870 | P-0001697 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMELL, DARREN | P-0031758 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, TIMOTHY R<br>5760 Flowes Store<br>Concord, NC 28025 | P-0001724 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, WILLIE L<br>2420 Manzana Way<br>San Diego, CA 92139 | P-0018700 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TRAN, ANTHONY L<br>5625 Hub Street<br>Los Angeles, CA 90042/2523 | P-0055612 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, ANTHONY L<br>5625 Hub Street<br>Los Angeles, CA 90042-2523 | P-0056226 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tran, Bichloan<br>9246 Lowery Point Ct<br>Las Vegas, NV 89147 | 408 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TRAN, CHAU Y<br>PO BOX 25<br>GARDEN GROVE, CA 92842 | P-0043264 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, DAO T<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0052049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DAO V<br>10965 Merritt Dr<br>Stockton, CA 95219 | P-0021266 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DAO<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, DUNG D | P-0017889 | 11/6/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| TRAN, DUNG D<br>4353 Myrtle ave<br>Sacramento, CA 95841 | P-0018024 | 11/6/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| TRAN, ELIZABETH N<br>11845 TRAILRIDER CT<br>ELK GROVE, CA 95624 | P-0048232 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 Marion Circle<br>Missouri City, TX 77459 | P-0004203 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TRAN, HAI T<br>3410 Marion Circle<br>Missouri City, TX 77459 | P-0004211 | 10/25/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| TRAN, HAI T<br>3410 Marionc Circle<br>Missouri City, TX 77459 | P-0004216 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TRAN, HELEN<br>PO box 18491<br>Irvine, Ca 92623 | P-0053018 | 12/29/2017 | TK Holdings Inc., et al. | $9,300.00 | | | | | $9,300.00 |
| TRAN, HOA<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 Chynoweth Ct<br>San Jose, CA 95136 | P-0051896 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUNG V<br>4172 Commander Ln<br>Columbus, OH 43224 | P-0038125 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038665 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038671 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0039081 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KELVIN<br>25 Rosemary Drive<br>Lalor, VI 3075<br>Australia | P-0056329 | 2/1/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, KEN<br>6100 Berewick Commons Pkwy<br>Charlotte, NC 28278 | P-0002808 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIET<br>1547 park lawn rd<br>hacienda heights, ca 91745 | P-0023154 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIMBER T<br>10965 Merritt Dr<br>Stockton, CA 95219 | P-0021135 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIMBER T<br>10965 Merritt Dr<br>Stockton, CA 95219 | P-0021226 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LINH M<br>14362 Bushard St<br>#143<br>Westminster, CA 92683 | P-0027046 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LISA N<br>12138 S Tower Arch Lane<br>Herriman, UT 84096 | P-0054948 | 1/16/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| TRAN, LONG M<br>8042 Trask Ave<br>Apt D<br>Westminster, CA 92683 | P-0035495 | 12/4/2017 | TK Holdings Inc., et al. | $6,696.87 | | | | | $6,696.87 |
| TRAN, LONG M<br>8042 Trask Ave<br>Apt D<br>Westminster, CA 92683 | P-0035556 | 12/4/2017 | TK Holdings Inc., et al. | $6,696.87 | | | | | $6,696.87 |
| TRAN, LONG<br>43111 Candlewick Sq<br>Leesburg, VA 20176 | P-0028728 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>43111 Candlewick sq<br>leesburg, va 20176 | P-0028730 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038662 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038668 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LUAN K<br>16596 trinity loop<br>BROOMFIELD, CO 80023 | P-0012519 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| Tran, Mykael<br>3411 S. Main #A<br>Santa Ana, CA 92707 | 2900 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAN, NAM T<br>4234 Yupon Ridge Dr.<br>Houston, TX 77072 | P-0004131 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NGA N<br>9340 BEAR BASIN CT<br>las vegas, NV 89178 | P-0006072 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TRAN, NGOAN T<br>3115 bonham ave.<br>Temple, Tx 76502 | P-0002835 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, NINA 201 S Orange Ave Suite 1500 Orlando, FL 32801 | P-0043710 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, PETER M 605 S. Almansor St. Alhambra, CA 91801 | P-0037546 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, PHI 17902 BELL CIR APT A HUNTINGTON BEACH, CA 92647 | P-0038837 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, RICK 306 Asbell Way Centerville, GA 31028 | P-0003872 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANDY 250 Clara St. #2 San Francisco, CA 94107 | P-0026871 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANG 807 Chynoweth Ct San Jose, CA 95136 | P-0051325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANG 807 Chynoweth Ct San Jose, CA 95136 | P-0051743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tran, Sanh PO Box 28135 Seattle, WA 98118-8135 | 1881 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TRAN, SANH V PO BOX 28135 SEATTLE, WA 98118-8135 | P-0016657 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| TRAN, SARINEY 4707 Crooked Creek Ct San Diego, CA 92113 | P-0025329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TAI N 9971 Quail Blvd Apt 111 Austin, TX 78758 | P-0004715 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TECK 83 Ridgefield Dr Middletown, CT 06457 | P-0005929 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TRANG 3082 Panorama Rd Apt B Riverside, CA 92506 | P-0033838 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, VAN N 241 S Curtis Avenue #C Alhambra, CA 91801 | P-0051501 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, VAN 807 Chynoweth Ct San Jose, CA 95136 | P-0052185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, WINNIE 509 crooked arrow dr diamond bar, ca 91765 | P-0028039 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANK, MICHELE L 16 Pinecrest Rd Salisbury Mills, NY 12577 | P-0006119 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN-NGUYEN, JAMES V 4704 Shoshoni Ave San Diego, CA 92117 | P-0026137 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANQUILLO, JENNIFER L<br>341 Pleasant Valley Road<br>Rocky Hill, CT 06067 | P-0020663 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L .Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046765 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046770 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046656 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046657 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046740 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046746 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046750 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046754 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046759 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046762 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046772 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Trans Pro Leasing,<br>Eric L. Gibson<br>P.O. Box 2450<br>Paducah, KY 42002 | P-0046660 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANS SERV ASSOCIATES, INC.<br>P O Box 328<br>Woodstock, VA 22664 | P-0033867 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRANTHAM NAVARRO, DONNA J<br>85-130 F Ala He a St<br>Waianae, Hi 96792 | P-0041093 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAPANI, ROXANNE M<br>191 Wheat Road<br>Buena, NJ 08310 | P-0034910 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPP, LELAND R<br>3844 aheritqge Court<br>Columbus, aa 47203/8113 | P-0032179 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A<br>18153 Canal Pointe St.<br>Tamoa, FL 33647 | P-0055292 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A<br>18153 Canal Pointe St.<br>Tampa, FL 33647 | P-0055300 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A<br>18153 Canal Pointe St.<br>Tampa, FL 33647 | P-0055301 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRASK, CHARLES W<br>1966 Cumbres Patio<br>Los Alamos, NM 87544 | P-0008899 | 10/29/2017 | TK Holdings Inc., et al. | $21,995.00 | | | | | $21,995.00 |
| TRASLAVINA, ANGELICA<br>2801 N. RAINBOW BLVD APT 110<br>LAS VEGAS, NV 89108 | P-0002937 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TRAUB, RICHARD J<br>1216 Chadwick Lane<br>West Dundee, IL 60118 | P-0007234 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L<br>301 Columbus Avenue<br>HasbrouckHeights, NJ 07604 | P-0023731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L<br>301 Columbus Avenue<br>HasbrouckHeights, NJ 07604 | P-0023733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, LESLIE C<br>Post Office Box 5134<br>Lighthouse Point, FL 33074 | P-0021461 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, NANCY L<br>Post Office Box 5134<br>Lighthouse Point, Fl 33074-5134 | P-0021501 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMANN, DEAN C<br>5173 Earl Drive<br>La Canada Flintr, CA 91011-1622 | P-0026189 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVELER, SHAGRANDA M<br>1412 Judy Lane<br>Mansfield, TX 76063 | P-0052257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Traveling Pooch Palace LLC<br>101 Pines Lake Drive East<br>Wayne, NJ 07470-5006 | P-0042549 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERS, TINA R<br>5524 Bonnie Brook Road<br>Cambridge, MD 21613 | P-0041783 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERS, TODD A<br>3613 Cedar Lane<br>Dallas, TX 75234 | P-0041311 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERSO, ELEANOR M<br>27 Corbett Rd<br>Lawrence, MA 01843-3314 | P-0030238 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TRAVIS, ANDREA B<br>17119 Fountainbleau Dr<br>Prairieville, LA 70769 | P-0019190 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAVIS, DAVID C<br>15902 Bent Creek Road<br>Wellington, FL 33414 | P-0014541 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DENNIS A<br>3731 wildflower la<br>janesville, wi 53548 | P-0017124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DONALD<br>21634 Romans Dr<br>Ashburn, VA 20147 | P-0030791 | 11/23/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| TRAVIS, GAIL L<br>45 SCOTT ST<br>APT UPPER<br>TONAWANDA, NY 14150 | P-0013487 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, JUSTIN D<br>4751 Longwood Cir<br>Gardendale, AL 35071 | P-0009121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, KRISTIN J<br>8405 12th Ave S<br>Seattle, WA 98108 | P-0046097 | 12/24/2017 | TK Holdings Inc., et al. | $1,996.02 | | | | | $1,996.02 |
| TRAVIS, PATRICK M<br>644 Marion County 6014<br>Yellville, AR 72687 | P-0051341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, SANDRA A<br>927 Concordia Lane<br>St. Louis, MO 63105 | P-0042260 | 12/18/2017 | TK Holdings Inc., et al. | $738.64 | | | | | $738.64 |
| TRAVITZ, CLARK D<br>4090 Falls Ridge Drive<br>Alpharetta, GA 30022 | P-0011429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trawick, Felicia<br>401 Century 21 Dr Apt G31<br>Jacksonville, FL 32216 | 1511 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Traxler, Myra<br>1223 N Sara Rd<br>Tuttle, OK 73089 | 2995 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| TRAYLER, ROGER N<br>2751 SW 81 Way<br>Davie, FL 33328 | P-0019973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLOR, ALONZO S<br>300 EAST 25TH STREET<br>PATERSON, NJ 07514 | P-0015340 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYLOR, SAMARA<br>PO BOX961245<br>FORT WORTH, TX 76161-1245 | P-0026876 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYNOR, CHARMIAN<br>160 Hillcrest Ave<br>Ben Lomond, CA 95005 | P-0055833 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAYWICK, JOHN T<br>1124 FIRST AVE.<br>PLEASANT GROVE, AL 35127 | P-0020738 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRBOJEVIC, ZIVORAD<br>3610 Sarvis Point Rd.<br>Seymour, MO 65746 | P-0047124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREADAWAY SR., DAVID L<br>51 Ridgeway LN<br>Carriere, MS 39426 | P-0018656 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREADWAY, DENNIS C<br>1719 East DeSoto Street<br>Pensacola, FL 32501 | P-0001027 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H<br>2061 N Jericho Way<br>Meridian, ID 83646 | P-0034487 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H<br>2061 N Jericho Way<br>Meridian, ID 836461 | P-0034432 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREAT, WILLIAM TRE D<br>112 SJ lane<br>Beebe, Ar 72012 | P-0018604 | 11/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TREBER, GAYLE<br>7232 Manhattan Ln<br>Cheyenne, WY 82009 | P-0039297 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREBILCOCK, LAURA J<br>1301 13th st n<br>Texas City, TX 77590 | P-0014035 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREBOLD, DAVID A<br>1609 Oak St<br>Beatrice, Ne 68310 | P-0011851 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREEM, LISA D<br>2147 iona rd sw<br>albuquerque, nm 87105 | P-0056246 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 Mason Road<br>Mason, OH 45040 | P-0057348 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 Mason Road<br>Mason, OH 45040 | P-0057349 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREFZ, BETSYANN<br>2756 Fynamore Lane<br>Downingtown, PA 19335 | P-0007151 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREHY, NOLAN K<br>Nolan Trehy<br>3216 Deerchase Wynd<br>Durham, NC 27712 | P-0026290 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, DANA S<br>2400 N. Lakeview Ave<br>Apt 3004<br>Chicago, IL 60614-4885 | P-0020098 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, MICHAEL R<br>2400 N Lakeview Ave<br>Apt 3004<br>Chicago, Il 60614-4885 | P-0020111 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTMAN, BEN G<br>28 Garrison Road<br>Shady, NY 12409 | P-0010893 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TREJO PANTOJA, IRVIN R<br>3601 N. Sunrise Way #1212<br>Palm Springs, CA 92262 | P-0022321 | 11/11/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| TREJO, HONORATO R<br>6801 West 19th St., # 287<br>Lubbock, TX 79407 | P-0003168 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREMBLAY, NICHOLE M<br>38 Buttonwood Road<br>Halifax, MA 02338 | P-0053778 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRENKLE, KYLIE<br>1114 West Ave<br>#5<br>Normal, IL 61761 | P-0014181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENT MORGAN CONSTRUCTION INC<br>MORGAN, TRENT<br>PO BOX 300333<br>ESCONDIDO, CA 92030 | P-0024998 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENT, TRACI<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027411 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 Lily Creek Drive<br>Cary, NC 27518 | P-0000705 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 Lily Creek Drive<br>Cary, NC 27518 | P-0000739 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 Lily Creek Drive<br>cary, NC 27518 | P-0000751 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 Lily Creek Drive<br>Cary, NC 27518 | P-0000782 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRESCAL dba DYNAMIC TECHNOLOGY<br>1200 N. OLD US 23<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | 2707 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRESSEL, CARRIE A<br>2930 23rd st nw apt 4<br>Canton, Oh 44708 | P-0031424 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSCH, CARL J<br>148 clara st<br>pittsburgh, pa 15209 | P-0016045 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSDELL, LEAH J<br>324  E. Hermosa Dr.<br>Tempe, AZ 85282 | P-0021125 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVETT, GLENN<br>POB 207<br>Krikwood, CA 95646 | P-0031462 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVILLION, CHARLES<br>713 Lasalle Drive<br>Laplace, LA 70068 | P-0052768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CIPRIANO<br>120 gil dr. apt 5<br>san benito, tx 78586 | P-0049417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0027685 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M<br>2120 Road 76<br>Pasco, WA 99301 | P-0030247 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, JENNIFER A<br>432 Hugo st<br>kerrville, tx 78028 | P-0038096 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREVINO, RANDALL E<br>109 Shannon Drive<br>Allen, TX 75002 | P-0035730 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, ROXANNE<br>12000 M.L.K. Blvd<br>#2001<br>Houston, TX 77048 | P-0028997 | 11/13/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| TREVINO, TERRI M<br>1700 Thames trail<br>Colleyville, Tx 76034 | P-0002464 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREXLER, EDWARD C<br>283 Huntersridge Rd<br>Winchester, Va 22602 | P-0035045 | 12/3/2017 | TK Holdings Inc., et al. | $19,131.27 | | | | | $19,131.27 |
| TREZZA, DANIELE<br>1 Courtney Drive<br>Flanders, NJ 07836 | P-0045866 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trialon Corporation<br>1477 Walli Strasse Dr.<br>Burton, MI 48509 | 2651 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trialon Corporation<br>1477 Walli Strasse Dr.<br>Burton, MI 48509 | 3709 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trialon Corporation<br>1477 Walli Strasse Dr.<br>Burton, MI 48509 | 3710 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Triangle Chrysler JD De Ponce<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048047 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Chrysler JD DE Ponce<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056760 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle CJD Fiat Del Oeste<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056863 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Fiat De Ponce<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056860 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Honda 65th<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048084 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Honda 65th<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056875 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Nissan Del Oeste<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056876 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Nissan Del Oeste<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047949 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Triangle Pond Management WILLIAMS, SAM L 3713 Overlook Rd Raleigh, NC 27616 | P-0014258 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Pond Management WILLIAMS, SAM L 3713 Overlook Rd Raleigh, NC 27616 | P-0014333 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Pond Management WILLIAMS, SAM L 3713 Overlook Rd Raleigh, NC 27616 | P-0014273 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Toyota De San Juan Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047767 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triangle Toyota De San Juan Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056879 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, FRANK 2444 Fortesque Ave. Oceanside, NY 11572 | P-0053385 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J 1075 Deer Vista Lane Ashland, OR 97520 | P-0021393 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J 1075 Deer Vista Lane Ashland, OR 97520 | P-0021394 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, CURTIS D 26 Polale St. Kihei, HI 96753 | P-0045966 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, MAURICE E 509 cherryvale Rd Edmond, OK | P-0000858 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, SANDRA A 207 Cedar River Road Shelbyville, TN 37160 | P-0049115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICE, VALLI L 409 East Main Street trlr 5 Mountville, Pa 17554-1727 | P-0015329 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICHE, DAVID K 38765 Hebert Lane Ponchatoula, LA 70454 | P-0013259 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRICKEY, PAUL S 3202 highway 431 spring hill, tn 37174 | P-0011413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tricomi, Stephanie 9104 Thistledown Rd #475 Owings Mills, MD 21117 | 1317 | 10/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Tricomi, Stephanie 9104 Thistledown Road #475 Owings Mills, MD 21117 | 4852 | 2/21/2018 | TK Holdings Inc. | $18,800.00 | $0.00 | | | | $18,800.00 |
| Tried & True Automotive ARMSTRONG, CLIFTON 1770 Old Louisville rd Bowling Green, Ky 42101 | P-0042191 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIER, RYAN J<br>614 Charles Lane<br>Madison, WI 53711 | P-0046493 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIESCHMANN, THOMAS H<br>831 Overbrook Dr<br>Fort Walton Beac, FL 32547 | P-0002094 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIFFO, GERALD<br>7320 pine cone rd<br>colorado springs, co 80908 | P-0030616 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIGG, MATTHEW S<br>5 cooley farrior road<br>wayesboro, ms 39367 | P-0035868 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIGUEROS, JOSE A<br>3132 Minnesota Ave<br>Metairie, La 70003 | P-0043950 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIKO, CHRISTOPHER<br>7304 Wheatfield Pl<br>Knoxville, TN 37919 | P-0049322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBLE, LARRY D<br>761 North McKinley Avenue<br>Clarksville, IN 47129 | P-0052842 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBLE, MARK<br>4439 euclid ave apt 8<br>san diego, ca 92115 | P-0024777 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIMBOLI, JAMES<br>575 PLETCHER RD<br>LEWISTON, NY 14092 | P-0010934 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, ANTHONY<br>267 Lester Ave, Apt 401<br>Oakland, CA 94606 | P-0022186 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, PHU Q<br>phu quang trinh<br>12943c grays pointe rd<br>fairfax, va 22033 | P-0009645 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, QUYET V<br>QUYET VAN TRINH<br>13429 VALLE VISTA AVE .<br>BALDWIN PARK, CA 91706 | P-0037356 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, QUYET V<br>QUYET VAN TRINH<br>13429 VALLE VISTA<br>BALDWIN PARK, CA 91706 | P-0037383 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, TAM M<br>4833 Olcott Ave<br>UNIT 315<br>Harwood Heights, IL 60706 | P-0046370 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, TOAN<br>7508 Stone Arbor Ln<br>Pearland, Tx 77581 | P-0002947 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINIDAD, ANGELA M<br>120 Ravine Drive<br>Apt. 56B<br>Matawan, NJ 07747 | P-0009363 | 10/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| TRINKLE, EDWIN R<br>1981 Village Round NW<br>Marietta, GA 30064-4748 | P-0016347 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIPES, PATRICIA R<br>1285 12th Street<br>Imperial Beach, CA 91932 | P-0017174 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Triple D. Corporation DBA Kno<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPOLI, JESSICA A<br>251 Watkins Rd<br>Frankfort, NY 13340 | P-0046468 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPOLI, THOMAS R<br>251 Watkins Rd<br>Frankfort, NY 13340 | P-0046464 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPP, KEITH<br>12426 Diploma Drive<br>Reisterstown, MD 21136 | P-0054497 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRITSCHLER, JOSEPH T<br>54 Trafford St<br>Meriden, CT 06450 | P-0004592 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TRITT, TAMARA J<br>36 McPherson Circle<br>Sterling, VA 20165 | P-0030523 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVELLINI, JEANNE<br>PO Box 73<br>Pineville, PA 18946 | P-0012736 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TRIVERS, OSCAR | P-0047693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>4769 Glastonbury Circle<br>Richmond Heights, Oh 44143 | P-0047666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>4769 Glastonbury Circle<br>Richmond Heights, OH 44143 | P-0054309 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVETT, LYNN A<br>426 lincoln Avenue<br>Titusville, FL 32796 | P-0000029 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVITT, BILL W<br>4056 E. Windsong St.<br>Springfield, MO 65809 | P-0016947 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVOLIS, CHRISTOPHER J<br>271 E. Whitehall Street<br>Meridian, ID 83642 | P-0007185 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROAST, JAMES E<br>28800 Walker Dr<br>Wesley Chapel, fl 33544 | P-0000687 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROBEE, BRIAN A<br>8761 Bluff Lane<br>Fair Oaks, CA 95628 | P-0038583 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROCKI, ZENON<br>5155 N. East River Rd<br>Unit 221B<br>Chicago, IL 60656 | P-0039466 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROELLER, JAMES F<br>6614 Pirate Perch Trail<br>Lakewood Ranch, FL 34202 | P-0022359 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROESTER, LANCE<br>1309 E Manning Ct.<br>Stillwater, OK 74075 | P-0000523 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROGDEN, ANITA M<br>12313 S Logan St<br>Olathe, KS 66061 | P-0041467 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Troiano, Joseph<br>49 Salisbury Avenue<br>Stewart Manor, NY 11530 | 1143 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROIANO, STEVE R<br>160 Cobblestone Trail<br>Dallas, GA 30132 | P-0056620 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROILO, JOSEPH A<br>112 N Lexington Avenue<br>Havertown, PA 19083 | P-0037604 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROLLINGER, MICHAEL A<br>3108 LEHMAN RD<br>CINCINNATI, OH 45204 | P-0042091 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROMAN, LORI S<br>1236 Kenneth Drive<br>Bloomington, IL 61704 | P-0024971 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRONCOSO, TIMOTHY A<br>5384 evergem avenue<br>palmdale, ca 93552 | P-0046917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRONDSON, CURTIS W<br>99 sailaway bay dr.<br>sunrisebeach, mo 65079 | P-0027775 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROSO, DENNIS R<br>10 Woodland Drive<br>Hudson, NH 03051 | P-0050902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROSPER, KEVIN J<br>Kevin Trosper<br>3200 Rogers Drive<br>Edmond, OK 73013 | P-0002203 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROST, JENNIFER L<br>740 Hillcrest Ave.<br>State College, PA 16803 | P-0037911 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTMAN, NORILYN<br>17529 Henley Road<br>Jamaica, NY 11432 | P-0010480 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTT, LINDA K<br>8532 Covington Way<br>Leeds, AL 35094 | P-0002906 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTA, LAURA<br>8 Bronxville Glen Drive<br>apt. 24<br>Bronxville, NY 10708 | P-0022466 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trotter Ford Lincoln<br>WESLEY, OSSIE<br>6 Lakewood Lane<br>Pine Bluff, AR 71603 | P-0051318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trotter, Ali<br>1328 Ash St.<br>Hayward, CA 94541 | 4701 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROTTER, BEN R<br>102 Meadowlake Dr.<br>Hendersonville, TN 37075 | P-0046701 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROTTER, MARA L<br>4015 EARL DRIVE<br>ALEXANDRIA, LA 71303-3408 | P-0036614 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 Fisher Ct<br>Clarksville, TN 37042 | P-0044332 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 Fisher Ct<br>Clarksville, TN 37042 | P-0044335 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 Fisher Ct<br>Clarksville, TN 37042 | P-0044339 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H<br>305 Terry Road<br>Fountain Inn, SC 29644 | P-0042873 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H<br>305 Terry Road<br>Fountain Inn, SC 29644 | P-0042891 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUPE, GREGORY R<br>685 Mullanphy<br>Florissant, Mo 63031 | P-0007957 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUT, RICHARD RIC L<br>192 Lowe St<br>Tavernier, FL 33070 | P-0037507 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUT, THOMAS A<br>330 Villa Vista Street<br>Sterling, CO 80751 | P-0033372 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, ALTHEA<br>13 chestnut ave<br>BrownsMills, Nj 08015 | P-0056664 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, CARRIE J<br>509 South Pike Road<br>Sarver, PA 16055 | P-0005345 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, LOUISE B<br>720 CENTER STREET<br>MILLERSBURG, PA 17061-1410 | P-0034018 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROWBRIDGE, BRADLEY S<br>PO Box 45<br>Plymouth, FL 32786-0045 | P-0032174 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROWELL, HETLEY<br>207 saint James Ave<br>Phillipsburg, nj 08865 | P-0007380 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROXELL, KATHLEEN A<br>325 S Biscayne Blvd Apt 2017<br>Miami, FL 33131 | P-0001843 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, HELEN C<br>10228 Stratford Ave<br>Fairfax, VA 22030 | P-0037247 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>144 Troy Circle<br>Fort Walton  Bch, FL 32547 | P-0003109 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016214 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016231 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016251 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016375 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 Moonlight Court<br>Millstone Twp., NJ 08510 | P-0016382 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUAX, EDWARD E<br>19205 SW 55th Court<br>Tualatin, OR 97062 | P-0018884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUDEAU, NORMAN A<br>1921 Meadow Road<br>Walnut Creek, Ca 94595 | P-0052237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUDELLE, CAROL L<br>52 Kapper Dr<br>Winchester, NH 03470 | P-0035362 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEBLOOD, DONALD R<br>1629 N Dressage St<br>Orange, CA 92869-1019 | P-0026017 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEDSON, SCOTT W<br>100 East Maple St<br>Marshall, MN 56258 | P-0008685 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Truelove & Maclean<br>Attn: Dan Moffa<br>57 Calendar Road<br>Watertown, CT 06795 | 4980 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4978 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4999 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE, JANET G<br>5702 Bethel Rd.<br>Clermont, GA 30527 | P-0049845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEX, DIANNA L<br>10867 COLOUR MAGIC STREET<br>HENDERSON, NV 89052 | P-0000943 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, JAIMIYA R<br>65 George Walker Rd<br>West Point, MS 39773 | P-0037875 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, JAIMIYA<br>65 George Walker Rd<br>West Point, MS 39773 | P-0035957 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, TIFFANY<br>65 George Walker Rd<br>West Point, MS 39773 | P-0035895 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, ALVARO<br>9831 NW 24 Strret<br>Sunrise, FL 33322 | P-0052501 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUJILLO, CLARA<br>7429 Firestone Place<br>Unit #3<br>Downey, CA 90241 | P-0039826 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUJILLO, GILBERT<br>4575 Coachman Way<br>Santa Maria, CA 93455 | P-0030679 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUJILLO, HENRY<br>2719 Jewelstone Court<br>Fort Collins, co 80525 | P-0010116 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUJILLO, ISABELLA<br>90002 W 119 Pr Nw<br>Prosser, WA 99350 | P-0029251 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUJILLO, JENNIFER N<br>9000 Pebble Shore Court<br>Las Vegas, NV 89117 | P-0002016 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUJILLO, KIMBERLY T<br>7429 Firestone Place<br>Unit #3<br>Downey, CA 90241 | P-0039824 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRULLUCK, MONA<br>4913 Abelia Dr<br>Baton Rouge, LA 70808 | P-0029279 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUMAN, SARAH<br>1908 Reston Metro Plaza<br>#805<br>Reston, VA 20190 | P-0057521 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K<br>9015 SW Lancelot Lane<br>Portland, OR 97219 | P-0038337 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K<br>9015 SW Lancelot Lane<br>Portland, OR 97219 | P-0038340 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K<br>9015 SW Lancelot Lane<br>Portland, OR 97219 | P-0038343 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUMP, DANIEL T<br>5233 Monte Vista St.<br>Apt. 306<br>Los Angeles, CA 90042 | P-0037735 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUMP, DUANE<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047428 | 12/22/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| TRUMPER, TONI J<br>817 Carrick Bend Circle, #203<br>Naples, FL 34110 | P-0031472 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUNCELLITO, LAURA<br>5522 Willow Valley Road<br>Clifton, VA 20124 | P-0025732 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUONG, JOHN<br>103 ENCANTO LN<br>MONTEREY PARK, CA 91755 | P-0018198 | 11/7/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| TRUONG, KEVIN V<br>2125 87th trail<br>brooklyn park, MN 55443 | P-0030844 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUONG, KIM-HAO 4907 Bresee Ave Baldwin Park, CA 91706 | P-0050372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, THUY M 5534 SE. 62nd AVE Portland, OR 97206 | P-0048413 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, TRUONG M 5534 S.E. 62nd AVE PORTLAND, OR 97206 | P-0048640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Truong, Van PO Box 25798 Santa Ana, CA 92799 | 4529 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUONG, VAN 14057 MCFADDEN LN ORLANDO, FL 32827 | P-0000335 | 10/19/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| TRUONG, YEN N 1512 McCabe Way West Covina, CA 91791 | P-0041602 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, YEN N 1512 McCabe Way West Covina, CA 91791 | P-0045796 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUPE, MARLYSS D 5141 E Edgewood Circle Mesa, AZ 85206 | P-0053756 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUSCELLI, JOHN F 2874 COUNTRYSIDE DRIVE PLACEVILLE, CA 95667 | P-0024857 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trust of Frank C Blumeyer 2339 Tennessee Ave Saint Louis, MO 63104-1733 | P-0004894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trust of Frank c Blumeyer 2339 Tennessee Ave Saint Louis, MO 63104-1733 | P-0004896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS & COMPONENTS GMBH INDUSTRIESTR. 2-8 RADOLFZELL 78315 GERMANY | 2658 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TRXC Timing LLC SCHILLING, DENISE 10727 Indian Head Ind. Blvd. St. Louis, MO 63132 | P-0005138 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYDER, BONNIE L 52 Jane Road Methuen, MA 01844 | P-0026043 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYE, LUBA M 2851 ARTHUR LANE WANTAGH, NY 11793 | P-0040104 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYFON, TOD N 3204 South 9th St Tacoma, WA 98405 | P-0017996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRYPANIS, CRISTINA 5410 Lick River Lane Gainesville, VA 20155-1385 | P-0045858 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRZCINSKI, CHERYL A 269 Murray Street Meriden, CT 06450 | P-0006341 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSAI, FUYU L<br>1372 Sage Hen Way<br>Sunnyvale, CA 94087-3725 | P-0027681 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, GRACE M<br>11383 NW Odeon Ln<br>Portland, OR 97229 | P-0041459 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, HERN<br>138C THE ORCHARD<br>CRANBURY, NJ 08512 | P-0027971 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, MARK<br>8600 Tuscany Ave Unit 305<br>Playa del Rey, CA 90293 | P-0046614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAI, VICTOR<br>36 BERTHA PLACE<br>STATEN ISLAND, NY 10301 | P-0004818 | 10/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TSAI, WILLIAM<br>P. O. Box 7094<br>Ellicott City, MD 21042 | P-0029665 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKANIKAS, DIMITRIA<br>1639 route 9,apartment 12<br>Clifton Park, NY 12065-4420 | P-0012200 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 Adelphi Rd.<br>Silver Spring, MD 20903 | P-0005764 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 Adelphi Rd.<br>Silver Spring, MD 20903 | P-0007306 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN<br>9507 Adelphi Rd.<br>Silver Spring, MD 20903 | P-0007344 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CATHERINE<br>15309 Mendocino St<br>San Leandro, CA 94579 | P-0029252 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 Peggy Court<br>West Covina, CA 91792 | P-0050331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 Peggy Court<br>West Covina, CA 91792 | P-0050366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 Peggy Court<br>West Covina, CA 91792 | P-0050424 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHEUNG<br>64 AMES ST<br>QUINCY, MA | P-0008201 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHRISTOPHER<br>15309 Mendocino St<br>San Leandro, CA 94579 | P-0029261 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023413 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023453 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023455 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023460 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W Altadena Ave<br>El Mirage, AZ 85335 | P-0023461 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSANG, SAM<br>3916 N. Potsdam Ave. #1364<br>Sioux Falls, SD 57104 | P-0013226 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAO, MEL<br>1586 Calle Andres<br>Duarte, CA 91010 | P-0016876 | 11/5/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| TSARKOVA, OLGA<br>851 Celeste lane<br>Keller, Tx 76248 | P-0009586 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSARKOVA, OLGA<br>851 Celeste lane<br>Keller, Tx 76248 | P-0009605 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSARKOVA, SVETLANA<br>851 Celeste lane<br>Keller, Tx 76248 | P-0009950 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSATRYAN, FELIX<br>25919 PALOMITA DR<br>VALENCIA, CA 91355 | P-0036192 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSCHAKERT, NORBERT<br>43 Sanderson Ave<br>Lynn, MA 01902 | P-0017891 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSCHIRHART, CHRIS M<br>4003 Bluestone Ln<br>Round Rock, TX 78665 | P-0045042 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSENG, LI H<br>1318 NAVELLIER ST<br>EL CERRITO, CA 94530 | P-0048174 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tseng, Wen<br>6836 Kyle Ridge Pointe<br>Canfield, OH 44406 | 3994 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TSENG, WENTA P<br>1702 Fall Ridge Circle<br>Katy, TX 77494 | P-0002762 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0032947 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0032954 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0032958 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0033046 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSENG, YU-PINT<br>20651 Golden Springs Dr. #158<br>Walnut, CA 91789 | P-0032966 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSEYTLIN, MARK J<br>24 Sherri Dr<br>N. Providence, RI 02911 | P-0007982 | 10/28/2017 | TK Holdings Inc., *et al*. | $3,000,000.00 | | | | | $3,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATIN<br>3860 ROSECRANS St.<br>SAN DIEGO, CA 92110 | P-0033934 | 11/30/2017 | TK Holdings Inc., et al. | $1,728,404.00 | | | | | $1,728,404.00 |
| TSG CORPORATION<br>3860 ROSECRANS S.T<br>SAN DIEGO, CA 92110 | P-0038264 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033450 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033989 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035029 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035061 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038305 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038382 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038447 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGI, CA 92110 | P-0038376 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033407 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG Corporation<br>3860 Rosecrans St.<br>San Diego, CA 92110 | P-0033411 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG Corporation<br>3860 Rosecrans St.<br>San Diego, CA 92110 | P-0033417 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG Corporation<br>3860 Rosecrans St.<br>San Diego, CA 92110 | P-0033423 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033447 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033452 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033453 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033454 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033457 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033458 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033461 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033462 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033464 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033931 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033943 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033945 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033948 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033951 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033953 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033955 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033956 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033996 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0034003 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035021 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035023 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035024 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035025 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035027 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035030 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035032 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035035 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035037 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035064 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035066 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038261 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038263 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038265 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038266 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038284 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038288 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038292 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038293 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038294 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038295 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038296 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038298 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038300 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038302 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038304 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038306 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038308 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038312 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038314 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038316 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038320 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038323 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038326 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038328 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038334 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038338 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038341 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038342 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038355 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038364 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038365 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038369 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038370 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038378 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038379 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038384 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038389 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038391 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038393 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038396 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038403 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038405 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038415 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038417 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038436 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038441 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038443 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038445 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038464 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038467 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038478 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038480 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038482 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038483 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038488 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038489 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038490 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038493 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038495 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038498 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038500 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038501 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038503 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038515 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038519 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038520 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038521 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038523 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038525 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038527 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEOG, CA 92110 | P-0038352 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG Corportaton 3860 Rosecrans St. San Diego, CA 92110 | P-0033418 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIATSIOS, LINDA 64 Island Pond Road Manchester, NH 03109 | P-0055287 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRIGOS, JOHN N 737 40th street Brooklyn, NY 11232 | P-0022495 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRKAS, DIONYSIOS 1111 Sonata Drive Vallejo, CA 94591 | P-0017593 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, JENNIFER 215-1/2 Woodland Avenue New Cumberland, PA 17070 | P-0022199 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, NIKOLAOS 215-1/2 Woodland Avenue New Cumberland, PA 17070 | P-0022196 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUBOI, RYAN 8450 W Charleston Blvd #1001 Las Vegas, NV 89117 | P-0039594 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUI, FANG C 20052 ILUSO AVE WALNUT, CA 91789 | P-0039342 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TSUI, WING SZE E 2450 Hideaway Lane Duarte, CA 91010 | P-0029376 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUKAMOTO, JEAN H 1448 Young St. #507 Honolulu, HI 96814 | P-0025497 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, CHI D 16522 69th PL NE Kenmore, WA 98028 | P-0036858 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, CLAIRE L 15209 Arcturus Ave Gardena, CA 90249-4111 | P-0036632 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TU, RAYMOND K 5610 WISCONSIN AVE APT 204 CHEVY CHASE, MD 20815 | P-0015692 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tua Michae J Genovese GENOVESE TEE, KATHERINE S 1436 Grand Army Road Labadie, MO 63055 | P-0052526 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUAVALE, PRELL A 1090 Jennings Ave #207 Santa rosa, CA 95401 | P-0053803 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUAZON, RUSSELL 6572 Forrestal Ave Clovis, CA 93619 | P-0028840 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUBBS, KERRY L 312 Crest Pointe S Bremen, Ga 30110 | P-0047671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TU-BIGNEY, MELODY<br>1722 mitchell ave 171<br>Tustin, ca 92780 | P-0051843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ERIC J<br>N6386 23RD RD<br>WILD ROSE, WI 54984 | P-0012439 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ROBIN G<br>11 E. Separation Canyon Tr.<br>Flagstaff, AZ 86005 | P-0007467 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCK, JANA<br>8507 Huckleberry Ln<br>Lansing, MI 48917 | P-0035852 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, BENJAMIN<br>385A Alcatraz Ave<br>Oakland, CA 94618 | P-0034784 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, HAROLD W<br>135 Hidden Bay Dr.<br>Sumter, SC 29154 | P-0022790 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, KATINA C<br>23 Fieldale Ct<br>Greensboro, NC 27406 | P-0041978 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, KIMBERLY B<br>378 McCombs Road<br>Venetia, PA 15367 | P-0033718 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, LESLINE M<br>21320 Brinson Ave #115<br>Pt Charlotte, FL 33952 | P-0032113 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, LULA<br>13803 FIELDSTONE DR<br>Houston, TX 77041 | P-0016167 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MARILYN A<br>139 Bluff View Dr<br>109<br>Belleair Bluffs, FL 33770 | P-0034056 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MARLEEN<br>7959 Thon Drive<br>Verona, Pa 15147 | P-0052246 | 12/27/2017 | TK Holdings Inc., et al. | $1,453.84 | | | | | $1,453.84 |
| TUCKER, MARY<br>18 Woodcliff Drive<br>Stormville, NY 12582 | P-0049371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MELISSA T<br>18 Woodcliff Drive<br>Stormville, NY 12582 | P-0050011 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MICHELLE D<br>21301 Norwalk Blvd. #86<br>Hawaiian Gardens, CA 90716 | P-0045081 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, PATRICIA M<br>1341 Sheridan Ave. N<br>Minneapolis, MN 55411 | P-0054331 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, RICHARD A<br>3060 Geneva<br>Ammon, ID 83406 | P-0005785 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C<br>378 McCombs Road<br>Venetia, PA 15367 | P-0033208 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, ROBERT C<br>378 McCombs Road<br>Venetia, PA 15367 | P-0033723 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT J<br>1685 Long Horizon Lane<br>Henderson, NV 89074-2904 | P-0046022 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L<br>8288 S. Albion St<br>Centennial, CO 80122 | P-0027018 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L<br>8288 S. Albion St<br>Centennial, CO 80122 | P-0027030 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, RONALD L<br>18322 Placer Hills Road<br>MEADOW VISTA, CA 95722 | P-0041643 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE F<br>1635 Enzor Road<br>Troy, AL 36079 | P-0033900 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE M<br>812 Montpelier Street<br>Baltimore, MD 21218 | P-0058012 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, TATIYANA E<br>18 Woodcliff Drive<br>Stormville, NY 12582 | P-0050991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS F<br>818 Grey Eagle Cir S<br>Colorado Springs, CO 80919 | P-0050346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS F<br>818 Grey Eagle Cir S<br>Colorado Springs, CO 80919 | P-0050382 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tucker, Thomas L<br>1100 N. Gateway Blvd.<br>Apt. 3139<br>Forney, TX 75126 | 2467 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE G<br>1719 Mapleton Avenue<br>Boulder, CO 80304 | P-0006863 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tucker, Valerie Gordon<br>Richard Tucker<br>1719 Mapleton Avenue<br>Boulder, CO 80304 | 954 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R<br>4255 S Austins Street<br>Milwaukee, wi 53207 | P-0031837 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R<br>4355 S Austin Street<br>Milwaukee, WI 53207 | P-0031835 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E<br>5123 Virginia Way<br>Suite B-23<br>Brentwood, TN 37027 | P-0037479 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E<br>5123 Virginia Way<br>Suite B-23<br>Brentwood, TN 37027 | P-0037482 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tudor, Joni<br>13021 Early Run Lane<br>Riverview, FL 33578 | 308 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TUEBNER, ELISABETH K<br>c/o Victoria Stoner Esq<br>3516 Plank Rd Ste 104<br>Fredericksburg, VA 22407 | P-0050163 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TUFTE, MARY JO<br>2189 West Mesa Hills Drive<br>Cedar City, UT 84720 | P-0014139 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUFTE, MATTHEW W<br>285 El Monte Ave<br>Ventura, ca 93004 | P-0019568 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGBERK, CARL E<br>5806 Conway Road<br>Bethesda, MD 20817 | P-0020029 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGMAN, EDITH H<br>216 Cherry Drive<br>Boone, NC 28607 | P-0014168 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGWELL-CORE, AARON M<br>406 Alder Ave<br>Sumner, WA 98390 | P-0018104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUININGA, KEVIN<br>5815 Banning Place<br>Burke, VA 22015 | P-0010320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUININGA, KEVIN<br>5815 Banning Place<br>Burke, VA 22015 | P-0010322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUKES, MONIQUE J<br>23 Keystone Drive<br>Savannah, GA 31401 | P-0058108 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 s elm st<br>hicksville, ny 11801 | P-0007514 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 S Elm St<br>Hicksville, NY 11801 | P-0007526 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULEJA, NICHOLAS R<br>18110 Loomis Ave<br>Homewood, IL 60430 | P-0015911 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18th Street South<br>Apt 407<br>Arlington, VA 22202 | P-0008065 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18th Street South<br>Apt 407<br>Arlington, VA 22202 | P-0008067 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLIS, ELIZABETH A<br>201 E. Stafford Ave.<br>Worthington, OH 43085 | P-0038230 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLMAN, JEFFREY S<br>315 E. 52nd Street<br>Apt. 2<br>New York, NY 10022 | P-0027774 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TULLY, TIMOTHY J<br>17746 Crestview Drive<br>Orland Park, IL 60467 | P-0038892 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMAN, PHILLIP F<br>601 Park Hills Dr<br>Effingham, IL 62401 | P-0004489 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TUMBLESON, DEBORAH<br>1203 Old Dutch Road<br>Manchester, OH 45144 | P-0047380 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMMINELLO, SAMANTHA<br>29 pembrook avenue<br>north brunswick, nj 08902 | P-0006059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, ARTHUR C<br>502 Larchwood Avenue<br>Upper Darby, PA 19082 | P-0036763 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, MINGKUEI E<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0005328 | 10/26/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| TUNG, MINGKUEI E<br>1520 High School Dr<br>Saint Louis, MO 63144 | P-0025271 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| TUNINK, GREGORY J<br>1815 Euclid Ave<br>Lincoln, NE 68502-2620 | P-0051132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tunis, Steve<br>2640 Rear Olyphant Ave<br>Scranton, PA 18509 | 1852 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| TUNMORE, KENNETH A<br>641 Weiman Avenue<br>Ridgecrest, ca 93555 | P-0041438 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNNEY, BOBBY L<br>1313 West Fourth Street<br>Winslow, AZ 86047 | P-0042437 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tunney, Jonathan Wells<br>7791 E. Osborn Rd.<br>Apt.147 E<br>Scottsdale, AZ 85251 | 595 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TUNSTALL, LATORA<br>601 E VILLAGE GREEN DR #161<br>MOBILE, AL 36609 | P-0011479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUOHY, JOHN P<br>808 Park Place Drive<br>Mendota Heights, MN 55118-2743 | P-0025543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUPY, JOSEPH A<br>1970 Vista Avenue<br>Sierra Madre, CA 91024 | P-0018475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURBERVILLE, SANDRA C<br>Sandra Craig Turberville<br>123 Autumn Run Place<br>Villa Rica, GA 30180 | P-0007510 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURCO, JENIFER<br>3408 Brandon dr<br>Valdosta, GA 31605 | P-0043773 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURCO, JOSEPH C<br>29015 SW San Remo Avenue<br>Wilsonville, OR 97070 | P-0055019 | 1/17/2018 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURINSKY, PAUL J<br>618 North Boylan Avenue<br>Unit 724<br>Raleigh, NC 276031439 | P-0010555 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURK, CYNTHIA N<br>8224 229th St<br>Apt 2<br>Queens Village, NY 11427 | P-0034968 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turk, Tonya<br>c/o Morris Haynes Wheeles Knowles & Nelson<br>Attn: Emily Nelson<br>3500 Colonnade Parkway, Suite 100<br>Birmingham, AL 35243 | 3328 | 11/22/2017 | TK Holdings Inc. | $8,700.00 | | | | | $8,700.00 |
| TURLEY, CAROLYN<br>1218 Bartlett St. Unit 6<br>Houston, TX 77006 | P-0054947 | 1/16/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TURLEY, RENEE D<br>2207 Empire Central<br>Apartment 233<br>Dallas, TX 75235 | P-0056077 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turman, Jacqueline<br>1321 Phyllis Drive<br>Anderson, SC 29621 | 603 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURMAN, JONATHAN<br>61 Chisholm Trail<br>Thousand OAks, CA 91320 | P-0039313 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNAGE, SUE B<br>1080 Saint Joseph Street P4<br>Carolina Beach, NC 28428 | P-0000709 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNBULL, CYNTHIA K<br>Cynthia Turnbull<br>1285 S. Marmot Dr.<br>Tucson, AZ 85713 | P-0048844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turner, Adgenda M.<br>300 Cypress Bay Drive<br>Jacksonville, NC 28546 | 209 | 10/19/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| TURNER, APRIL D<br>1204 Little Creek Rd.<br>Chester, MD 21619 | P-0032148 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 Thread Needle Rd<br>Augusta, Ga 30907 | P-0052442 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0052485 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>Augusta, GA 30907 | P-0052491 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY<br>3333 THREADNEEDLE RD<br>AUGUSTA, GA 30907 | P-0054775 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, BOBBY L<br>135 Blue Ridge Trail<br>Powder Springs, GA 30127 | P-0018234 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, BRIDGET C<br>P.O. Box 332<br>Saint Michael, pa 15951 | P-0024444 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, CAROLYN B<br>723 Kopplow PL<br>San Antonio, TX 78221-3050 | P-0047320 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CASSANDRA<br>1463 west main st<br>Plymouth, Pa 18651 | P-0054545 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O<br>7833 Karla Street<br>Westwego, La 70094 | P-0030152 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O<br>7833 Karla Street<br>Westwego, LA 70094 | P-0033467 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CHRISTOPHER W<br>4522 park rd<br>mobile, al 36605 | P-0007952 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CONNIE J<br>201 Duncan Hill<br>Danville, ky 40422 | P-0003543 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, CYDNEY<br>8634 S Knox Ave<br>Chicago, IL 60652 | P-0024008 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, DIANNE C<br>10 Riverlyn Terrace<br>Fort Smith, AR 72903 | P-0040816 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, DIONNE<br>898 Oak Street<br>Unit 1314<br>Atlanta, GA 30310 | P-0049629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ELIZABETH<br>3540 Red Mine Ln<br>Grand Prairie, Tx 75052 | P-0001688 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turner, Ellis Ray<br>1604 Riverwind Dr. Apt F.<br>Columbia, SC 29210 | 527 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURNER, GREGORY K<br>504 Stone Street<br>Osceola Mills, PA 16666 | P-0037236 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAMES A<br>11687 woodland dr<br>mc calla, al 35111 | P-0035592 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TURNER, JAMES J<br>30 Long Lane<br>Plantsville, CT 06479-1232 | P-0044934 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAMES<br>511 St. Clair Ave.<br>Spring Lake, NJ 07762 | P-0006945 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JANE A<br>26985 timberline terrace<br>valencia, ca 91381 | P-0017934 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JANICE A<br>P.O. Box 80604<br>Athens, GA 30608 | P-0045484 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JAYNE<br>7722 Reseda Blvd<br>Apt 65<br>Reseda, CA 91335 | P-0018327 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, JERRY M<br>1530 County Road 7<br>BREMEN, Al 35033 | P-0003591 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JOHN<br>5713 Heatherstone Drive<br>Raleigh, NC 27606 | P-0048036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JOSEPH C<br>809 BRISA DEL MAR DR.<br>EL PASO, TX 79912 | P-0023180 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, JR, JACKSON E<br>30425 Leemoor St<br>Beverly Hills, MI 48025 | P-0021080 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KENNETH D<br>16730 David Glen Dr<br>Friendswood<br>, TX 77546 | P-0001582 | 10/22/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TURNER, KENNETH D<br>16730 David Glen Dr<br>Friendswood, TX 77546 | P-0001707 | 10/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TURNER, KENNETH E<br>3815 Evans To Locks Road<br>Martinez, GA 30907 | P-0006955 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KEVIN P<br>1525 Hills Chapel Rd Apt 19<br>Manchester, TN 37355-8476 | P-0026732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KEVIN P<br>1525 Hills Chapel Rd Apt 19<br>Manchester, TN 37355-8476 | P-0026737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KIMBRELLY L<br>135 Blue Ridge Trail<br>Powder Springs, GA 30127 | P-0018233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE M<br>516 Moraine Way<br>Heath, TX 75032 | P-0019597 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE<br>516 Moraine Way<br>Heath, TX 75032 | P-0019589 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD J<br>P.O. Box 57<br>Bryant, AR 72089 | P-0048655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD<br>P.O. Box 57<br>Bryant, AR 72089 | P-0048467 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LYNN A<br>281 Draeger Dr<br>Moraga, CA 94556 | P-0052877 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARGARET<br>5713 Heatherstone Dr.<br>Raleigh, NC 27606 | P-0043831 | 12/21/2017 | TK Holdings Inc., et al. | $913.44 | | | | | $913.44 |
| TURNER, MARGARET<br>5713 Heatherstone Dr.<br>Raleigh, NC 27606 | P-0043849 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARK A<br>PO Box 1854<br>White Plains, NY 10602 | P-0031743 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, MARLIN G<br>P.O. BOX 460<br>TAPPAHANNOCK, VA 22560 | P-0050907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARQUIS<br>19 IVY SQ NE<br>ATLANTA, GA 30342 | P-0057971 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 featherstone dr<br>Charlotte, nc 28213 | P-0011701 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 Featherstone Dr<br>Charlotte, NC 28213 | P-0026741 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, NANCY J<br>30425 Leemoor St<br>Beverly Hills, MI 48025 | P-0020967 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, NINA L<br>84 Cortina Dr<br>Chico, Ca 95973 | P-0040889 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RANDY G<br>421 Woodhollow Dr.<br>Wylie | P-0021060 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RHODA<br>6208 Bdwling Brook Drive<br>Dallas, TX 75241-2610 | P-0026682 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RICHARD L<br>10 Riverlyn Terrace<br>Fort Smith, AR 72903 | P-0040802 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, RICHARD L<br>10 Riverlyn Terrace<br>Fort Smith, AR 72903 | P-0040808 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ROMISHIA A<br>653 O'meara st<br>San Diego, CA 92114 | P-0057532 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SAMUEL E<br>210 N Center Street<br>Marshalltown, IA 50158 | P-0013173 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SCOTT<br>1463 west main st<br>Plymouth, Pa 18651 | P-0054547 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SHARON S<br>15294 Northlake Road<br>Magalia, CA 95954 | P-0014551 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SKYQUAJUS<br>2422 Choctaw Trace<br>Murfreesboro, TN | P-0012601 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, STUART<br>750 Park Avenue NE<br>29W<br>Atlanta, GA 30326-3265 | P-0021509 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, SUE A<br>8185 County Road 2578<br>Royse City, TX 75189 | P-0009544 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, TOMMY<br>426 magazine street<br>tupelo, MS 38804 | P-0051370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, TONYA L<br>5413 WHEATCROSS PLACE<br>Raleigh, NC | P-0002387 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ULRIKE U<br>4036 Quarter Dome Circle<br>Rancho Cordova, CA 95742 | P-0049680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNGREN, MARGARET E<br>328 Forest St., Apt. A<br>Oakland, CA 94618 | P-0050665 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNQUEST, GRACE E<br>1434 NW 80th Way<br>Plantation, FL 33322-5772 | P-0043050 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROFF, RICHARD J<br>1141 Terracina Drive<br>El Dorado Hills, CA 95762 | P-0026887 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROVETS, SERGEI<br>6199 Graystone loop<br>Springfield, OR 97478 | P-0040428 | 12/14/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TUROVETS, SERGEI<br>6199 GRAYSTONE LOOP<br>SPRINGFIELD, OR 97478 | P-0054310 | 1/9/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TURPAUD, KIM M<br>6679 Pike Circle<br>Larkspur, CO 80118 | P-0048023 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TURPAUD, KIM M<br>6679 Pike Circle<br>Larkspur, CO 80118 | P-0048522 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TURPIE, WILLAM<br>4813 Portalis Way<br>Anacortes, WA 98221 | P-0039354 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, JENNIFER E<br>60 Ryan Ave<br>Mill Valley, CA 94941 | P-0027564 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, NANCY<br>2846 Sweet Clover Way<br>WAuconda, il 60084 | P-0032753 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turpin, Teresa<br>PO Box 906<br>Buffalo, NY 14205 | 942 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURSKA, ALLAN W<br>39 Sweetgum Ct N<br>Homosassa, FL 34446-5135 | P-0003903 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turtle, Quentin C.<br>48 Garden Hills Dr.<br>Cranston, RI 02920 | 4378 | 12/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TURULA, ROWENA J<br>1268 State Rt 505 Apt. #6<br>Toledo, WA 98591 | P-0022729 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURY, ROBIN R<br>1181 E Fremont Street<br>Pahrump, NV 89048 | P-0057013 | 2/6/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| TUSH, JODY<br>236 Rock Lake Drive<br>Zelienople, PA 16063 | P-0010387 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUSH, KIRK R<br>236 Rock lake Drive<br>Zelienople, PA 16063 | P-0009195 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUTAK , JOAN M<br>3936 Gibsonia Road<br>Gibsonia , PA 15044-9704 | P-0032406 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L<br>817 N Coolidge Ave<br>Palatine, IL | P-0044980 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L<br>817 N Coolidge Ave<br>Palatine, IL 60067 | P-0048437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, PATRICIA A<br>817 N Coolidge Ave<br>Palatine, IL 60067 | P-0045134 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTUNJIAN, CHRISTOPHER S<br>7639 Mary Ellen Ave<br>North Hollywood, CA 91605 | P-0054712 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUZIK, AMAELYS D<br>2882 Royal Palm Way<br>Tallahassee, FL 32309 | P-0002634 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, CHRISTINA S<br>1540 E. Canfield Ln. Apt.6<br>Anahiem, CA 92805 | P-0031366 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, GEORGE | P-0015231 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWARDY, HEATHER R<br>19 Church St<br>Union Dale, PA 18470 | P-0011645 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWEEDT, TAMI J<br>517 E. Hackley Ave.<br>Des Moines, IA 50315 | P-0022535 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIGG, CHRISTOPHER J<br>216 3rd Avenue<br>Melbourne Beach, FL 32951 | P-0006510 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIGG, HARRIET N<br>6727 Glenmont ST<br>Falls Church, VA 22042 | P-0046859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Twillegar, Paul M.<br>1172 Santa Olivia Road<br>Chula Vista, CA 91913 | 4355 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TWIN CITIES DISABILITY LAW FI<br>HOPKINS, LINDA K<br>449 South Owasso Blvd W<br>St Paul, mn 55113 | P-0033866 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Twin City Tire Company<br>Marc Littman<br>16 E 40 Street<br>New York, NY 10016 | P-0050059 | 12/27/2017 | TK Holdings Inc., et al. | $349,279.10 | | | | | $349,279.10 |
| TWITCHELL, ALLEN W<br>40 Knowlton St.<br>Camden, Me 04843 | P-0004010 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWITCHELL, ALLEN W<br>40 Knowlton St.<br>Camden, Me 04843 | P-0004018 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWITTY, MICHAEL E<br>2120 Ashley Cooper Lane<br>Charleston, SC 29414 | P-0004135 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TWOEY, NANCY L<br>282 East Avenue<br>North Tonawanda, NY 14120 | P-0056210 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWOMEY, STEPHEN P<br>425 ames way<br>centerville, ma 02632 | P-0053580 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWOREK, KAREN M<br>320 WINDERMERE WAY<br>LAKE IN THE HILL, IL 60156 | P-0029498 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 11 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 4658 | 1/2/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 26 | 7/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TYDELSKI, GREGORY D<br>4622 Northfork Dr<br>Pearland, TX 77584 | P-0026398 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYE, ONDREA J<br>520 E Lemon AVe<br>Monrovia, CA 91016 | P-0019130 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYGHTER, ANGINE<br>12975 SW 21st St<br>Miramar, FL 33027 | P-0016084 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tyler Jr, Richard Lee<br>3730 E San Mateo Way<br>Chandler, AZ 85249 | 789 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYLER, ARLIETA E<br>210h new holland court<br>Columbia, Sc 2910 | P-0003941 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J<br>4040 desert cr<br>San Antonio, Tx 78244 | P-0040424 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J<br>4040 desert cr.<br>San Antonio | P-0040524 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, BARBARA J<br>690 Watt Avenue<br>Sacramento, CA 95864 | P-0037515 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTINE A<br>1623 MAYFLOWER DR<br>MIDDLETON, WI 53562 | P-0010785 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTOPHER<br>908 Mockingbird Lane<br>Glenn Heights, TX 75154 | P-0027395 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, JENNIFER L<br>4633 Red Hawk Terrace<br>Bladensburg, MD 20710 | P-0004782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, JESSICA L<br>5305 Chesterfield<br>Austin, TX 78751 | P-0002168 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, KATHLEEN M<br>7868 Milliken Ave, Apt. 432<br>Rancho Cucamonga, CA 91730 | P-0035427 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER, KATINA A<br>2005 Creekside Way<br>Columbia, SC 29210 | P-0007884 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, LISA M<br>9500 Perry Hall blvd<br>101<br>Nottingham, Ma 21236 | P-0005503 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, LORA A<br>40 Bluefordtown Rd<br>Nesmith, SC 29580 | P-0034887 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, PATRICK<br>14909 Banbridge Trail<br>Austin, TX 78717 | P-0036282 | 12/5/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| TYLER, ROBERT J<br>1355 Lincoln St<br>Red Bluff, CA 96080 | P-0016293 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, SANDRA J<br>1805 scott ave<br>modesto, ca 95350 | P-0016786 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, STEVE<br>2564 Franki<br>Orange, CA 92865 | P-0022823 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLUTKI, KATHERINE D<br>111 Schmidt Street<br>Fonda, NY 12068 | P-0015091 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYMA, MILDRED<br>24 Greenfield Drive<br>Ansonia, CT 06401 | P-0055535 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYNDALL, BARBARA K<br>991 Aberdeen Rd<br>Bay Shore, NY 11706-7724 | P-0013596 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tynes, Aubrey C<br>68509 Abney Dr.<br>Mandeville, LA 70471 | 1104 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYRE, JILLIAN R<br>3281 SE Pinto Street<br>Port Saint Lucie, FL 34984 | P-0000694 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYREE, CALLOWAY R<br>PO Box 963<br>Neah Bay, WA 98357 | P-0034303 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYREE, DONALD R<br>18270 north highway 329<br>Reddick, Fl 32686 | P-0008655 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYREE, LORI L<br>513 Hemingway Dr.<br>Columbia, Tn 38401 | P-0050620 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYREE, MONICA A<br>4630 Ridgeway Ave<br>KANSAS CITY, MO 64133 | P-0032922 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYRON, BENJAMIN L<br>9 - 15 Mile Rd. N.W.<br>Sparta, MI 49345 | P-0039608 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYRONE, MARGIE K<br>2021 ROCK CREEK DRIVE<br>GRAND PRAIRIE, TX 75050 | P-0020558 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYRRELL, AMERICO E<br>28016 ELLIS COURT<br>SANTA CLARITA, CA 91350-1955 | P-0015492 | 11/4/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| TYRRELL, SCOTT A<br>383 Hazeldell Ave.<br>San Jacinto, CA 92582 | P-0025864 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSKA, HELEN S<br>53 Price Street<br>Sayreville , NJ 08872 | P-0026683 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, HENRY F<br>756 Hazelwood Drive<br>Walnut Creek, CA 94596 | P-0015487 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, LAURA A<br>17 Johnson Drive<br>Chatham, Nj 07928 | P-0031594 | 11/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TYSON, TERRI<br>132 Old Kings Hwy<br>Wilton, CT 06897 | P-0033093 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYTAR, MELISSA<br>9909 48 th ave north<br>Saint Petersburg, Fl 33708 | P-0038135 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYTAR, MELISSA<br>9909 48th ave north<br>Saint Petersburg, Fl 33708 | P-0038105 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tytenicz, Geneva<br>516 Old Bugle Road<br>Edmond, OK 73003 | 290 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tytenicz, Leo<br>516 Old Bugle Road<br>Edmond, OK 73003 | 292 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TZAMARAS, ANDREW P<br>11563 Summer Oak Dr<br>Germantown, MD 20874 | P-0030467 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOLOS, GREGORY<br>3723 Nautilus Ave<br>Brooklyn, NY 11224 | P-0057932 | 5/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, EVELYN<br>126 Villamoura Way<br>Duluth, GA 30097-2067 | P-0043964 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, JOE<br>19164 gunther court<br>saratoga, ca 95070 | P-0020096 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, JOE<br>19164 gunther court<br>saratoga, ca 95070 | P-0020115 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZUL, MARCO<br>7706 Creekfield Dr<br>Spring, TX 77379 | P-0049912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| U S Mosaic Tile<br>MION, CHARLES<br>4275 Steve Reynolds Blvd<br>Suite-A<br>Norcross, Ga 30093 | P-0006357 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance<br>1310 Madrid Street<br>Marshall, MN 56258 | 95 | 8/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 4106 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 4099 | 12/18/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Uberoi, Rinku<br>5669 Aspen Heights Dr<br>Las Vegas, NV 89118 | 2871 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UBINGER, LISA M<br>105 North Drive<br>Valencia, PA 16059 | P-0023329 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UBOM, OFFIONG A<br>2790 Sequoia Drive<br>Macungie, PA 18062 | P-0014645 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDANY, BRIAN<br>1150 Johnson Drive<br>Apt 3111<br>Buffalo Grove, IL 60089 | P-0011864 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDESHI, MALAY<br>9216 TOPAZ ST<br>FAIRFAX, VA 22031 | P-0028215 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDO, PRIZE U<br>PO Box 893<br>Clarkston, Ga 30021 | P-0009180 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDOH, ASIAN C<br>5706 Arrow Ridge<br>Fairview Heights, IL 62208 | P-0044832 | 12/22/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| UDWARY, JEANNETTE L<br>5361 Delano Ct<br>Cape Coral, FL 33904 | P-0002097 | 10/23/2017 | TK Holdings Inc., et al. | $187.48 | | | | | $187.48 |
| Uehara Nameplate Industry Co., Ltd.<br>3-13-14 Motoasakusa, Taito-Ku<br>Tokyo 111-0041<br>Japan | 4987 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| UGALDE, ALEXANDER<br>2300 hermosa hills ct<br>granbury, tx 76048 | P-0003853 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGBOAJA, CHUDI<br>P.O.Box 41465<br>Baltimore, MD 21203 | P-0014466 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGHANZE, PHILIP O<br>12208 Mossy Trail Court<br>Pearland, TX 77584 | P-0002996 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGRIN, SCOTT A<br>249 Yorktown Ct<br>Malvern, PA 19355 | P-0018019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHAZE, DAVID B<br>333 Atlantic Ave.<br>Trenton, NJ 08629 | P-0021581 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHL, ALEXANDER G<br>2529 South Coral Street<br>Sioux City, IA 51106 | P-0019958 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UHL, CRAIG M<br>1712 via San Martino<br>Palm Desert, CA 92260 | P-0019604 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UHRIN, MARYBETH<br>261 SCOTT LN<br>VENETIA, PA 15367 | P-0013017 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ukachukwu, Chiedozie<br>1729 NE 17th Avenue<br>Apt 25<br>Portland, OR 97212 | 1905 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $10,000.00 | | | $10,000.00 |
| ULAND, DAVID M<br>208 Wicklow Drive<br>Granville, OH 43023 | P-0001602 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULAND, JEANETTE M<br>4757 Snyder Lane Apt 54<br>Rohnert Park, CA 94928 | P-0054907 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULERIO, KAREN<br>5538 campus drive<br>virginia beach, va 23462 | P-0010319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULERIO, KAREN<br>5538 campus drive<br>virginia beach, va 23462 | P-0010323 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULERIO, LEDO<br>5538 campus dr<br>virginia beach, va 23462 | P-0010331 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ULINCY, STEPHANIE<br>1711 Nashville Pike<br>Gallatin, TN 37066 | P-0034586 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Uline Shipping Supplies<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 2145 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ULISSE, MICHAEL<br>826 36th Lane<br>Pueblo, CO 81006 | P-0015504 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULKER KARBEYAZ, BASAK<br>158 Minuteman Drive<br>Concord, MA 01742 | P-0055396 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULLMAN , JUDITH C<br>10207 Perkins Drive<br>Irving , TX 75063 | P-0025598 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULLRICH, CAROLINE<br>748 Leonard St<br>Ironwood, MI 49938 | P-0015549 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, JENNIFER<br>8477 Co. Rd. 3<br>Owatonna, Mn 55060 | P-0026019 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, JESSICA E<br>313 Toni Dr<br>Marion, AR 72364-3016 | P-0040114 | 12/13/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| ULRICH, JOHN<br>15 Martleshamheath Ln<br>Madison, CT 06443 | P-0043501 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, THOMAS A<br>1040 N. Cousino Rd.<br>Oregon, Oh 43616 | P-0020706 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ULSUND, GERALD A<br>37919 Vista Key DR NE<br>Hansville, WA 98340 | P-0021234 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ultra Smooth Skin<br>WILLIAMS, LISA A<br>14317 E. Lowden Court<br>Scottsdale, AZ 85262 | P-0028899 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ultress Inc.<br>LAWTONE-BOWLES, NICOLE L<br>56 CENTER STREET<br>HIGHLAND FALLS, NY 10928 | P-0026407 | 11/16/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| UMAR, AHMED A<br>17 wiesner rd<br>lackawanna, ny 14218 | P-0032534 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBAUGH, WILLIAM J<br>c/o Toni M. Cherry<br>P.O. Box 505<br>DuBois, PA 15801 | P-0050374 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBERGER, RYAN W<br>2420 Gettysburg Ave S<br>St Louis Park, MN 55426 | P-0011307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMEDA, EDEN<br>8738 Freesia Drive<br>Elk Grove, CA 95624 | P-0053017 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMMEL, STEPHEN L<br>6640 Thrasher Pl.<br>Carlsbad, CA 92011 | P-0029836 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012219 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012242 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERDAHL, BRIAN<br>210 Vermillion Road<br>Reno, NV 89521-6315 | P-0000833 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, NATHAN | P-0026395 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD , DEBORAH P<br>1417 Hyalyn Court<br>Greensboro , NC 27406-9557 | P-0026519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD , DEBORAH P<br>1417 Hyalyn Court<br>Greensboro, NC 27406 | P-0026518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, BRYAN J<br>404 nw 74th street<br>Lawton, OK 73505 | P-0022726 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, CARL H<br>3727 So. Court Street<br>montgomery | P-0013402 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, DEBORAH P<br>1417 Hyalyn Court<br>Greensboro, NC 27406-9557 | P-0026517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, JASMINE M<br>167 WEST AVENUE<br>PLAIN CITY, OH 43064 | P-0021916 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNDERWOOD, KENNETH C<br>114 Rosemount<br>Williamsburg, VA 23188 | P-0037885 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, LAURA E<br>559 N. 4th Street<br>San Jose, CA 95112 | P-0057077 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, NATHAN<br>901 EAST WASHINGTON STREET<br>APT# 139<br>COLTON, CA 92324 | P-0026391 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, PAUL<br>4262 McPherson Ave.<br>St. Louis, MO 63108 | P-0044516 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, STEVEN C<br>912 Elizabeth St<br>Troy, TX 7579 | P-0002236 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNG, MICHAEL U<br>7126 Kukii Street<br>Honolulu, HI 96825 | P-0015813 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, CAROLE S<br>44 Bennett Avenue<br>Apt 2A<br>New Yoyk, NY 10033 | P-0035738 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 Beverly Place<br>Larchmont, NY 10538 | P-0013936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 Beverly Place<br>Larchmont, NY 10538 | P-0013947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0027480 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0017008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0017013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0017015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10th Street<br>Boise, ID 83702 | P-0027481 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JACOB L<br>5847 SW Nevada Ct<br>Portland, OR 97219 | P-0051121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JOCELYN<br>53 Spencer Street<br>Farmingdale, NY 11735 | P-0009179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JOHN L<br>25 PALOS<br>IRVINE, CA 92612-2611 | P-0048969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, ROBERT<br>13 Oak Ridge Rd<br>Middletown, NY 10940 | P-0003756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNGERMAN, DAVID G<br>PO Box 217<br>10 Vanek Lane<br>Jefferson City, MT 59638 | P-0002713 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Unicars Honda<br>ARJONA, VALERIE E<br>66357 4th st #4<br>Desert Hot Sprgs, CA 92240 | P-0040721 | 12/15/2017 | TK Holdings Inc., *et al*. | $20,415.00 | | | | | $20,415.00 |
| UNICK II, THOMAS F<br>8640 Van Dr<br>Poland, OH 44514 | P-0041218 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNICK, JOSEPH T<br>8640 Van Dr<br>Poland, OH 44514 | P-0041342 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Union City Nissan, Inc.<br>Hill, Ward Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0051007 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RD<br>LOUISVILLE, KY 40299 | P-0000491 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RO<br>LOUISVILLE, KY 40299 | P-0000493 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| United BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047533 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| United BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056884 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>glenn@unitedmgt.com<br>Fayetteville, NC 28304 | P-0000634 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>glenn@unitedmgt.com<br>Fayetteville, NC 28304 | P-0000651 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>PO Box 87509<br>Fayetteville, NC 28304 | P-0000577 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>PO Box 87509<br>Fayetteville, NC 28304 | P-0000585 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| United Management Inc<br>GRAHAM, GLENN<br>PO Box 87509<br>Fayetteville, NC 28304 | P-0000624 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNITED PARCEL SERVICE, INC.<br>C/O LAWRENCE SCHWAB/KENNETH LAW<br>BIALSON, BERGEN & SCHWAB<br>633 MENLO AVE., SUITE 100<br>MENLO PARK, CA 94025 | 2928 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Propane Gas, Inc. <br> , L <br> Eric L. Gibson <br> P.O. Box 2450 <br> Paducah, KY 42002 | P-0046663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United Propane Gas, Inc. <br> Eric L. Gibson <br> P.O. Box 2450 <br> Paducah, KY 42002 | P-0046666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA <br> c/o Robert W. Darnell <br> P.O. Box 7611, Ben Franklin Station <br> Washington, DC 20044 | 4235 | 12/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA <br> Department of Justice/ENRD/EES <br> c/o Robert W. Darnell <br> P.O. Box 7611, Ben Franklin Station <br> Washington, DC 20044 | 4231 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA <br> Department of Justice/ENRD/EES <br> c/o Robert W. Darnell <br> P.O. Box 7611 <br> Ben Franklin Station <br> Washington, DC 20044 | 4311 | 12/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA <br> Department of Justice/ENRD/EES <br> c/o Robert W. Darnell <br> P.O. Box 7611, Ben Franklin Station <br> Washington, DC 20044 | 4304 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| United Technologies Corporat <br> 3 Park Plaza <br> 20th Floor <br> Irvine , CA 92614 | P-0052685 | 12/26/2017 | TK Holdings Inc., et al. | $21,500.00 | | | | | $21,500.00 |
| Unitedmgt.com <br> GRAHAM, GLENN <br> PO Box 87509 <br> Fayetteville, NC 28304 | P-0000632 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Fire Sprinkler Co <br> BERTRAN, JUAN R <br> PO Box 195403 <br> San Juan, PR 00919-5403 | P-0019435 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In <br> Baker Hostetler LLP <br> 1801 California St No 4400 <br> Denver, CO 80202 | P-0043094 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In <br> Baker Hostetler LLP <br> 1801 California St No. 4400 <br> Denver, CO 80202 | P-0043023 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In <br> Baker Hostetler LLP <br> 1801 California St No. 4400 <br> Denver, CO 80202 | P-0043068 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In <br> Baker Hostetler LLP <br> 1801 California St No. 4400 <br> Denver, CO 80202 | P-0043073 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043074 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043079 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043080 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043083 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043086 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043089 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043098 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping IN Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043150 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043161 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, Co 80202 | P-0043165 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043169 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80202 | P-0043173 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St No. 4400 Denver, CO 80212 | P-0044562 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80202 | P-0043142 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80202 | P-0043144 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80202 | P-0043147 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80202 | P-0043152 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80202 | P-0043158 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80202 | P-0043167 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80202 | P-0043176 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St. No. 4400 Denver, CO 80203 | P-0043170 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044554 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044557 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044559 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044625 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044634 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044638 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044647 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044654 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044658 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044663 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044667 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044674 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044680 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLp 1801 California St., No. 4400 Denver, CO 80202 | P-0044692 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044693 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044706 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044715 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044716 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044719 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044722 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044726 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044812 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044834 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044841 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044846 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044851 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044858 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044864 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044875 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044883 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044888 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044895 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044902 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044907 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044913 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044918 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044922 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044927 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044930 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044935 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, CO 80202 | P-0044943 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal Pressure Pumping In Baker Hostetler LLP 1801 California St., No. 4400 Denver, Co 80203 | P-0044661 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Universal WATKINS, DOROTHY E | P-0013292 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| University Credit Union 15 Main St Orono, ME 04473 | P-0032792 | 11/27/2017 | TK Holdings Inc., et al. | $16,156.92 | | | | | $16,156.92 |
| UNKOVIC, BRANISLAV 1115 S. Barrington Ave. #3 Los Angeles, CA 90049 | P-0023110 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNNIKRISHNANREMA, GIRIJA 182 W Dewey Ave Wharton, NJ 07885 | P-0004671 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNO, EDWIN H 95-67 HINALII STREET MILILANI, HI 96789 | P-0014619 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, LOREN 32569 se new rd eagle creek, OR 97022 | P-0033328 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, RICKY 404 W 28TH ST DURANGO, CO 81301 | P-0014208 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, SHARLA K 14525 81st ave ne kenmore, wa | P-0021221 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNSER, JENNIFER L<br>14078 Delta Avenue<br>Rosemount, MN 55068 | P-0036270 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERBRINK, RACHEL E<br>Rachel E. Unterbrink<br>677 Village Green Blvd E.<br>Mars, PA 16046 | P-0011824 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERMAN, JASON S<br>115 Maple Ave<br>Fair Haven, NJ 07704 | P-0008115 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNVERDRUSS, DEBRA<br>5716 N. Bowdoin St.<br>Portland, OR 97203-4102 | P-0016541 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPCHURCH, KATHERINE G<br>c/o Michael S. Waskiewicz<br>50 N. Laura Street, Suite 300<br>Jacksonville, FL 32202 | P-0050467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, COURTNEY L<br>574 Whittier Avenue<br>Syracuse, NY 13204 | P-0041950 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, JAMES D<br>7537 Savannah Drive<br>Ooltewah, TN 37363 | P-0007848 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| UPDEGRAFF, JEFFREY R<br>2006 Columbia Avenue<br>Camp Hill, PA 17011 | P-0021584 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, STEPHENIE B<br>7537 Savannah Dr<br>Ooltewah, TN 37363 | P-0007654 | 10/28/2017 | TK Holdings Inc., et al. | $2,746.00 | | | | | $2,746.00 |
| Uphold, James D.<br>5561 Topa Topa Drive<br>Ventura, CA 93003-1149 | 2430 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Upper Peninsula Power Company<br>Stephen R. Serraino<br>1002 Harbor Hills Drive<br>Marquette, MI 49855 | 4026 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| Upper Peninsula Power Company<br>Stephen R. Serraino<br>1002 Harbor Hills Drive<br>Marquette, MI 49855 | 4039 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| UPPLING, JOHN W<br>17997 Valladares Drive<br>San Diego, CA 92127-1128 | P-0053887 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPRIGHT, DIANA J<br>2603 Atlas Dr<br>Missouri City, Tx 77459 | P-0041002 | 12/16/2017 | TK Holdings Inc., et al. | $34,188.49 | | | | | $34,188.49 |
| UPSHAW, IJEWRIA L<br>901 w Sloan Ave<br>118<br>Talladega, AL 35160 | P-0034780 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, IJEWRIA L<br>901 w Sloan Ave<br>118<br>Talladega, AL 35160 | P-0034789 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, MONA L<br>2319 West Clearfield Street<br>Philadelphia, Pa 19132 | P-0010405 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPSHUR, JASMINE<br>Mitchell A. Toups, Ltd<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0041824 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPTON, GEORGE R<br>715 North Jefferson St.<br>Apt. 11<br>Moscow, ID 83843 | P-0048660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPTON, VAUGHN B<br>4205 Club Court<br>Watchung, NJ 07069 | P-0053481 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Urban & Blattenberger PC<br>John P. Urban<br>513 Allegheny Street<br>Hollidaysburg, PA 16648 | P-0032565 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Urban & Blattenberger PC<br>John P. Urban<br>513 Allegheny Street<br>Hollidaysburg, PA 16648 | P-0032572 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBAN, SAMANTHA<br>3050 RUE DORLEANS<br>UNIT 429<br>SAN DIEGO, CA 92110 | P-0039868 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANCZYK, ADA E<br>16646 W. Hillside Ct.<br>Lockport, IL 60441 | P-0009119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, LORRAINE M<br>36031 Lucerne St.<br>Clinton Township, MI 48035 | P-0013640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, STEVEN M<br>3206 Gateway Ledge<br>Commerce Townshi, MI 48390-4303 | P-0019531 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, BRON D<br>28 Equestrian Way<br>Lemont, IL 60439 | P-0028741 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, STEVE J<br>2925 Hershey Rd<br>Erie, PA 16506-5003 | P-0009083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANOWSKI, JAMES F<br>3034 Autumn Lake Drive<br>Aurora, IL 60504 | P-0012048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANSKI, DOUGLAS R<br>17301 Santiago Canyon Road<br>Silverado, CA 92676 | P-0023832 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCIA, ANALISA R<br>13101 Lake Geneva Way<br>Germantown, MD 20874 | P-0024322 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| URCIA, OSCAR<br>13101 Lake Geneva Way<br>Germantown, MD 20874 | P-0026446 | 11/8/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| URCUYO, ZEIDA<br>150 Terrace Ave<br>Elmont, NY 11003 | P-0046630 | 12/26/2017 | TK Holdings Inc., et al. | $386.71 | | | | | $386.71 |
| URDEA, ALEXANDRU<br>109 Blair Road<br>Oyster Bay, NY 11771 | P-0004909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URENA, ARIANA I<br>19530 Hemmingway st<br>Reseda, Ca 91335 | P-0014852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URENA, MARTA<br>647 W 41st Pl<br>Los Angeles, Ca 90037 | P-0025387 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URESTI, VERONICA<br>23439 Verngate Dr.<br>Spring, TX 77373 | P-0039462 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URETSKY, GERALD A<br>406 Brees Blvd.<br>San Antonio, TX 78209 | P-0038709 | 12/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| URIAS, ELIZABETH T<br>565 SE 34 TER<br>Homestead, FL 33033 | P-0027294 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, DEETTE M<br>4309 Birchwood Avenue<br>Seal Beach, CA 90740 | P-0018651 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, GUSTAVO A<br>15414 Elm Square ST<br>Cypress, TX 77429 | P-0046119 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, MARIA ERAND A<br>1034 BAYCREST DR<br>LAKELAND, FL 33805 | P-0045445 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, MARTIN C<br>17872 Juniper st.<br>Adelanto, CA 92301 | P-0057592 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, NINOSKA<br>765 Riverside Drive<br>New York, NY 10032 | P-0020917 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, SABRINA L<br>6531 Laurelton Ave.<br>Garden Grove, CA 92845 | P-0044569 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIBE, YOLANDA<br>82275 orangegrove ave<br>indio, ca 92201 | P-0023905 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIEN, JEFF M<br>2607 W. Jillian<br>Spokane, Wa 99208 | P-0031138 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URIZA LUVIANO, PATRICK L<br>3634 NE 121st Ave<br>Portland, OR 97220 | P-0022904 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| URIZA, PATRICK L<br>3634 NE 121st Ave<br>Portland, OR 97220-1578 | P-0043614 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| URMAN, DAVID R<br>4955 w mountain view<br>glendale, az 85302 | P-0037218 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URMIE, MICHAEL A<br>816 SE 36th ST<br>Moore, OK 73160 | P-0057027 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URNESS, THOR<br>4207 Sneed Road<br>Nashville, TN 37215 | P-0015317 | 11/4/2017 | TK Holdings Inc., et al. | $1,262.70 | | | | | $1,262.70 |
| URQUHART, BEVERLY D<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038273 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URQUHART, LONNIE T<br>413 BIZZELL BRASWELL RD.<br>PRINCEITON, NC 27569 | P-0035312 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URQUHART, LONNIE T<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038272 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URRUTIA, KETHERINE<br>14900 se 70 place<br>Davie, Fl 33331 | P-0031588 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URRUTIA, ROSA<br>819 Trevino Ter<br>Oxnard, CA 93033 | P-0055681 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSIN, DAWN<br>39055 Venus ave<br>Darrow, LA 70725 | P-0014539 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSPRUNG, JONENE B<br>184 Plaza Gardens Ct.<br>#5F<br>Camdenton, Mo 65020 | P-0049782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URSULA Y. MONROE PATTERSON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042092 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Army<br>EICHENBERG, NEAL T<br>1 Garden Lane<br>Cambridge, MA 02138 | P-0040160 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US AUTO Sales<br>GREER, TIMOTHY D<br>1018 Regency Drive<br>Acworth, GA 30102 | P-0056955 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Department of Transportation, National Highway Traffic Safety Administration<br>Kerry Kolodziej, Senior Trial Attorney<br>1200 New Jersey Ave. SE, W41-221<br>Washington, DC 20590 | 4138 | 12/19/2017 | TK Holdings Inc. | $50,000,000.00 | | | | | $50,000,000.00 |
| US Department of Transportation, National Highway Traffic Safety Administration<br>Kerry Kolodziej, Senior Trial Attorney<br>1200 New Jersey Ave. SE, W41-221<br>Washington, DC 20590 | 4136 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US FOODS INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047246 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047038 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave Attn Leslie Bayles<br>161 N. Clark St. Ste 4300<br>Chicago, Il 60601 | P-0047046 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0049470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60018 | P-0049744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047019 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047226 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047277 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047291 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047314 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047345 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047351 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047365 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047378 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047393 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047412 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047423 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047442 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047452 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047462 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047473 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049422 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049432 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049447 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049538 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050124 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050273 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050360 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050384 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050401 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050503 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050582 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0051377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK. ST. STE. 4300 CHICAGO, IL 60601 | P-0049211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave Attn Leslie Bayles 161 North Clark Street Ste. 4 Chicago, IL 60601 | P-0047069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047230 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047237 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047307 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049199 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chiago, IL 60018 | P-0047486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicag, IL 60601 | P-0047552 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60018 | P-0049954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047341 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047347 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047353 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047366 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047373 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047388 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047399 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047424 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047436 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047449 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047472 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047577 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047626 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047692 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047777 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047826 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047873 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047883 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047898 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047909 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047921 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047987 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047994 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048004 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048011 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048034 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048041 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048056 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048066 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048074 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048079 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048093 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048096 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048103 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048111 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048119 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048132 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0048261 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049192 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049215 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049245 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049252 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049261 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049368 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049384 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049398 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049413 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049428 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049441 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049456 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049465 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049480 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049493 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049534 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049584 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049609 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049623 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049714 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0049725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049738 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049746 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049773 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0049993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050111 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050137 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050208 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050308 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050383 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050440 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050512 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc. Bryan Cave LLP 161 N. Clark St. Ste. 4300 Chicago, IL 60601 | P-0050528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050541 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050566 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0050998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0051027 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0051050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 606601 | P-0047460 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Rosemont, IL 60018 | P-0047620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US Foods, Inc.<br>Bryan Cave LLP<br>161 N. Clark. St. Ste. 4300<br>Chicago, IL 60601 | P-0047585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYANCAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047402 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INCL<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050490 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USA Steel Fence Company<br>1209 44th Ave E<br>Bradenton, FL 34203 | P-0044432 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USA Steel Fence Company<br>1209 44th Ave E<br>Bradenton, FL 34203 | P-0044435 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USA<br>RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAA<br>9800 FREDICKSBURG RD<br>SAN ANTONIO, TX 78288 | 1648 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USAA Federal Savings Bank 9800 Fredericksburg San Antonio, tx 78288 | P-0022331 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAA BROWN, NORMAN B 1100 DENIO AVE GILROY, CA 95020 | P-0011846 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Usalliance DRYDEN, MICHAEL C 116 Rosario Dr. Summerville, SC 29483 | P-0004106 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANDIVARAS, JORGE D 360 Whitehall St Lynbrook, NY 11563 | P-0015657 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, ARMAGAN H POBOX 1475 Carmichael, CA 95609 | P-0015967 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, SIBEL POBOX 1475 Carmichael, CA 95609 | P-0023508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAVAGE, MICHAEL 80 W. Baltimore Ave C604 Lansdowne, PA 19050 | P-0022996 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USERY, SUSAN 8807 Bexar Drive Houston, TX 77064 | P-0014538 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHAC of South Florida, LLC 3721 SW 47 Avenue Suite 305 Davie, FL 33314 | P-0037541 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, BERNARD L 10416 Scotch Elm Ave Las Vegas, NV 89166 | P-0032484 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G 8361 W. JEFFERSON AVE. DETROIT, MI 48209-2691 | P-0037640 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G 8631 W. JEFFERSON AVE. Detroit, MI 48209 | P-0018937 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G 8631 W. JEFFERSON AVE. DETROIT, MI 48209-2691 | P-0037651 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G 8631 W. JEFFERSON AVE. DETROIT, MI 48209-2691 | P-0037659 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USLENGHI, PAOLO 109 S Elmwood Ave Apt 28 Oak Park, IL 60302 | P-0006888 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USTER, CHRISTINA M 5001 phantom jet ave #201 Las Vegas, NV 89110 | P-0056097 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USUI, YASUO 122 southgate circle massapequa park, NY 11762 | P-0004926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UTAKIS, KARL<br>9740 E Pershing Ave<br>Scottsdale, AZ 85260 | P-0007535 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UTHE, ERIC D<br>5909 S Galway Ave<br>Sioux Falls, SD | P-0011048 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UTHMAN, AIDA<br>5924 N Gulley Rd<br>Dearborn Heights, MI 48127 | P-0054083 | 1/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UTLEY, ALICIA<br>4909 Pearl East Circle<br>Ste 202<br>Boulder, CO 80301 | P-0012793 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UTTER , HAISA<br>MO AZIZ ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031024 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Utter, Haisa<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3237 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Utter, Pedro<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3368 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UTTER, PEDRO<br>MO Aziz ESq<br>800 commerce<br>Houston, TX 77002 | P-0030981 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0000263 | 10/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003163 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDEDIA O<br>1349 CARLISLE  DR<br>BRENTWOOD, CA 94513 | P-0015707 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015697 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015732 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UWAECHIE, ROBERT I<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015745 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UWANAWICH, STEVEN S<br>1304 South Leland Avenue<br>West Covina, CA 91790 | P-0033227 | 11/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| UY, VICTOR G<br>11682 Lakewood Blvd<br>Downey, CA 90241 | P-0016623 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UYEMATSU, DENNIS N<br>333 Twin Lanes<br>Soquel, CA 95073-9716 | P-0047000 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UZZELL, ERICA<br>2764 W. 96th St.<br>Evergreen Park, IL 60805 | P-0026354 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACA, MARIA E<br>1731 SE 13 St<br>Fort Lauderdale, FL 33316 | P-0000409 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARELLA, FRANK J<br>1500 Burge Reyer Road<br>Lumberton, MS 39455 | P-0033444 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARINO, GWEN R<br>1365 Cumberland Circle East<br>Elk Grove Villag, il 60007 | P-0033445 | 11/29/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| VACCARO, JOSEPHINE Y<br>4638 Meredith Ave<br>Las Vegas, NV 89121 | P-0003429 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARO, KAREN D<br>62 Center Avenue<br>Middletown, RI 02842 | P-0030850 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vacek, Jerome C.<br>9206 Sandstone St.<br>Houston, TX 77036 | 803 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VACEK, ROGER F | P-0042022 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADAKKEL, JOSSY J<br>8115 159th St W<br>Apple Valley, MN 55124 | P-0052371 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADEN SR, KEVIN W<br>42 overland avenue<br>amityville<br>, ny 11701 | P-0049267 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VADEN, CHARITY A<br>5491 28th st<br>Sacramento, Ca 95820 | P-0023116 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAETH, VIRGINIA<br>1011 Glenwood Dr<br>Murfreesboro 37129 | P-0030944 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAGGIONE, MICHAEL J<br>12747 Saratoga Glen Ct<br>Saratoga, CA 95070 | P-0057804 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAGGIONE, MICHAEL<br>12747 Saratoga Glen Ct<br>Saratoga, CA 95070 | P-0057805 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAHALIK, LARRY J<br>601 west sixth<br>salem<br>, oh 44460 | P-0056337 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIDYA, ATUL<br>11401 S COLLEGE AVE<br>TULSA, OK 74137 | P-0034474 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIDYA, PRAJWAL P<br>1816 MIDNIGHT CIR<br>SAN JOSE, CA 95133 | P-0050038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAIL, ERIC W<br>1921 E Sunset Ct<br>Goddard, KS 67052 | P-0015216 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAILE, THEODRE Q<br>119 Roth Road<br>Winlock, WA 98596 | P-0020059 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Vais, Tibor<br>35 Grove Hill Ave<br>Newton, MA 02460 | 1088 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAISH, PRABHAT<br>5 Perry Drive<br>West Windsor, NJ 08550 | P-0019245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAISMAN, BORIS<br>17620 Garrett Dr.<br>Gaithersburg | P-0029595 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAISMAN, GALINA<br>3532 chimney swift Drive<br>Huntingdon Vly, Pa 19006 | P-0007956 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vajda, Lillian<br>Thomas A. Vajda<br>125 Island Hammock Way<br>St. Augustine, FL 32080 | 905 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE Belle Oak CT<br>Hillsboro, OR 97123 | P-0023449 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE Belle Oak CT<br>Hillsboro, OR 97123 | P-0023452 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vakhshouri, Arash<br>c/o Jeremy Pointe Rentals<br>Attn: Cass Dewey Ketner, Counselor<br>10528 Jeremy Pointe Ave.<br>Las Vegas, NV 89144 | 1680 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALADEZ, ADRIAN F<br>25351 Cottage Ave<br>Loma Linda, CA 92354 | P-0020555 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALADEZ, ADRIAN F<br>25351 Cottage Ave<br>loma linda, ca 92354 | P-0054481 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALADKA, VIOLETA<br>7906 w Cortland Pkwy<br>Elmwood Park, il 60707 | P-0028761 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALBERT, GENEVIEVE<br>8362 NW 23rd MANOR<br>N<br>CORAL SPRINGS, FL 33065 | P-0007674 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALBUENA, MICHAEL<br>985 Mente Linda Loop<br>Milpitas, CA 95035 | P-0038555 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDERRAMA, MARTHA E<br>3242 Dunbarton Oak<br>Corpus Christi, TX 78414 | P-0055178 | 1/18/2018 | TK Holdings Inc., et al. | $8,460.42 | | | | | $8,460.42 |
| VALDEZ, CHRISTINE E<br>16069 Gramercy Drive<br>San Leandro, CA 94578 | P-0016162 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALDEZ, DANIEL M<br>23 Harding Drive<br>Cathedral City, Ca 92234 | P-0031827 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, DOMINGO D<br>PO Box 240664<br>San Antonio, TX 78224 | P-0051025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, ERIC M<br>305 Covent Gardens Pl.<br>Deltona, FL 32725 | P-0055309 | 1/19/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VALDEZ, ERIC M<br>305 COVENT GARDENS PLACE<br>DELTONA, FL 32725 | P-0055306 | 1/19/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Valdez, Ivon<br>785 Jane Dr.<br>Port Hueneme, CA 93041 | 4973 | 5/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, IVON<br>785 Jane dr.<br>Port hueneme, Ca 03041 | P-0049074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, JERI L<br>6477 Pentz Road<br>Paradise, CA 95969 | P-0021156 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Valdez, Jose<br>106 1/2 Judge John Aiso #136<br>Los Angeles , CA 90012 | 1962 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, PHILLIP F<br>3351 E 120th Ave Unit 7-202<br>Thornton, CO 80233 | P-0054781 | 1/15/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| VALDEZ, SERENITY T<br>2301 W. Asbury Ave<br>Denver, CO 80223 | P-0019761 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDEZ, SHIRLEY<br>1908 summit ave<br>Rosedale, Md 21237 | P-0021361 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VALDEZ, VERONICA M<br>5757 Martel Avenue<br>Apt. B7<br>Dallas, TX 75206 | P-0042148 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDIVIA, PAUL G<br>7225 west 11 court apt333<br>Hialeah, FL 33014 | P-0052385 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALEDA, KATHLEEN A<br>828 Diamond Drive<br>Gaithersburg, MD 20878 | P-0005650 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, AARON R<br>2275 Dragonfly Street<br>Chula Vista, CA 91915 | P-0015205 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, ALLEN P<br>6718 Dry Hollow Dr<br>Las Vegas, NV 89122 | P-0000379 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, AMY<br>4548 Bridle Path Way<br>Fort Worth, TX 76244 | P-0047410 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, JOCHELYNE<br>7521 N. CLAYBECK AVE<br>BURBANK, CA 91505 | P-0017819 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENCIA, MANUEL<br>322 Osage Drive<br>Salinas, CA 93906 | P-0017672 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, MIGUEL A<br>11912 Longworth Ave<br>Norwalk, CA 90650 | P-0040874 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, RAEANNA S<br>17400 Arrow Blvd Apt#54<br>Fontana, CA 92335 | P-0021891 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 McKinney<br>378<br>Houston, Tx 77002 | P-0007483 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 McKinney<br>378<br>Houston, TX 77002 | P-0024816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, ANA S<br>1150 s Hicks ave<br>LosAngeles, Ca 90023 | P-0018194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, GREGORY M<br>833 Altamont Rd<br>Greenville, SC 29609 | P-0031979 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, GREGORY M<br>833 Altamont Rd<br>Greenville, SC 29609 | P-0031982 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, LINDA<br>10885 SE Federal Hwy<br>Lot 84<br>Hobe Sound, Fl 33455 | P-0057117 | 2/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VALENTE, MIKI C<br>1758 Lemontree Court<br>Mountain View, CA 94040 | P-0029985 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>po box 50053<br>CICERO, Il 60804 | P-0022628 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>po box 50053<br>CICERO, Il 60804 | P-0022686 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH<br>po box 50053<br>CICERO, Il 60804 | P-0022701 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTI, MARY D<br>86 Milo Peck Lane<br>Windsor, CT 06095 | P-0013331 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTI, PAULA<br>80 Lincoln Place<br>Waldwick, NJ 07463 | P-0020851 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, ANTHONY M<br>1550 Rycroft St. #420<br>Honolulu, Hi 96814 | P-0025504 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTIN, EDITH<br>602 OTLOWSKI COURT<br>PERTH AMBOY, NJ 08861 | 1064 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALENTIN, TIMOTHEE B<br>7245 WAKEVIEW DR<br>CHAMPIONS GATE, FL 33896-6706 | P-0000902 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTIN, YANAIRA L<br>33 Mulberry Street<br>Springfield, MA 01105 | P-0055161 | 1/18/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| VALENTIN, YANAIRA L<br>33 Mulberry Street<br>Springfield, MA 01105 | P-0056411 | 2/1/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| VALENTIN-CRUZ, JUANITA<br>AL-18 CALLE LISA<br>URB LEVITTOWN LAKES<br>TOA BAJA, PR 00949-4637 | P-0057329 | 2/17/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| VALENTINE, BRADY<br>950 Cobb Road<br>Newbern, TN 38059 | P-0015914 | 11/4/2017 | TK Holdings Inc., et al. | $3,726.00 | | | | | $3,726.00 |
| VALENTINE, MARY J<br>6739 Northcreek Lane<br>Dallas, TX 75240 | P-0037683 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHAEL C<br>217 doeskin dr<br>boerne, tx 78006 | P-0002315 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHAEL E<br>2626 Puffin Point Circle<br>Anchorage, AK 99507 | P-0017857 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHELE L<br>3901B Pennsylvania Avenue, SE<br>Washington, DC 20020 | P-0038940 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, MOLLY P<br>13 Cardinal Rd.<br>Colchester, CT | P-0035140 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINE, RICHARD S<br>1961 Centennial Dr.<br>Louisville, CO 80027 | P-0007184 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINI, STEVEN<br>19448 Northridge Drive Apt.C<br>Northville, Mi 48167 | P-0013063 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTINO, JAMES A<br>302 Wampum Ave<br>Ellwood City, PA 16117 | P-0046968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA CRUZ, WANDY M<br>280 Seaver st<br>Apt22<br>Dorchester, Ma 02121 | P-0005691 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA, CESAR F<br>65 Demille Ave<br>Elmont, NY 11003 | P-0016026 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENZUELA, JOSE R<br>7293 W Agave Ranch Pl<br>Tucson, AZ 85735 | P-0017087 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Valeo North America, Inc.<br>Seth A. Drucker<br>Deputy General Counsel, North America<br>150 Stephenson Highway<br>Troy, MI 48083 | 2724 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| VALERA, INMACULADA C<br>139 HOBART STREET<br>HACKENSACK, NJ 07601 | P-0008055 | 10/28/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIANO, NICHOLAS<br>3175 Main Street<br>Green Lane, PA 18054 | P-0039803 | 12/13/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| VALERIO FILHO, MOACIR<br>18841 TOPHAM ST UNIT 1<br>TARZANA, CA 91335-0818 | P-0031107 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO MENDOZA, KARLA<br>1243 S Catalina St<br>Los Angeles, CA 90006 | P-0019630 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO, CAROL E<br>631 Kelly Blvd.<br>Springfield, OR 97477 | P-0020898 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALERIO, FRANK<br>1510 Tanglewood Dr EAST<br>Hideaway, TX 75771 | P-0013960 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Valerio, Vincent<br>1158 Greenfield Drive<br>Erie, PA 16509 | 608 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALETUTTI, VINCENT J<br>PO Box 899<br>Kerhonkson, NY 12446 | P-0027014 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALETUTTI, VINCENT J<br>PO Box 899<br>Kerhonkson, NY 12446 | P-0027027 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALFER, FRED S<br>5681 Caminito Danzarin<br>La Jolla, CA | P-0016966 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALINE, SAMANTHA E<br>1777 11th Ave<br>Oliverhurst, Ca 95961 | P-0014503 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALION, NINA N<br>47669 Cheltenham Drive<br>Novi, MI 48374 | P-0038205 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALIQUETTE, GERARD A<br>2807 68th Street Circle West<br>Bradenton, FL 34209 | P-0001367 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALKOVIC, JANET L<br>701 Fairfax Circle<br>Woodsfield<br>United States, OH 43793 | P-0003061 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLABHANENI, SANDHYA<br>1910 Clement St.<br>San Francisco, CA 94121 | P-0056194 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLADOLID, JOSE M<br>7013 EL PROVO CIR<br>APT A<br>BUENA PARK, CA 90620 | P-0013756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLANCOURT, JULES<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0048553 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ANNE M<br>2708 COFFEE POT CT<br>LAS VEGAS, NV 89106 | P-0027705 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Valle, Carl<br>623 Westborough Place<br>Webster Groves, MO 63119 | 635 | 10/25/2017 | TK Holdings Inc. | $95,000.00 | | | | | $95,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLE, DEBORAH A<br>4904 S. DOSSEY RD<br>LAKELAND, FL 33811 | P-0053396 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, JOSEPH R<br>4 Phillips Avenue<br>Swampscott, MA 01907 | P-0010494 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ROGER J<br>2615 w 179th st<br>torrance, ca 90504 | P-0023811 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, VERDA M<br>1627 pomona street unit c<br>Crockett, Ca 94525 | P-0017198 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLECILLO, NOEL D<br>P O BOX 1552<br>DAPHNE, AL 36526 | P-0003906 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEJO, ANGELA<br>176 NW 7 Place<br>Cape Coral, FL 33993 | P-0000091 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEJO, NOEL A<br>5460 Edison Ave.<br>Oak Lawn, IL 60453 | P-0040559 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEJO, NOEL A<br>5460 Edison Ave.<br>Oak Lawn, IL 60453 | P-0040645 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLES, JOSEPH P<br>2516 N 75th Ave<br>Elmwood Park, Il 60707 | P-0037834 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEY FASTENER GROUP LLC<br>1490 MITCHELL ROAD<br>AURORA, IL 60507 | 237 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| valley oak cabinets inc<br>7050 n 97th circle<br>omaha, ne 68122 | P-0013891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLEY, LONNIE J<br>255 Elizabeth Drive<br>Owosso, Mi 48867 | P-0012015 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLIER, JESSICA A<br>2701 Watermark Blvd<br>Apt 1215<br>Oklahoma City, OK 73134 | P-0036276 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLON, JONATHAN M<br>1006 Loves Point Dr<br>Leesburg, FL 34748 | P-0026946 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C<br>2485 W Wigwam Ave  # 34<br>Las Vegas, NV 89124 | P-0029703 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C<br>2485 W. Wigwam  # 34<br>Las Vegas, NV 89123 | P-0029714 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V<br>6125 Misty Brook Court<br>Las Vegas, NV 89149 | P-0038528 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V<br>6125 Misty Brook Ct<br>Las Vegas, NV 89149 | P-0036168 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLOUD, ANDRES<br>5240 Woodscape Dr SE<br>Salem, OR 97306 | P-0039935 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 Shantha Court<br>Laurel, MD 20723 | P-0011636 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 Shantha Court<br>Laurel, MD 20723 | P-0011650 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALMASSOI, DONALD M<br>6791 S. Dwyer Rd.<br>Okeana, OH 45053-9725 | P-0020687 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALOFF, WILLIAM D<br>12729 Avenue 271<br>Visalia, CA 93277-9412 | P-0020867 | 11/9/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| Valois, Robert Edward<br>2008 Meander Rd<br>Windsor, CO 80550 | 1147 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALOS, LISA<br>3450 Palmer Dr<br>4114<br>Cameron Park, CA 95682 | P-0032621 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALUET, BRANDON<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054866 | 1/16/2018 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| Valverde, Sadie<br>5621 W. Indian School Road<br>Phoenix, AZ 85031 | 3905 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAMOS, GARY G<br>1120 OAKRIDGE DR<br>PITTSBURGH, PA 15227 | P-0011092 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN AALSGN , BRUCE A<br>105 Meadow Ln<br>Hardy, AR 72542 | P-0029792 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN AKEN, TYLER G<br>1742 Sam Rittenberg Blvd<br>APT 3D<br>Charleston, SC 29407 | P-0003425 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, ASHLEY N<br>21319 52nd Way S<br>Kent, WA 98032 | P-0032483 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVE E<br>2879 Arcade St<br>Little Canada, MN 55109 | P-0048438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVEN E<br>2879 Arcade St<br>Little Canada, MN 55109 | P-0048456 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BAALEN, GUY A<br>8494 woodbox road<br>manlius, ny 13104 | P-0011377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BEETZ, HARRY<br>20 Carrol Lane<br>Cary, IL 60013 | P-0005321 | 10/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| VAN BERGEN, RICHARD H<br>P. O. Box 213<br>KENNEBUNK, ME 04043 | P-0006826 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN BEUSEKOM, KRISTA M<br>185 McCarrons Blvd N<br>115<br>Roseville, MN 55113 | P-0057579 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN CLEVE, JAMES E<br>2088 Poppywood Ave<br>Henderson, NV 89012 | P-0000615 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DAMM, GREGORY M<br>3553 Robinson Road, NE<br>Marietta, GA 30068 | P-0005102 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DE POEL, JOHN F<br>8 Avis Ct<br>Orinda, CA 94563 | P-0026144 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DER BERGH, ANDRE<br>1410 Belt Street<br>Baltimore, MD 21230 | P-0044689 | 12/22/2017 | TK Holdings Inc., et al. | $6,109.48 | | | | | $6,109.48 |
| VAN DEUSEN III, LEON W<br>P.O. Box 357<br>Tower, MN 55790 | P-0012583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DINE, BRIAN S<br>1893 Cove Lane<br>Glendale Heights, IL 60139 | P-0028701 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DINE, LINDA<br>1893 Cove Lane<br>Glendale Heights, IL 60139 | P-0028693 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DONGEN, HANS P<br>1014 S Pepper Tree Ln<br>Spokane, WA 99224 | P-0035165 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DONGEN, JUDITH C<br>1014 S Pepper Tree Ln<br>Spokane, WA 99224 | P-0046175 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN DYKE, DANA G<br>3834 Dance Mill Road<br>Phoenix, MD 21131 | P-0009937 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Van Dyke, Kevin P<br>125 Riverview Circle<br>Saline, MI 48176 | 3764 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN DYKE, RUTH L<br>10103 243rd Pl. SW<br>Edmonds, WA 98020 | P-0023189 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMAN, ROBB S<br>111 Westhaven Drive<br>Austin, TX 78746 | P-0006301 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 Winter Brook Lane<br>Simpsonville, SC 29681 | P-0024229 | 11/13/2017 | TK Holdings Inc., et al. | $18,760.74 | | | | | $18,760.74 |
| VAN EMBURG, DAVID P<br>104 winter Brook Lane<br>Simpsonville, SC 29681 | P-0024223 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ESSEN, BRIGITTE<br>736 Midland Way<br>Redwood City, CA 94062 | P-0024226 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN GINHOVEN, DAVID<br>1916 21st Ave<br>Vero Beach, FL 32960 | P-0000543 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN GORP, GREGORY A<br>2140 A Avenue<br>Marion, IA 52302 | P-0020433 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, FREDERICK C<br>1070 Barber Terrace NW<br>Grand Rapids, MI 49504 | P-0022330 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, NOAH F<br>1070 Barber Terrace NW<br>Grand Rapids, Mi 49504 | P-0023571 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOLSTEIJN, DEVIN A<br>1241 Twin Leaf Avenue<br>Tiffin, IA 52340 | P-0042638 | 12/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| VAN HOLTEN, WILLA<br>2244 Bronx Park East<br>Bronx, NY 10467 | P-0006456 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HORN, MARC F<br>1076 Dorset Ct<br>London, OH 43140 | P-0035141 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOUT, SUZANNE M<br>8828 Preserve Trl<br>Savage, MN 55378 | P-0013708 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN INGEN, JEAN M<br>6707 Furnace Road<br>Ontario, NY 14519 | P-0018082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Van Kampen, Mark<br>6255 Alta Pradera Ln<br>Atascadero, CA 93422 | 2905 | 11/18/2017 | TK Holdings Inc. | $117.00 | | | | | $117.00 |
| VAN LANCKER, CATHERINE<br>52 Donna Lee Lane<br>Ashland, MA 01721 | P-0057317 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LANDUYT, LARRY<br>6159 Greenwood Drive<br>Paradise, CA 95969 | P-0017917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEU, LINDA M<br>2100 Fell St. #15<br>San Francisco, ca 94117 | P-0016135 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEW, DIAMOND A<br>146 Carson Court<br>Somerset, NJ 08873 | P-0050150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN METER, STEPHANIE M<br>3941 E Fairmount ave<br>Phoenix, Az 85018 | P-0006469 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Van Moorlehem, Roger<br>602 N Grant St<br>Minneota, MN 56264 | 2568 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Van Nuis, Rosalie P.<br>1 Burton Woods Lane<br>Cincinnati, OH 45229 | 3716 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Van Nuis, Rosalie P.<br>1 Burton Woods Lane<br>Cincinnati, OH 45229 | 3717 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN ORNUM, JOSEPH B<br>8151 Pennsylvania Circle<br>Bloomington, MN 55438 | P-0014235 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN PATTEN, DAVID P<br>2819 E Interlaken Blvd<br>Seattle, WA 98112 | P-0018067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN ROEKEL, KERMIT G<br>29042 Treasure Island Rd<br>Danbury, Wi 54830 | P-0012684 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SCHEPEN, KRISTIN J<br>707 Monroe Street APT 202<br>Hoboken, NJ 07030 | P-0050594 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SICKLE, CLAYTON J<br>833 Coventry Lane<br>Crystal Lake, IL 60014 | P-0006230 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRALEN, CATHERINE M<br>2806 Irving St.<br>Riverside, CA 92504 | P-0018993 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRATEN, TONYA L<br>W7473 Park Ave<br>Shiocton, WI 54170 | P-0018889 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VALKENBURG, PHILIP R<br>430 Fairway Ave<br>Rifle, CO 81650 | P-0054941 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 Orchard View Way<br>Cumming, GA 30028 | P-0008615 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 Orchard View Way<br>Cumming, ga 30028 | P-0008621 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VREEDE, BRUCE J<br>30 Essington Lane<br>Palm Coast, Fl 32164 | P-0000040 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN WINKLE, ANTHONY R<br>PO BOX 6639<br>BIG BEAR LAKE, CA 92315 | P-0022623 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN WINKLE, DOUGLAS A<br>22 Seaview Drive<br>Plymouth, MA 02360 | P-0036377 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ZANTEN, JEFF B<br>1136 Cortez Avenue<br>Burlingame, CA 94010 | P-0019310 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VAN, RONALD J<br>4248 Ripken Circle East<br>Jacksonville, FL 32224 | P-0011801 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN, THIEN<br>3814 sw 167 ave<br>Miramar, fl 33027 | P-0003625 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANACORE, PATRICIA<br>46491 Capelwood Ct<br>Sterling, VA 20165 | P-0025564 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANATTA, JAY B<br>3704 San Lucas Ln<br>Denton, TX 76208 | P-0005589 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSDAL, EMILY S<br>216 Virginia St.<br>Crestview, FL 32539 | P-0007509 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSTIN, PAMELA L<br>18311 Sherman Street<br>Lansing, IL 60438 | P-0007665 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBENS, VERNEICE O<br>10165 Scotch Hill Drive<br>Upper Marlboro, MD 20774 | P-0010284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANBERGEN, DIANE<br>323 Green Hollow Rd<br>Petersburgh, NY 12138 | P-0043517 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBREMEN, LYDIA V<br>10408 N 22nd St<br>Tampa, FL 33612 | P-0050373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBUREN, HENRY L<br>191 home ave<br>Mansfield, OH 44902 | P-0024447 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, CRAIG E<br>PO BOX 606<br>LAHOMA, OK 73754 | P-0040086 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, GARY M<br>751 EAST 7TH AVE<br>SALT LAKE CITY, UT 84103 | P-0037165 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, JAMES E<br>795 85th st.<br>795 85th st.<br>amery, wi 54001 | P-0054441 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, JENNIFER<br>319 Sydnor St<br>Houston, TX 77020 | P-0030546 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KAREN Y<br>17985 huntleigh ct<br>Apt 202<br>COUNTRY CLUB HIL | P-0033685 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KENNETH L<br>5637 east county road j<br>clinton, wi 53525 | P-0026369 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KENNETH L<br>5637 east county road j<br>clinton, wi 53525 | P-0034280 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, PATRICK D<br>437 Panorama Drive<br>Benicia, CA 94510 | P-0020940 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, REITA H<br>730 E 660 N<br>Orem, UT 84097 | P-0029350 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, RONALD E<br>1116 Cashew drive<br>Venus, TX 76084 | P-0033483 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, RONNIE<br>1116 Cashew Drive<br>Venus, TX 76084 | P-0033498 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHAWNTYL C<br>4818 ne 9th ave<br>PORTLAND, Or 97211 | P-0028098 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T<br>210 Kingston Forest Drive<br>Irmo, SC 29063 | P-0003810 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T<br>210 Kingston Forest Drive<br>Irmo, SC 29063 | P-0003821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, WILLIAM B<br>850 East Ocean Blvd<br>Unit 1209<br>Long Beach, CA 90802 | P-0036493 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDABLE, CAROL L<br>22 West Meadow<br>Ellisville, MO 63021 | P-0004258 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDAM, MARVIN<br>543 Olentangy Street<br>Columbus, Oh 43202 | P-0007610 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vandekar, Daniel<br>10409 Oak Pond Circle<br>Charlotte, NC 28277 | 818 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDEMARK, JAY D<br>510 Monterey ct<br>South Bend, in 46637 | P-0015584 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEN HEUVEL, JOY A<br>6801 Butternut Rd.<br>Wausau, WI 54401 | P-0043650 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENAKKER, LYNNE M<br>9936 ELK LAKE TRAIL<br>WILLIAMSBURG, MI 49690 | P-0028202 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, JASON<br>922 Brandywine Dr<br>Bear, De 19701 | P-0007792 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VANDENBERG, JOHN J<br>2260 Cranford Rd<br>Durham, NC 27705 | P-0034864 | 12/2/2017 | TK Holdings Inc., et al. | $465.00 | | | | | $465.00 |
| VANDENBERG, RODNEY A<br>317 Georgia Ave<br>St Cloud, FL 34769 | P-0001372 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 Georgia Ave<br>St Cloud, FL 34769 | P-0001375 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 Georgia Ave<br>St Cloud, FL 34769 | P-0001380 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY<br>317 Georgia Ave<br>St Cloud, FL 34769 | P-0000684 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDER MEULEN, ANDREW C<br>38 Dewey Avenue<br>Little Falls, NJ 07424 | P-0004638 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDER SCHEL, JAY R<br>200 RICHMOND RD<br>PUTNAM, CT 06260 | P-0044124 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERBILT, KIMBERLY<br>41 Kipp Street<br>Chappaqua, NY 10514 | P-0016130 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VANDERBURG, WILLIAM O<br>42 West Vince street<br>Ventura, ca 93001 | P-0053366 | 12/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| VANDERHAAR, KYLE R<br>3960 Courtney Lane<br>Dorr, MI 49323 | P-0055527 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERIET, DENNIS J<br>PO BOX 551<br>Lakehead, CA 96051 | P-0017504 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERLAAN, JAN T<br>4555 41st Street<br>Grandville, MI 49418 | P-0052516 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDERLEE, DOUGLAS A<br>13751 Cottage Dr<br>Grand Haven, MI 49417 | P-0048335 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERMOLEN, KRISTIN<br>4415 Cedar St.<br>Eureka, CA 95503 | P-0041061 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERNEUT, NICOLE<br>35 St. Maurice Ct.<br>Danville, CA 94526 | P-0039995 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPLAS, CATHY J<br>566 SIESTA<br>IVINS, UT 84738 | P-0037380 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, MARY L<br>938 Birch Hill Street<br>Thousand Oaks, CA 91320 | P-0016404 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, REGGIE K<br>2103 Louis St<br>Melrose Park, IL 60164 | P-0024580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vanderpost, Laura Marie<br>1908 Longcome Drive<br>Wilmington, DE 19810-3822 | 4307 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>17114 Freedom Dr<br>same<br>Athens, AL 35613 | P-0047185 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>17114 Freedom Dr<br>same<br>Athens, AL 35613 | P-0047208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>17114 Freedom Dr<br>same<br>Athens, AL 35613 | P-0047217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>17114 Freedom Dr<br>same<br>Athens, AL 35613 | P-0047505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSCHAAF, KIMBERLY<br>155 W Elm St<br>Wheaton, il 60189 | P-0015324 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M | P-0051918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M<br>3535 E Little Cottonwood Lane<br>Sandy, UT 84092 | P-0051931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M<br>3535 E Little Cottonwood Lane<br>Sandy, UT 84092 | P-0053904 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERVEER, STEVEN M<br>225 S 118th Ct<br>Seattle, WA 98168-2083 | P-0046301 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWALL, FRANCESCA L<br>2126 W Concord Ln<br>Addison, IL 60101 | P-0011563 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDERWEIL, LISA A<br>380 Beacon Street<br>Floor 3<br>Boston, MA 02116 | P-0039201 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIL, WILLIAM L<br>380 Beacon Street<br>Floor 3<br>Boston, MA 02116 | P-0039200 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIT TRUST<br>VANDERWEIT, JOHN W<br>2508 HILLVIEW PL.<br>LAKE hAVASU CITY, AZ 86403 | P-0032282 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERZON, NICOLE H<br>8741 Autunn Ridge Court<br>Odenton, MD 21113 | P-0007967 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDETT, TONI-ANNE<br>3915 Skyline Drive<br>Conway, Sc 29526 | P-0001224 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVEER, DAVID<br>5674 Hathaway Ct.<br>Dublin, OH 43016 | P-0030763 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, DOUG E<br>123 Webb Hollow Loop<br>Elizabethton, TN 37643 | P-0007477 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, JASON R<br>71 East Mount Ave.<br>Atlantic Highlands, NJ 07716 | P-0042353 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, WILLIAM R<br>71 East Mount Ave<br>Atlantic Highlan, NJ 07716 | P-0046998 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEWATER, DARLENE J<br>10430 Hughes Road<br>Remsen, NY 13438 | P-0017079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDIVER, JERRY L<br>13, Red Top Circle<br>Emerson<br>, Ga 30137 | P-0041126 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDYKE, CHASITY V<br>415 McClellan Street<br>Hudson, MI 49247 | P-0029530 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANE, JENNIFER<br>392 S. Carmelo Ave.<br>Pasadena, CA 91107 | P-0040089 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEG, DANELIA<br>2521 W 71 PL<br>HIALEAH, FL 33016 | P-0051324 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| VANEGAS, PATRICIA A<br>11955 Luray Lane<br>Dunkirk, MD 20754 | P-0005633 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEGAS, YUSSETTE<br>2521 w 71 pl<br>hialeah, fl 33016 | P-0050981 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| VANERT, HENRY<br>1320 S 177TH ST<br>OMAHA, NE 6130 | P-0018560 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANETTEN, PAMELA A<br>5861 SE Windsong Ln<br>Stuart, FL 34997 | P-0047679 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANG, DOUA<br>4927 Crestbrook Dr<br>Waterford, MI 48328 | P-0024585 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANG, JULIA<br>7446 MILLS GROVE CT<br>Sacramento, Ca 95828 | P-0014121 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANG, KAREN C<br>7729 College Town Drive<br>Apt. #17<br>Sacramento, CA 95826-2306 | P-0025489 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANG, TOU F<br>19438 County Road 209<br>Union Star, MO 64494 | P-0014570 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANG, YEE<br>705 Muldoon Rd Spc 78<br>Anchorage, AK 99504 | P-0010973 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANGUNDY, CORY L<br>103 Preston Hollow Lane<br>Duluth, GA 30097 | P-0005604 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANHOOK, RICHARD A<br>107 Bett Drive<br>Goldsboro, NC 27534 | P-0019542 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANHOOSE, CHRISTOPHER L<br>3441 Highway 32<br>Louisa, KY 41230 | P-0001567 | 10/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANHORN, CLAYTON B<br>4710 NW 6th Dr<br>DES MOINES, IA 50313 | P-0029419 | 11/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANHORN, LISA D<br>3710 BISCAY DR<br>ARLINGTON, TX 76016 | P-0004024 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 Marion Ave.<br>Appleton, WI 54915 | P-0015812 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 Marion Ave.<br>Appleton, WI 54915 | P-0015884 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANHOVE, LORI A<br>35820 Jefferson Avenue<br>#105<br>Harrison Twp, MI 48045 | P-0017625 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VanKanegan, Thomas J.<br>263 S. Clubhouse Drive, Unit 122<br>Palatine, IL 60074-6436 | 1729 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANLANDINGHAM, STEVEN D<br>1925 Hollywood Drive<br>Tallahassee, FL 32303 | P-0055260 | 1/19/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANLUVANEE, DAWN M<br>57 ODaniel Avenue<br>Newark, DE | P-0020248 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VANN, KIMBERLY L<br>3020 nw 2nd apt 1<br>Pompano Beach, Fl 33069 | P-0000467 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANN, PAMELA<br>630 Nash Johnson Pond Road<br>Magnolia, Nc 28453 | P-0041123 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, SHELIA R<br>1717 Louisiana Ave<br>Panama City, fl 32405 | P-0002641 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNER, JOEL V<br>26 Shannon Lane<br>Groton, CT 06340 | P-0034012 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNI, PAUL R<br>2397 Puu Mala Place<br>Kihei, HI 96753 | P-0025365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNIEUWENHUIZE , RICHARD E<br>100 Beverly Ann Dr<br>North Providence, RI 02911 | P-0025618 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VANNOSDALE, MONICA<br>15200 Lily Bay Ct.<br>Lake Oswego, OR 97034 | P-0015758 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNUCCI, JOHN<br>29 Warcam Way<br>Portsmouth, RI 02871 | P-0041995 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANORSBY, ROBERTA<br>612 Appian Way<br>Matteson, Il | P-0023526 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANOVER, WILLIAM H<br>511 Cambridge Way<br>Bloomfield Hills, MI 48304 | P-0022471 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANSANT, THOMAS E<br>362 E Holderness Rd<br>Holderness, NH 03245 | P-0027463 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VANTIEM, AMANDA<br>656 Beardon<br>Lake Orion, MI 48362 | P-0030014 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANTINE, ELIZABETH S<br>PO Box 8748<br>Atlanta, GA 31106 | P-0040372 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANVLYMEN, LAUREN<br>3135 Elliott St.<br>San Diego, CA 92106 | P-0050758 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANZANDT, DAMARIS<br>877 magadan Court<br>Fairbanks, Ak 99701 | P-0055922 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vaquera, Rudolph<br>2321 Ravenwood Dr<br>Grand Prairie, TX 75050 | 1120 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARADY, SANDRA J<br>12321 Stafford Lane<br>Bowie, MD 20715 | P-0014345 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARANELLI, TARA<br>3040 Nantucket Dr<br>Lewis Center, OH 43035 | P-0000419 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARDA, JOHN M<br>7217 N Willow Bend Pointe<br>Peoria, IL 61614 | P-0035209 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARDANI, AGNESSA V<br>1326 Rossmoyne Ave<br>Glendale, CA 91207 | P-0043400 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARELA, GILBERT<br>75 Mattle Rd<br>Ketchikan, AK 99901 | P-0011666 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VARELA, GILBERT<br>75 Mattle Rd<br>Ketchikan, AK 99901 | P-0057865 | 4/13/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VARELA, MEGAN M<br>343 Correydale Ct<br>Jacksonville, FL 32225 | P-0051241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, ROSS E<br>PO Box 3504<br>Espanola, NM 87533 | P-0022970 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Varellie, James<br>311 Kennedy Drive<br>White House, TN 37188 | 1094 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGA, ALLAN M<br>2103 W Spruce Drive<br>Chandler, AZ 85286 | P-0022751 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGA, DOLORES J<br>31151 N Trail Dust Drive<br>San Tan Valley, AZ 85143 | P-0014966 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vargas Hardware & Supply Inc.<br>Jaime S. Valdez<br>439 Commercial Street<br>Eagle Pass, TX 78852 | 404 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS, ANDRES<br>1127 Colonial Heights Dr<br>Richmond, TX 77406 | P-0002810 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, CANDIS L<br>P.O. Box 10963<br>Burbank, CA 91510 | P-0012430 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, DANIELLA D<br>11 ANDERSON COURT<br>SAYREVILLE, NJ 08872 | P-0029644 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, EVELYN<br>132 Boswell Avenue<br>Norwich, Ct 06360 | P-0004827 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, LUCY G<br>10637 Glass Tumbler Path<br>Columbia, MD 21044 | P-0037975 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, MARISOL<br>28 van buskirk ave 2fl<br>Stamford, Ct 06902 | P-0016089 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, MARSHA<br>PO. BOX 480074<br>Los Angeles, CA 90048 | P-0042650 | 12/20/2017 | TK Holdings Inc., et al. | $436.00 | | | | | $436.00 |
| Vargas, Mary<br>8010 Riverwalk Drive<br>Unit 4F<br>Lyons, IL 60534 | 2569 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS, OMAR<br>2932 N Sierra Way<br>San Bernardino, CA 92405 | P-0051497 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARGAS, SYLVIA<br>6732 park ave<br>garden grove, ca 92845 | P-0051910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARGAS-NUNEZ, AIDELISA<br>Calle 14 L-!7<br>Urb. El Conquistador<br>Trujillo Alto, PR 00976 | P-0033665 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JOSE<br>102 Summer Ridge Ln<br>Lawrenceville, Ga 30044 | P-0023137 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JUAN<br>3515 Pleasantdale Rd<br>275<br>Atlanta, Ga 30340 | P-0023147 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JUAN<br>3515 Pleasantdale Rd<br>Apt. 275<br>Atlanta, Ga 30340 | P-0017807 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGHESE, ACHYAMMA P<br>7718 Buckingham Nursery Dr<br>Severn, MD 21144-1164 | P-0055868 | 1/23/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGHESE, ALEYAMMA<br>18050 ravisloe terrace<br>c.c.hills, IL 60478 | P-0051270 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGHESE, JAMESON<br>18050 ravisloe terrace<br>c.c.hills, IL 60478 | P-0046437 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGO , DAVID A<br>16051 Canyon Ridge Rd<br>Riverside , CA 92503 | P-0027732 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGO, DAVID A<br>317 N Ohio St<br>Aurora, IL 60505 | P-0027752 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGO, DAVID L | P-0014713 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>9749 everbloom way<br>sacramento, ca 95829 | P-0014716 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGO, DAVID L<br>9749 Everbloom Way<br>Sacramento, CA 95829 | P-0014722 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARGO, MITAECHA<br>9749 everbloom way<br>Sacramento, cA 95829 | P-0014719 | 11/3/2017 | TK Holdings Inc., *et al* . | $140.00 | | | | | $140.00 |
| VARGO, TARYN M<br>107 Windsor Drive<br>Irwin, Pa 15642 | P-0024936 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARIN, NANCY<br>32 Hyde Ct<br>Bedminster, NJ 07921 | P-0029981 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Varis, Tarja  Anita<br>259 Beresford Avenue<br>Redwood City, CA 94061 | 1904 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARNELL, CHRISTOPHER W<br>625 Cedar Springs Dr.<br>Jackson, MS 39212 | P-0025448 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| VARNER, MARJORIE P<br>9310 Butte Ave<br>Vancouver, WA 98664 | P-0030733 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARONA, KELYN<br>1890 SWEETBROOM CIR<br>APT 102<br>LUTZ, FL 33559-8713 | P-0049757 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARPNESS, ANDREW J<br>4124 Beverly Ave<br>Golden Valley, MN 55422 | P-0049083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARSHOCK, GEORGE<br>P.O. Box 367<br>Tecate, CA 91980 | P-0057519 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARTANIAN, EDMOND<br>27308 BANUELO AV<br>SAUGUS, CA 91350 | P-0038963 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARTANIAN, VENESSA L<br>2768 ash dr<br>Carleton, Mi 48117 | P-0053056 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARY, MICHAEL W<br>2499 Dysart Road<br>University Heigh, OH 44118 | P-0039088 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VARYU, DAVID R<br>PO Box 548<br>Indian Hills, CO 80454 | P-0047438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARYU, DAVID R<br>PO Box 548<br>Indian Hills, CO 80454 | P-0047456 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASA, LISA R<br>2451 County Road G<br>Weston, NE 68070 | P-0029390 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASEY, SARA A<br>568 E Butler Ave<br>New Britain, PA 18901 | P-0056734 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, BEENA P<br>1100 San Lacinto Lane<br>Lawrenceville, GA 30043 | P-0003134 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, PANKAJ<br>1100 San Lacinto Lane<br>Lawrenceville, GA 30043 | P-0003120 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILAS, ELAINE<br>15 Indian Woods Dr. NE<br>Rydal, GA 30171-1646 | P-0047730 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILIOU, IRENE C<br>109 Rose Lane<br>New Hyde Park, NY 11040 | P-0008204 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, JOHN R<br>9831 Doris St<br>Livonia, MI 48150 | P-0011573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, LARRY P<br>4345 Case Rd<br>Avon, OH 44011 | P-0014421 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUES, EDWARD A<br>8298 Andalusian Dr<br>Sacramento, CA 95829 | P-0027934 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ JR., BENITO W<br>1324 Vallejo Dr<br>Corona, Ca 92882 | P-0040023 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ JR., REYNALDO<br>12911 Paul Revere<br>San Antonio, TX 78283 | P-0034493 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, ADAM L<br>2490 Maverick Circle<br>Corona, CA 92881 | P-0040193 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, DANIEL<br>PO Box 8578<br>Red Bluff, CA 96080 | P-0040250 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, DIANA R<br>1301 Sheridan 139<br>Chico, Ca 95926 | P-0027832 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vasquez, James M<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 4613 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vasquez, James M<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 4630 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M<br>James M Vasquez<br>18620 Mingo Rd<br>Apple Valley, Ca 93207 | P-0053561 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JARED B<br>7227 W. Carter Rd<br>Laveen, AZ 85339 | P-0037429 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VASQUEZ, JARED B<br>7227 W. Carter Rd.<br>Laveen, AZ 85339 | P-0037103 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VASQUEZ, JAVIER<br>44 Forge Road<br>Medford , NJ 08055 | P-0024805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAVIER<br>44 Forge road<br>Medford, NJ 08055 | P-0007749 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vasquez, John<br>59 Damonte Ranch B418<br>Reno , NV 89521 | 2578 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, KIM-MARIE<br>15810 blackburn st<br>accokeek, md 20607 | P-0025957 | 11/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| VASQUEZ, KRISTA A<br>1001 Camino Real # 17<br>Redondo Beach, CA 90277 | P-0013757 | 11/2/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| VASQUEZ, LAKESHUA M<br>107 clover ln<br>Mt Airy, Nc 27030 | P-0057698 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, LAURA M<br>1805 16th Avenue SE<br>Apt 1<br>Albany, OR 97322 | P-0039496 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, LUIS<br>2490 Maverick Circle<br>Corona, CA 92881 | P-0032389 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, MICHAEL<br>409 Safari Dr<br>San Juan, TX 78589 | P-0034227 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, PAMELA<br>380 W 2ND ST<br>GALESBURG, IL 61401 | P-0005126 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, PAUL I<br>330 Morton rd<br>Oregon city , OR 97045 | P-0027568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, RICHARD P<br>2477 Morslay Road<br>Altadena, CA 91001-2717 | P-0020720 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vasquez, Whitney<br>1950 Tamarind Avenue<br>Apartment 233<br>Hollywood, CA 90068 | 4720 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, YRIS F<br>1098 Woodcreek Oaks Blvd<br>#4001<br>Roseville, CA 95747 | P-0042272 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASS, BRADLEY D<br>7334 Case Pl.<br>Annandale, VA 22003 | P-0031324 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASS, VERNELL<br>23260 Halsted Suite 206<br>Farmington Hills, Mi 48335-3766 | P-0037590 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSALLO, GAYLE A<br>82 River rd.<br>Agawam, MA 01001 | P-0052136 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSAU, GERALYN E<br>234 S Lake St<br>Grayslake, IL 60030 | P-0005918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSILIEVA, ELENA<br>6277 Culmore Cres<br>Mississauga, ON L5V1H9 | P-0041111 | 12/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VASTO, DAN M<br>505 N. 15th St.<br>Adel, IA 50003 | P-0027955 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATER, THOMAS<br>1100 South Blvd<br>Apt 543<br>Charlotte, NC 28203 | P-0033367 | 11/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| VATER, THOMAS<br>6 Christo Drive<br>Hilton Head, SC 29926 | P-0033369 | 11/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| VATH, CATHY L<br>2708 SE Eagle DR<br>Port St Lucie, Fl 34984 | P-0034198 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATTILANA, FRANCESCO A<br>4 Longford Court<br>Wilmington, De 19808 | P-0020387 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VAUDRIN, MAXIME<br>11 Madrid Ct<br>Novato, CA 94949 | P-0024560 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, BRENDA<br>4208 Arbor Creek Drive<br>Carrollton, TX 75010-4101 | P-0045641 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, BRETT M<br>1991 Willesdon Dr. E<br>Jacksonville, FL 32246 | P-0034842 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHAN, DONALD W<br>14512 FM 250 N<br>Marietta, tx 75566 | P-0032324 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, JENNIFER<br>41 Espalier<br>Foothill Ranch, CA 92610 | P-0020841 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vaughan, Justin Patrick Quinones<br>Bisnar & Chase<br>One Newport Place<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 2623 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| VAUGHAN, REBECCA<br>4208 Arbor Creek Dr<br>Carrollton, TX 75010 | P-0046354 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, SUZETTE E<br>10620 whipple street unit 305<br>toluca lake, CA 91602 | P-0031810 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, THOMAS E<br>253 Evergreen Drive<br>Bay Head, NJ 08742 | P-0011430 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, DAICHELLE<br>2012 Alabo St<br>New Orleans, La 70117 | P-0027300 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, DOROTHY<br>1209 Justice Lake Drive<br>Joliet, Il 60432 | P-0053350 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, DOUGLAS R<br>14706 Rabbit Run Ct<br>Centreville, VA 20120-1364 | P-0033824 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vaughn, Franchot<br>1050 Dooley Dr.<br>Charlotte, NC 28227 | 380 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VAUGHN, JENNIFER L<br>4189 E Seasons Cir<br>Gilbert, AZ 85297 | P-0025390 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, JIMMY P<br>3321 Reflecting Drive<br>Chattanooga, TN 37415 | P-0007347 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vaughn, John<br>Sam Morgan<br>30500 Northwestern Highway<br>Suite 425<br>Farmington Hills, MI 48334 | 5008 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAUGHN, JOHN J<br>2401 S County Trl<br>West Kingston, RI 02892 | P-0007997 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, KIMBERLY M<br>1759 E. 73rd Place<br>Apt. 2<br>Chicago, IL 60649 | P-0030876 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, KIMBERLY M<br>1759 E. 73rd Place<br>Apt. 2<br>Chicago, IL 60649 | P-0048567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LEONARD A<br>4706 North W St<br>Pensacola, Fl 32505 | P-0036845 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, LYNNETTE D<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001159 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LYNNETTE D<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001163 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MARY<br>1209 Justice Lake Drive<br>Joliet, Il 60432 | P-0053326 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MICHAEL S<br>6997 Crow Rd<br>San Antonio, TX 78263 | P-0008198 | 10/29/2017 | TK Holdings Inc., et al. | $355.06 | | | | | $355.06 |
| VAUGHN, RANDALL C<br>14 CR 419<br>Corinth, Ms 38834 | P-0014280 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RICHARD P<br>5547 E Gable Ave<br>Mesa, AZ 85206 | P-0008447 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RONALD E<br>2731 NE 14 Street<br>Apt.518A<br>Pompano Beach, FL 33062 | P-0007491 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VAUGHN, SANDRA L<br>35 Little Deer trl<br>Mcdonough, GA 30253 | P-0006403 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SCOTT C<br>2101 Stafford Court<br>Columbia, TN 38401 | P-0019546 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SHEILA A<br>441 N. Harbor City Blvd<br>Unit D2<br>Melbourne, Fl 32935 | P-0024802 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TERRY R<br>112 brunswick ln<br>mesquite, tx 75149 | P-0034675 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001154 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001164 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 Privette Road<br>Matthews, NC 28104 | P-0001168 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, VALERIE E<br>3368 Linden Ave<br>Apt 2<br>Long Beach, CS 90807 | P-0055141 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, VINCENT<br>PO Box 71324<br>Oakland, ca 94612 | P-0043888 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R<br>14 lee road 519<br>phenix city city, al 36870 | P-0049938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R<br>14 lee road 519<br>phenix city, al 36870 | P-0050514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Wanda R.<br>14 Lee Road 519<br>Phenix City, AL 36870 | 4554 | 12/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| VAVRICHEK, JULIE M<br>609 Cobblestone Court<br>Silver Spring, MD 20905 | P-0049346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vazquez, Adriana C<br>PO Box 2745<br>Cathedral City, CA 92235 | 4124 | 12/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| VAZQUEZ, ANDRE<br>Urb Quintas del Rio Casa C-18<br>Bayamon, PR 00961 | P-0034262 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ANDRE<br>Urb Quintas del Rio Casa C-18<br>Bayamon, PR 00961 | P-0034260 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, DAN<br>4001 N. MISSION RD. #C9<br>LOS ANGELES, CA 90032 | P-0016569 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, JESUS J<br>1970 North Berendo Street<br>Los Angeles, CA 90027 | P-0031169 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, LIZETTTE<br>50 Seventh Street<br>North Arlington, NJ 07031 | P-0006008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vazquez, Melinda<br>3569 Forest Hill Blvd Apt. 99<br>West Palm Beach, FL 33406 | 4604 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vazquez, Porfiria Garcia<br>1724 Market Ave<br>San Pablo, CA 94806 | 3798 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, RUDY K<br>1621 sugarpine drive<br>Middleburg, Fl 32068 | P-0021249 | 11/9/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| VAZQUEZ, TANIA<br>9075 Gaylord Dr Apt#22<br>Houston, TX 77024 | P-0009630 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEACH, LYNN H<br>912 Turkey Oak Rd<br>Crossville, TN 38555 | P-0029643 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEAL, CHLOE A<br>3736 West Potomac Drive<br>East Point, GA 30344 | P-0054448 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEAL, GIGET<br>4347 Grant Forest Cir<br>Ellenwood, GA 30294 | P-0027205 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEARY, IAN<br>27803 Merchant hills ln<br>katy, tx 77494 | P-0021591 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, GEORGE T<br>5695 WINDOVER WAY<br>TITUSVILLE, FL 32780-7011 | P-0039622 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J<br>8089 cloveridge road<br>chagrin falls, oh 44022 | P-0009909 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VECCHIO, ROBERT J<br>Perotti Law Office<br>57 East Washington St<br>Chagrin Falls, OH 44022 | P-0047525 | 12/22/2017 | TK Holdings Inc., *et al*. | $85,000.00 | | | | | $85,000.00 |
| VECCHIONE, ROSEMARIE P<br>424 Claremont RD<br>Springfield, Pa 19064 | P-0053660 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VECCHIONE, STEVEN L<br>35 Whitfield St<br>Caldwell, NJ 07006 | P-0030415 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VECE, REBECCA<br>67 Cemetery Rd<br>Milford, NJ 08848 | P-0042838 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H<br>2201 Braemar Road<br>Oakland, CA 94602 | P-0034229 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H<br>2201 Braemar Road<br>Oakland, CA 94602 | P-0034231 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEDRAL, KATHLEEN H<br>128 terbell parkway<br>river vale, nj 07675 | P-0046938 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEERASAWMY, MICHELLE D<br>901 Main Street<br>Stone Mountain, Ga 30083 | P-0024205 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA , DARLENE T<br>4309 Cisco Valley Dr<br>Round Rock, TX 78664 | P-0053718 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Vega Munoz, Pedro Adrian<br>2305 W. 92nd Ave #220<br>Westminster, CO 80260 | 2376 | 11/9/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| VEGA OCHOA, JOSEDEJESUS<br>210 w. 120th st<br>los angeles, ca 90061 | P-0054642 | 1/13/2018 | TK Holdings Inc., *et al*. | $5,100.00 | | | | | $5,100.00 |
| VEGA ZYAS, AXEL L<br>HC 5 BOX 5607<br>JUANA DIAZ, PR 00795-9703 | P-0044499 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA, ARNOLD<br>7451 Warner Ave<br>E373<br>Huntington Beach, CA 92647 | P-0023242 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA, EDWARD<br>3 Pebble Creek Dr. South<br>Longview, TX 75605 | P-0030064 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA, ELENA<br>500 36th Ave<br>#11<br>San Francisco, CA 94121 | P-0014995 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA, JORGE V<br>242 Woodside LN<br>Tallmage, oh 44278 | P-0006032 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA, JOSE<br>125 SE 26th ST<br>Moore, OK 73160-6257 | P-0001932 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VEGA, MARISA<br>361 Capitol Street<br>Saddle Brook, NJ 07663 | P-0055097 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEGA, NICOLE M<br>232 Elmgrove Rd<br>Rochester, NY 14626 | P-0028071 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA-CORTES, YANIRA N<br>Urb. Luchetti<br>3 calle Justino Crespo Gracia<br>Manati, PR 00674-6024 | P-0051569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGAGOMEZ, GRACIELA<br>4109 Lyceum Ave.<br>Los Angeles, CA 90066 | P-0029970 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA-HARRIS, SILAS G<br>17715 Brook Blvd<br>Bothell, WA 98012-6497 | P-0052861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEHICLE IS PAID OFF<br>FELIZ, TERESA A<br>9680 W Northern Ave<br>Apt 1129<br>Peoria, AZ 85345 | P-0037545 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIGA, PAUL A<br>310 Sorghum Mill Drive<br>Cheshire, CT 06410 | P-0006139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIGA, PAUL A<br>310 Sorghum Mill Drive<br>Cheshire, CT 06410 | P-0006145 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIRA, KARENINA F<br>2552 Crestdale Cir.<br>atlanta, Ga | P-0004967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIRA, LADONNA<br>2105 Killington Drive<br>Harvey, LA 70058 | P-0012689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIT, PAUL<br>25 W 242 Grand Ave<br>Wheaton, IL 60187 | P-0042871 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITCH, WILLIAM J<br>3A Cass Court<br>Ballston Lake, NY 12019 | P-0020092 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, CHRISTOPHER M<br>1419 Wiley Street<br>Hollywood, FL 33020 | P-0011919 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT  THOMAS, KY 41075 | P-0020575 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT  THOMAS, KY 41075 | P-0020585 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITS, DAVID M<br>1119 Murray Ave<br>Akron, oh 44310 | P-0033341 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEJJUPALLE SUBRA, ANURAG KASY<br>13118 Andover Manor Drive<br>Cypress, TX | P-0022707 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELA, ORASIO<br>1202 N. Ivy Ave<br>Bishop, TX 78343 | P-0057204 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELA, ORASIO<br>1202 N. Ivy Ave<br>Bishop, TX 78343 | P-0057205 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELAGA, VALLI 5960 CENTER ST MENTOR, OH 44060 | P-0042990 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, GERLIE 2699 Shellgate cir Hayward | P-0021320 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAPHAEL F 700 De Palma Way Montebello, CA 90640 | P-0025872 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAQUEL R 7677 W. Paradise Lane Apt 1031 Peoria, AZ 85382 | P-0014324 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, ELLIE 620 E 10th St Pueblo, CO 81001 | P-0054526 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, JOHN 3124 Oakview Ln Chino Hills, CA 91709 | P-0025002 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L 12002 Ash Rock San Antonio, TX 78230 | P-0056110 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L 12002 Ashrock Ct. San Antonio, Tx 78230 | P-0053982 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L 12002 Ashrock Ct. San Antonio, TX 78230 | P-0056151 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Velasquez, Paul J. 1627 Essex Dr. Hoffman Estates, IL 60192 | 3052 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELAZQUEZ PEÑA, LOYDA M PO BOX 584 Las Piedras, PR 00771 | P-0018755 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, GABRIEL A 2535 W SOUTH ST ALLENTOWN, PA 18104 | P-0019094 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, JENNIFER 54-11 92ND STREET ELMHURST, NY 11373-4639 | 2343 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, MANUEL R PO BOX 580987 KISSIMMEE, FL 34758 | P-0033975 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELDKAMP, CHRIS K 1523 43rd St SW Wyoming, mi 49509 | P-0029936 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEA, NICOLAE 289 218 PL SE Sammamish, WA 98074 | P-0044345 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, ARLENE L 29B Carolyn Terrace 2 Roselle, NJ 07203 | P-0055266 | 1/19/2018 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| VELEZ, ELIZARDO R O-4 Lincoln Parkville Guaynabo, PR 00969 | P-0028680 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELEZ, FRANCISCO E 9172 Cerrolinda Circle Elk Grove, CA 95758-5455 | P-0057289 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, GILBERT 13428 Falcon Pointe Dr Orlando, FL 32837 | P-0004582 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, IDA L 3 Silver Spring Farm Lane Goshen, NY 10924 | P-0003293 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JENIRA I PO Box 1932 Chino Hills, CA | P-0016302 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JONATHAN 111 E 8th St Apt 2 Sanford, FL 32771 | P-0003532 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VELEZ, JOSE 777 BERING DR. APT 741B HOUSTON, TX 77057 | P-0011359 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, JOSE 90 Ashwood Ave Summit, NJ 07901 | P-0055854 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, RALPH L 1836 maiden lane Whiting | P-0043234 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, SASHA 2874 ADIRONDACK DRIVE BLAKESLEE, PA 18610 | P-0056767 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ-MALDONADO, JOSE A Urb. Reina de los Angeles T-10 8th St Gurabo, PR 00778 | P-0049263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELIE, HORACE F 909Hillcrest Road Newton, NJ 07860 | P-0021464 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| Vellaithurai, Ceeman Brightson 1915 NE Terre View Dr, Apt 56A Pullman, WA 99163 | 4507 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELLO, KATHLEEN G 327 Preston Avenue Pittsburgh, PA 15214 | P-0034265 | 12/1/2017 | TK Holdings Inc., et al. | $25.68 | | | | | $25.68 |
| VELOSO, VIRGINIA C 1145 e palmer ave glendale, ca 91205 | P-0024969 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOSO, VIRGINIA C 1145 e palmer ave glendale, ca 91205 | P-0024977 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOZ, CECILIA 10507 WILEY BURKE AVE DOWNEY, CA 90241 | P-0033270 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Veloz, Richard G. 7375 Jenkins Avenue Hesperia, CA 92345 | 4404 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vemulapalli, Suresh Babu 3204 Kilbrennan Ct. Herndon, VA 20171 | 2597 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEMURI, SRINIVAS 2066 AVANTI AVE DUBLIN, CA 94568 | P-0021421 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEN, NINA 10550 Maystar Lane Las Vegas, NV 89135 | P-0048513 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEN, NINA 10550 Maystar Lane Las Vegas, NV 89135 | P-0048521 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, CAROL F 2400 6th Ave  Unit 1103 San Diego, Ca 92101 | P-0040481 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Venable, Chaquita 7706 Abilene Rd Farmville, VA 23901 | 1882 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VENABLE, HORATIO 13278 Cedarbrook way lathrop, CA 95330 | P-0040301 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, LERON 93 Hillside Ave South River, nj 08882 | P-0054074 | 1/6/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VENABLE, LERON 93 hillside ave south river, nj 08882 | P-0057859 | 4/15/2018 | TK Holdings Inc., et al. | $2,500 | | | | | $2,500.00 |
| VENABLE, SACHE 5209 thatcher way Virginia Beach, Va 23456 | P-0027220 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENANZI, RICHARD A 437 Rochdale St Auburn, MA 01501 | P-0038122 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENCKUS, DEREK 6354 Grassy Point Cove Bartlett, TN 38135 | P-0041524 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENCL, PAMELA S 7603 Silver Beech Lane Mentor, oh 44060 | P-0036383 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENDIG, BONNIE 492 PRATT RD ALSTEAD, NH 03602 | P-0037898 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEIGH, CAMILLE C 1427 SW 29th Ter Cape Coral, FL 33914 | P-0000753 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| VENEZIA, ELIZABETH A 10831 Balboa Blvd. Granada Hills, CA 91344 | P-0050537 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEZIA, RALPH V 37 Rustic Trail Flemington, NJ 08822 | P-0047080 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEZIA, REGINA R 93 Bruce Road Red Bank, NJ 07701 | P-0038643 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENKAT, POORNIMA 37856 w meadowhill dr northville, MI 48167 | P-0054326 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENNEY, SHALEEA F<br>5772 Garden Grove Blvd<br>Spc 460<br>Westminster, CA 92683 | P-0045687 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENT, DEREK S<br>7023 Highland Creek Dr<br>Bridgevilke, Pa 15017 | P-0010427 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, AGLAIA M<br>1100 S. Foster Dr.<br>Apt. 63<br>Baton Rouge, LA 70806 | P-0052903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, CHARMAINE L<br>1100 S Foster Dr<br>Apt 63<br>Baton Rouge, LA 70806 | P-0043467 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, CHARMAINE L<br>1100 S. Foster Dr<br>Apt 63<br>Baton Rouge, LA 70806 | P-0050486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, TONIA M<br>13625 Ambassador Dr<br>Germantown, MD 20874 | P-0052897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTO, LEE A<br>1359 Long Pond Rd<br>Rochester, NY 14626 | P-0050454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTRELLO, FRANK<br>1340 Morning Oaks Dr<br>Taylorsville, Ut 84123 | P-0004030 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTRESCA, MALIO E<br>501 Highland Ave<br>Jenkintown, pa 19046 | P-0020253 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, GUILLERMO V<br>2837 N Riley Road<br>Buckeye, AZ 85396 | P-0040878 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, LETIZIA P<br>PO Box 893264<br>Mililani, HI 96789 | P-0037075 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, MARIA<br>13209 W Amelia Ave<br>Litchfield Park, AZ 85340 | P-0011106 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, MITCHELL J<br>13209 W. Amelia Ave.<br>Litchfield Park, AZ 85340 | P-0030539 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VER DUGHT, PATRICIA L<br>27412 County Road 418<br>Kahoka, Mo 63445 | P-0050817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vera, Joelle<br>c/o Peter Sauer<br>722 N. Clovis Avenue<br>Suite 270<br>Clovis, CA 93611 | 131 | 9/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 Haymond Ave<br>River Grove, IL 60171 | P-0008349 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0040321 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERA-FERRIN, ROSA E 9970 Ramblewood Drive Coral Springs, FL 33071 | P-0019724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA ELIANA 9970 Ramblewood Drive coral springs, FL 33071 | P-0006688 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERBECK, GROGORY L 10556 Iris Rd. Truckee, CA 96161 | P-0027106 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERBRYCKE, FELICIA M 2471 Worthington Road Maitland, Fl 32751 | P-0002087 | 10/23/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| VERCHUCK, LINDA J 7209 Sunwood Way Citrus Heights, CA 95621 | P-0050120 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDI, MARK 1140 E Ft Pierce Dr N Unit 103 St George, ut 84790 | P-0007320 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L 6634 JOSHUA STREET OAK PARK, CA 91377 | P-0024163 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L 6634 JOSHUA STREET OAK PARK, CA 91377 | P-0024168 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDON, PAUL R 10544 Strathmore Dr Los Angeles, CA 90024 | P-0028668 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUGO, ERICA P 586 PULLMAN ST. LOS ANGELES, CA 90042 | P-0048601 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUN, PERRY 11368 county road 49 heflin, AL 36264 | P-0049333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUZCO, ARTURO 197 timberwood dr oakdale ca Oakdale | P-0030473 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUZCO, DANIEL 14709 Pine Glen Cir. Lutz, FL 33559 | P-0039837 | 12/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| VERGA, MICHAEL P 181 Little Falls Rd. Cedar Grove, NJ 07009 | P-0016485 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGA, MICHAEL P 181 Little Falls Rd. Cedar Grove, NJ 07009 | P-0016499 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGNIAULT, CATHERINE 5078 edgeworth Road San Diego, CA 92109 | P-0029503 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGONIS, CHRISTIAN G 5919 Woodley Rd McLean, VA 22101 | P-0046425 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHAGUE, JOSHUA P 5085 Reservoir Rd. Geneseo, NY 14454 | P-0021130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERHOEF, BARBARA<br>801 Miramar Ave<br>San Francisco, CA 94112 | P-0046717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOEF, JANET<br>6420 Hastings Ct.<br>Morrow, OH 45152 | P-0041113 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOFF, VICKIE L<br>6317 Maui Dr.<br>Bradenton, Fl 34207 | P-0050068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERITY, JENNA<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 729 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JENNA M<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | P-0006406 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Verity, John<br>179 Tanglewood Draw<br>Princeton, TX 75407 | 724 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERKUILEN, MICHAEL J<br>350 Woodview Circle<br>Apt. B<br>Elgin, IL 60120 | P-0005862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMA, ASHISH K<br>17342 De Groot Place<br>Cerritos, CA 90703 | P-0020012 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMEIRE, DARLENE L<br>5900 Walnut Street<br>Temple Hills, MD 20748 | P-0006656 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNA, JESSICA J<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNA, MARIE J<br>377 union street<br>leominster, ma 01453 | P-0049439 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Verner, Alexander<br>2037 Castro St.<br>San Francisco, CA 94131 | 1590 | 11/7/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| VERNER, TIMOTHY<br>2504 Ashland Trace<br>Conyers, GA 30094 | P-0025960 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vernon Lee Carothers, as Special Administrator for the Estate of Aaron Lee Carothers, Deceased<br>Langdon & Emison, LLC<br>PO Box 220<br>911 Main Street<br>Lexington, MO 64067 | 5122 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Vernon Lee Carothers, as Special Administrator for the Estate of Aaron Lee Carothers, deceased.<br>Langdon & Emison, LLC<br>911 Main Street<br>P.O. Box 220<br>Lexington, MO 64067 | 5118 | 1/15/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vernon Lee Carothers, Special Administrator of the Estate of Aaron Lee Carothers, deceased Langdon & Emison, LLC P.O Box 220 911 Main Street Lexington, MO 64067 | 5121 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Vernon, Blossom 97 North Fulton Street Bloomfield, NJ 07003 | 2359 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VERNON, ELLIS 4960 Darlington Drive Zanesville, OH 43701 | P-0022489 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNON-GOLDMAN, NICOLE M 903 Providence Pl Apt 307 Providence, RI 02903 | P-0044733 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vern's Toffee House, Inc. O'NEILL, PATRICK D 444 S. Link Lane Fort Collins, CO 80524 | P-0050251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERRET, BRAD M 510 Blakefield Drive Schriever, LA 70395 | P-0053451 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERRIEST, ERIK I 928 Saint Charles Ave Atlanta, GA 30306 | P-0057226 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSAFAB CORP DEBRA WILSON 15919 BROADWAY GARDENA, CA 90248 | 450 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERSANNE, MICHLINE 870 NW 175 st Miami_Gardens, Fl 33169 | P-0006007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHELL, MARK S 1312 MANU ALOHA STREET KAILUA, HI 96734 | P-0022261 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D 2699 twin eagles dr traverse City, mi 49686 | P-0042867 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D 2699 twin eagles dr. traverse city, mi 49686 | P-0042862 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM E 1200 N June Street Apt. 404 Los Angeles, CA 90038 | P-0039058 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM 1200 N June Street Apt. 404 Los Angeles, CA 90038 | P-0039056 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM 1200 N June Street Apt. 404 Los Angeles, CA 90038 | P-0039057 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVIL, SAINT LUC 80 Dixon Street Bridgeport, CT 06604 | P-0013144 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vescera, Susan 1 Pheasant Run Road New Hope, PA 18938 | 4688 | 1/13/2018 | TK Holdings Inc. | $22,000.00 | $0.00 | $0.00 | | | $22,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VESCERA, SUSAN 1 Pheasant Run Road New Hope, PA 18938 | P-0046228 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESEI, ERZSEBET S 15077 Stillbrooke Drive Strongsville, OH 44136 | P-0011708 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESER, GERDGENE K 11106 Brussels Boy Ln. Riverview, FL 33578 | P-0045872 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESER, GERDGENE c/o Peter Prieto One S.E. Third Avenue Miami, FL 33131 | P-0043615 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Vessels, David 2045 Woodward Ave Pittsburgh, PA 15226 | 1324 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VESSEY, DENICE S 29686 - 130th Way SE Auburn, WA 98092-3225 | P-0037670 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J 310 N 4th St Miamisburg, OH 45342 | P-0001945 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VEST, DANIEL J 310 N 4th St Miamisburg, OH 45342 | P-0002595 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VEST, DANIEL J 310 N 4th St Miamisburg, OH 45342 | P-0002606 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VESTER, JOHN W 2 Rebel Road Westport, CT 06880 | P-0034490 | 12/1/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| VESURAI, SAMERPARK 192 Darya Ct Mountain View, CA 94043 | P-0030153 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VETOICH, MALLORY R 729 Henderson Rd Howell, MI 48855 | P-0017029 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VETRO, GIA P.O. Box 1706 99 New Street Pine Bush, NY 12566 | P-0041543 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEVE, VICTOR po box 47 cambridge, vt 05444 | P-0030012 | 11/21/2017 | TK Holdings Inc., et al. | $11,777.00 | | | | | $11,777.00 |
| VHORA, ABDUL-AZIZ N 2 EAST 150TH ST. HARVEY, IL 60426 | P-0033695 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIANDS, JANET C 20963 Timber Ridge Terr #103 Ashburn, Va 20147 | P-0040173 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIANZON, JOSEPHINE M 2201 Natalie Place Oxnard, CA 93030 | P-0046548 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIAU, CHRISTOPHER 555 Maria Dr Petaluma, CA 94954 | P-0011222 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIBERT, KENNY<br>10153 1/2 Riverside Dr. #439<br>Toluca Lake, CA 91602 | P-0047126 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICARI, DONALD C<br>7326 COLORADO AVE.<br>HAMMOND, IN 46323 | P-0053360 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Viccos Supply<br>Jose Victor Gonzalez<br>2952 Patzcuaro Drive<br>Eagle Pass, TX 78852 | 431 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICE, ALDO M<br>926 N.Broadway<br>Baltimore, MD 21205 | P-0027097 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, COLLIN<br>24 ASIA CIRCLE<br>BRIDGEPORT, Ct 06610-1262 | P-0010099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, JUDY<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043563 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VICHOSKY, KAREN E<br>576 Main Street<br>Cedarville, NJ 08311 | P-0009622 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICHOSKY, KAREN E<br>576 Main Street<br>Cedarville, NJ 08311 | P-0009722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICIDOMINA, FRANCIS<br>2608 Sells Street<br>Metairie, LA 70003 | P-0013078 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICIOUS CYCLE WORKS LLC.<br>DAVANZO SR, THOMAS A<br>1684 PULASKIM MERCER RD<br>MERCER, PA 16137 | P-0004373 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, CHERYL A<br>734 DEPERE ST<br>MENASHA, WI 54952 | P-0013725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, DAVID W<br>1100 Haywood Valley Road<br>Armuchee, Ga 30105 | P-0040676 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, DAVID W<br>1100 Haywood Valley Road<br>Armuchee, Ga 30105 | P-0040679 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, CYNTHIA J<br>100 Rock Creek Trail<br>Fayetteville, GA 30214 | P-0034324 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, JACK W<br>8420 W. Audrey Ln.<br>Peoria, AZ 85382 | P-0008058 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, MARY S<br>11202 Hunting Horn Lane<br>Reston, VA 20191 | P-0037126 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERY, CRYSTAL C<br>PO BOX 564<br>Mountainair, Nm 87036 | P-0035498 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERY, SARAH P<br>112 Dillard St<br>Carrboro, NC 27510 | P-0003987 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vicki's Quality Childcare<br>WEST, VICKI R<br>5328 7th Avenue<br>Los Angeles, CA 90043 | P-0014580 | 11/3/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| Vickrey, Donald<br>10318 E Lambert Dr<br>Sun Lakes, AZ 85248 | 690 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICTOR, WASNARD<br>50 Presidential Plz<br>apt 601<br>Syracuse, NY 13202 | P-0044309 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Victorian, Melody<br>2950 North Loop West<br>Suite 570<br>Houston, TX 77092 | 5114 | 10/30/2019 | TK Holdings Inc. | $1,021,109.70 | | | | | $1,021,109.70 |
| VICTORIO, NIA A<br>2731 Golden Ave.<br>Long Beach, CA 90806 | P-0015961 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORIO, TOMASITO<br>3 Robin Run Dr<br>Spring, TX 77381 | P-0020333 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, DREW E<br>78 Leighton Rd<br>Pownal, ME 04069 | P-0004871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, KRISTEN<br>1282 Via Portofino<br>Naples, Fl 34108 | P-0000995 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, BRANDON R<br>5389 Cochran St. Apt 2<br>Simi Valley, CA 93063 | P-0019363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E<br>136 S. Van Dien Ave<br>Ridgewood, NJ 07450 | P-0030510 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E<br>136 S. Van Dien Ave.<br>Ridgewood, NJ 07450 | P-0030500 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL-ROQUE, YIMIAN R<br>13821 SW 109th Street<br>Miami, Fl 33186 | P-0027602 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAS, ALEXANDROS A<br>14451 Breakwater Way<br>Winter Garden, FL 34787 | P-0012673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDHANI, KHADIJEH<br>1 e Scott st apt 1909<br>Chicago, Il 60610 | P-0015764 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDRINE, DENNIS M<br>6582 Esplanade Ave.<br>Baton Rouge, LA 70806 | P-0053259 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDRINE, KEVIN P<br>20339 Grand Crus Ave<br>Baton Rouge, LA 70817 | P-0033043 | 11/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| VIEGELMANN, RALPH E<br>10173 N Suncoast Blvd<br>Lot 51<br>Crystal River, FL 34428 | P-0054046 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIEIRA, JOSEPH R<br>52 White Street<br>Taunton, MA | P-0055852 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Viera, Olga L<br>723 49 Street<br>WEST PALM BEACH, FL 33407 | 4349 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERNES, VERNA AIRA A<br>111 S GIBSON RD APT 1103<br>HENDERSON, NV 89012 | P-0011175 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIERRA, ROGER<br>152 Union Street<br>Hanover, MA 02339-1586 | P-0006252 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vierra, William Steven<br>P.O. Box 27<br>Depoe Bay, OR 97341 | 2614 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERS, KEITH | P-0035968 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGGIANI, MARC D | P-0049817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGIL, JOHN F<br>6050 MOONRISE VISTA<br>LAS CRUCES, NM 88012-7222 | P-0005476 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGIL, YVONNE J<br>11660 W Auburn Avenue<br>Lakewood, CO 80228 | P-0010755 | 10/31/2017 | TK Holdings Inc., et al. | $405.75 | | | | | $405.75 |
| VIGLIOTTI, RICHARD M<br>53 General Stanton Ln<br>Charlestown, RI 02813 | P-0007469 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGNERA, ANDREA I<br>767 Rockaway Beach Ave<br>Pacifica, CA 94044 | P-0051803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGO, BRENDA<br>3625 E LA JARA STREET<br>LONG BEACH, CA 90805 | P-0036030 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIJAYARAMACHANDR, KARTHIKEYAN<br>3707 LAKE ONTARIO DR<br>Fremont, CA 94555 | P-0016975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIK, SONJA M<br>1286 Brickley Rd<br>Eugene, OR 97401 | P-0048033 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILBERG, THOMAS R<br>5109 Mandrake Lane<br>Las Vegas, NV 89130 | P-0019830 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILENSKY, IAN M<br>71 Chestnut Ter<br>Buffalo Grove, IL 60089 | P-0025345 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILES, PETER C<br>2329 S Toledo Ave<br>Tulsa, OK 74114 | P-0040992 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, ANGELA<br>924 HIGHLAND AVE<br>FT. WRIGHT, KY 41011 | P-0054663 | 1/13/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VILK, IGOR<br>113 Allentown Ct<br>Vernon Hills, IL 60061 | P-0005180 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILK, IGOR<br>113 Allentown Ct<br>Vernon Hills, IL 60061 | P-0005186 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, CESAR<br>3114 n alta st<br>melrose park, IL 60164 | P-0047917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, EDNA<br>1346 Winona Ave<br>Aurora, IL 60506 | P-0025896 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, ESPERANZA<br>11025 Kadota Avenue<br>Pomona, CA 91766 | P-0014459 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, JOSE<br>61A Chestnut Street | P-0035406 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, LAINIE L<br>101 PLATEAU<br>ALISO VIEJO, CA | P-0046112 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, LORENA<br>3290 W ASHLAN AVENUE<br>APT 152<br>FRESNO, CA 93722 | 1258 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VILLA, ROGER J<br>15 Highwood Rd.<br>Canton, CT 06019 | P-0011869 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLA, SERENA G<br>300 I.O.O.F Avenue<br>Gilroy, Ca 95020 | P-0051156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Village of South Elgin<br>Megan Golden<br>10 N. Water Street<br>South Elgin, IL 60177 | P-0020138 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE<br>2755 Arrow Hwy, space 54<br>La Verne, CA 91750 | P-0015785 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE<br>2755 Arrow Hwy, space 54<br>La Verne, CA 91750 | P-0015798 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOBOS, MAINOR<br>23 Ivy Hill Rd.<br>Mahopac, NY 10541 | P-0057194 | 2/12/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| VILLALON, JAMIE R<br>1187 Camp Ridge Ln<br>Middleburg, FL 32068 | P-0056641 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLALOVOS, MELISSA A<br>32161 seneca st<br>hayward, ca 94544 | P-0014876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAMAN, DANIELA<br>765 S. West Avenue<br>Vineland, NJ 08360 | P-0041528 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA<br>20 Furman Avenue<br>Sayreville, NJ 08872 | P-0007291 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA<br>20 Furman Avenue<br>Sayreville, NJ 08872 | P-0007295 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA, ANIBAL<br>722 Hawk lane<br>Kissimmee<br>, Fl 34759 | P-0001145 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, CARLOS<br>Carlos Villanueva<br>10424 Solo St<br>Norwalk, CA 90650 | P-0018934 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, JODY A<br>1380dorner drive<br>Monterey park, ca 91754 | P-0024039 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, MARY ANN<br>95 Overlook Road<br>Upper Montclair, NJ 07043 | P-0049354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, PETER | P-0012483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, RONALD V<br>2564 Rudder Way<br>Oceanside, CA 92054 | P-0048230 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, RONALD V<br>2564 Rudder Way<br>Oceanside, CA 92054 | P-0048249 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, SCARLETT M<br>7050 West Palmetto Park Road<br>15-165<br>Boca Raton, FL 33433 | P-0041498 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA-HARPE, RAUL<br>PO Box 118<br>Mayaguez, PR 00681-0118 | P-0057094 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAR, JOSE M<br>515 Gondoliere Av.<br>Coral Gables, fl 33143 | P-0009326 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARAN, ANDRES F<br>6119 Savannah Way<br>Lake Worth, FL 33463 | P-0031662 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARANDA, RUTH<br>po box 936<br>temecula, ca 92593 | P-0052544 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E<br>15 teak ct<br>cherry hill, nj 08003 | P-0048700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E<br>15 teak ct<br>cherry hill, nj 08003 | P-0048720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARINO, ALBERT W<br>5315 Gosford St.<br>North Las Vegas, Nv 89031 | P-0046536 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL II, JIMMY<br>947 fruitvale dr.<br>Houston, Tx 77038 | P-0012122 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, DAVID R<br>P O Box 270961<br>Corpus Christi, Tx 78427 | P-0039487 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, JOE G<br>13510 Klamath Falls Drive<br>Houston, TX 77041 | P-0012849 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLARREAL, JR, RAUL 15617 W Cortez St Surprise, AZ 85379 | P-0024026 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, LUIS 3927 Randolph Avenue Los Angeles, CA 90032 | P-0040232 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL, SHARON 17060 High Pine Way Castro Valley, CA 94546 | P-0022676 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARROEL, SHANNON P.O. Box 891671 Temecula, CA 92589 | P-0043369 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARRUBIA, DONALD J 1049 Sena Drive Metairie, La 70005 | P-0011549 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEDA, SUSAN 1450 e 21st street los angeles, ca 90011 | P-0051112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLEGAS, APRIL M 5310 160th Ave E Sumner, WA 98390 | P-0020209 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Villegas, Clifton 3323 Tavern Oaks Street San Antonio, TX 78247 | 3352 | 11/26/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| VILLEGAS, JAYNE C 4910 Landon Ln Baytown, TX 77523 | P-0040070 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILL'NEUVE, CORY J 9D Brock Lane Hackettstown, NJ 07840 | P-0019742 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILORIA, EDWARD 21893 Bahamas Mission Viejo, CA 92692 | P-0033711 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILT, LAURA L 12723 Samuel Dr. Mantua, OH 44255 | P-0030348 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILT, LAURA L 12723 Samuel Dr. Mantua, OH 44255 | P-0030351 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, CRYSTAL E 3342 NORTCREST RD APT. D ATLANTA, GA 30340 | P-0008879 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, GARY L 9456 Sunny Creek Lane St. Louis, MO 63127-1637 | P-0037187 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, GARY L 9456 Sunny Creek Lane St. Louis, MO 63127-1637 | P-0037299 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, JASON P 3031 N Hamilton Avenue Chicago, IL 60618 | P-0017765 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, JOSHUAH M 636 bertucci st Marrero, La 70072 | P-0012094 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT, RONALD L<br>2445 Russell Street<br>Berkeley, CA 94705 | P-0024963 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, RUSSELL<br>4344 Manchester Court<br>Santa Maria, CA 93455 | P-0029447 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM H<br>16469 W Ellsworth Dr<br>Golden, CO 80401 | P-0005840 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM P<br>238 east ave<br>Battle Creek, mi 49017 | P-0036864 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM<br>108 Peaceable Street<br>Ridgefield, CT 06877 | P-0010431 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCI, CAMILLE<br>220 E Garden St<br>Rome, NY 13440 | P-0015185 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCIGUERRA, ROBERT<br>49 Carteret Street<br>Staten Island, NY 10307 | P-0017721 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCK, LUIS A<br>29240 Paseo Carmona<br>San Juan Capo, CA 92675 | P-0025408 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINDAS QUESADA, ALBERTO J<br>427 E Erie Dr<br>Tempe, AZ 85282 | P-0034155 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINE, DAVID A<br>12980 N Vallejo Circle<br>Westminster, CO 80234 | P-0010193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINE, MONIKA B<br>315 Sunrise Drive, Apt. 1<br>Greeneville, TN 37743 | P-0043535 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINER, LESLIE J<br>46937 Oak Hill Dr.<br>LaCrescent, Mn 55947 | P-0027415 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>107 Morris Avenue<br>Clanton, AL 35045 | P-0020785 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>107 Morris Avenue<br>Clanton, AL 35045 | P-0020793 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JESSICA F<br>6860 Tyler Chase Drive<br>McCalla, AL 35111 | P-0012175 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINING, GARY O<br>545 Sanford Creek Lane<br>Lawrenceville, GA 30045 | P-0032828 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINOGRADSKY, ARTHUR<br>50B Iozia Ter<br>Elmwood Park, NJ 07407 | P-0006077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINSON, JAMEIKA<br>3920 Bethany Woods Ct<br>Snellville, ga 30039 | P-0049826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINSON, KATHLEEN B 1929 Crisanto Ave Apt 431 Mountain View, Ca 94040 | P-0030079 | 11/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| VINSON, ROVECKA A 3018 NW Hidden Lake Dr. Waldport, OR 97394 | P-0053736 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINT, SANDAR K 3650 San Remo Drive Grand Prairie, TX 75052 | P-0050872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Viola, Robin 120 Acklins Cir Apt 304 Daytona Beach, FL 32119 | 1166 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIOLANTE, RONALD G 2620 Pico St Lake Milton, OH 44429-9624 | P-0053818 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIOLETTE, RICHARD G 11288 Ridermark Row Columbia, MD 21044 | P-0023125 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vipond, Eldon Dean 352 Hemphill way Roseville, CA 95678 | 1845 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRAMONTES, RONALD R 5130 Boxcut Ln Hope Mills, NC 28348 | P-0000989 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEE, NIRMAL 26874 N 90TH AVE PEORIA, AZ 85383-3797 | P-0045604 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEN, FRANK S 5879 Brookstone Walk NW Acworth, GA 30101-8473 | P-0023782 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Virgies, Bernice 1650 Anderson Mill Road Apartment 5306 Austell, GA 30106 | 973 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VIRGIES, BERNICE | P-0007007 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| VIRGIL, VIRGINIA L 7902 Gerber Road PMB 312 Sacramento, CA 95828 | P-0031203 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGILI, JULIE A 77 S. Ogden Street Apt. 309 Denver, CO 80209 | P-0013848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Virginia Rochell Office 196 Jeff Rd. NW, Apt. 906 Huntsville, AL 35806 | 2844 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRK, JASKAREN 8221 Faulkner Way Elk Grove, CA 95758 | P-0040077 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK 110 Arthur Ave Clarendon Hills, IL 60514 | P-0028376 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK 110 Arthur Ave Clarendon Hills, IL 60514 | P-0028377 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIROST, ROGER<br>329 Rio Vista Dr<br>Cibolo, TX 78108 | P-0009497 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 Rio Vista Dr<br>Cibolo, TX 78108 | P-0009504 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTS, LINDA S<br>5327 Goldmine Road<br>Frederick, MD 21703 | P-0019556 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTUE, JOHN A | P-0014152 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vis Racing Sports Inc. c/o Chung Chan<br>20465 E. Walnut Drive North<br>City of Industry, CA 91789 | 4248 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VISANI, SHERLYN K<br>2140 S FLORA CT<br>LAKEWOOD, CO 80228-5907 | P-0047849 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCARDI, CAROL R<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004823 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VISCARDI, JAMES<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004828 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VISCO, SCOTT J<br>923 WINDSOR-PERRINEVILLE RD<br>EAST WINDSOR 08520 | P-0009293 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCOMI, ANTHONY J<br>2519 Rainer Rd<br>Chester Springs , Pa 19425 | P-0025611 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCONTI, JOSEPH M<br>9389 valley ranch ave<br>las vegas, nv 89178 | P-0001929 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCUSO, STEVEN M<br>4120 60th Street<br>Sacramento, CA 95820 | P-0021219 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHNYAKOVA, ZHANNA<br>385 Mountain Ave<br>Franklin Lakes, NJ 07417 | P-0008909 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHWA, SHARON<br>1531 York Avenue<br>San Mateo, CA 94401 | P-0052050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHWA, SHARON<br>1531 YORK AVENUE<br>SAN MATEO, CA 94401 | P-0052055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISLOCKY, ARLENE<br>17675 Boniello Drive<br>Boca Raton, FL 33496-1501 | P-0004402 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISNAGRA, MAHENDRA D<br>18707 Holmes Ave<br>Cerritos, CA 90703 | P-0040805 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISNAGRA, MAHENDRAKUM D<br>18707 Holmes Ave<br>Cerritos, CA 90703 | P-0042076 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISSER, ELIZABETH M<br>1744 Gilson Street<br>Falls Church, VA 22043 | P-0040281 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VITA, DIANA<br>11003 Roma St<br>Fairfax, VA 22030 | P-0054644 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DANIEL M<br>303 NE 66TH AVE<br>HILLSBORO, OR 97124 | P-0017377 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DOMENICP<br>6 skyewood drive<br>stoneham, ma 02180 | P-0007267 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, JON S<br>9461 Crofoot Rd<br>Fowlerville, MI 48836 | P-0055351 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, PAUL W<br>2118 Vista Ridge Dr<br>Kerrville, TX 78028 | P-0005755 | 10/26/2017 | TK Holdings Inc., et al. | $13,146.31 | | | | | $13,146.31 |
| VITALE, VICTOR M<br>11485 SW Medowlark Cir<br>Stuart, FL 34997 | P-0001558 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vite, Jean<br>14717 San Marsala Court<br>Tampa, FL 33626 | 4103 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITEK, DONALD C<br>4456 Waimea Court<br>San Jose, CA 95118-1966 | P-0038299 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITELA, MARIE R<br>10331 Zelzah Ave Apt 48<br>Porter Ranch, CA 91326 | P-0031117 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vithal, Joshna<br>708 W. Acacia Ave<br>El Segundo, CA 90245-2018 | 4443 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITTA, JENNIFER A<br>2615 49th Avenue<br>Vero Beach, FL 32966 | P-0043877 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIVALDI, ROSE<br>327 Apache Lane<br>Brick, NJ 08724 | P-0006283 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIVIANS, ALBERTA S<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont , TX 77704-0350 | P-0024725 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 East Palm Drive<br>Glendora, CA 91741 | P-0027015 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 East Palm Drive<br>Glendora, CA 91741 | P-0027035 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 East Palm Drive<br>Glendora, CA 91741 | P-0027099 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZIR, NATALIE<br>33931 Cape Cove<br>Dana Point, CA 92629 | P-0040385 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VL ELECTRONICS, INC.<br>125 N. SUNSET AVE<br>CITY OF INDUSTRY, CA 91744 | 24 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VLCEK, JOSEPH R<br>1104 Jackson Cabin Road<br>Kingston Springs, TN 37082 | P-0012036 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vo, Anh<br>668 Kenneth Ln<br>Norcross, GA 30093 | 4063 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VO, JEANNINE<br>2136 Quinn avenue<br>Santa Clara, CA 95051 | P-0014529 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOBELT, SHARON E<br>26 Ancient Oak Ct. N.E.<br>Marietta, GA 30067 | P-0007564 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOCHATZER, FRANK V<br>5205 NW 85th Street<br>Kansas City, Mo 64154-2741 | P-0008042 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODA, DAVID<br>1602 S Andee Drive<br>Palm Springs, CA 92264 | P-0020460 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODDEN-THORNTON, EVE E<br>11009 Pioneer Dr.<br>Anderson Island, WA 98303 | P-0026371 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODJANSKY, DIANA L<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020011 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODJANSKY, FRANK E<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020019 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOELKER-MORRIS, JULIE L<br>435 E 34th Place<br>Eugene, OR 97405 | P-0057166 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 2937 | 11/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 5017 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VOGAN, GARY E<br>13 Corn Pone Lane<br>Palmyra, VA 22963 | P-0009768 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY N<br>149 Crestwood Dr<br>Holland, MI 49424 | P-0015076 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY<br>149 Crestwood Dr<br>Holland, MI 49424 | P-0015189 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, DAVID<br>47 ash street<br>westwood, nj 07675 | P-0043991 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VOGEL, DIANA<br>12 Kingston Road<br>Mt Sinai, NY 11766 | P-0049881 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOGEL, KEVIN J<br>130 Annes Ct<br>Athens, GA 30606 | P-0011238 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, LILLY J<br>350 WARREN ST, APT 512<br>JERSEY CITY, NJ 07302 | P-0040393 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J<br>54744 windingbrook dr<br>Mishawaka, IN 46545 | P-0014434 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J<br>54744 Windingbrook Dr<br>Mishawaka, IN 46545 | P-0024928 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, ROBERT<br>13035 N 68th Street<br>Scottsdale, AZ 85254 | P-0006696 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, TACARA<br>75 Harvest Park Ct Apt 245<br>Chico, CA 95926 | P-0014772 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGELSANG, SUSAN S<br>6320 Wiscasset Road<br>Bethesda, MD 20816 | P-0014681 | 11/3/2017 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |
| VOGELZANG, CARISSA D<br>1479 St Helens Lane<br>Ferndale, Wa 98248 | P-0023069 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Voges, Melanie C<br>496 Tower Road<br>Rio, WI 53960 | 961 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Voges, Melanie C.<br>496 Tower Road<br>Rio, WI 53960 | 812 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Voges, Melanie C.<br>496 Tower Road<br>Rio, WI 53960 | 816 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vogler, Clifford<br>2 Canal St. Apt 6<br>Ft Plain, NY 13339 | 2332 | 11/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| VOGRIN, JOSEPH G<br>6324 Woodson Dr<br>Mission, KS 66202 | P-0014941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, KENNETH L<br>500 W Tecumseh Dr<br>Ellettsville, IN 47429 | P-0002759 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, ROBERT J<br>15215 Minx<br>Monroe, MI 48161 | P-0010884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vogue Furniture<br>SHAAKOV, ROMAN<br>110 Green Bay Road<br>Apt #102<br>Glencoe, Il 60022 | P-0017451 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHRA, SAIRA Z<br>1403 Garfield Ave.<br>Pleasantville, NJ 08232 | P-0031359 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHS, JEFF T<br>194 Randal Cir NE<br>North Canton, OH 44720 | P-0006079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOHSING, DONNA A<br>2094 Wayfaring Dr.<br>Reynoldsburg, Oh 43068 | P-0021488 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGT, RICHARD P<br>762 McLaughlin St<br>Richmond, CA 94805-1455 | P-0030296 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47th Pl<br>Roeland Park, KS 66205 | P-0014442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47th Pl<br>Roeland Park, KS 66205 | P-0014449 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOILES, CHRISTINA D<br>30795 Pinyon Drive<br>Spanish Fort, AL 36527 | P-0004469 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOJNIK, ROSEMARY<br>15558 Linda Ave.<br>Los Gatos, CA 95032 | P-0053792 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOJTIK, ERICA P<br>3407 KENTSHIRE CIRCLE<br>AURORA, IL 60504 | P-0034869 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLDMAN, NIKOLAY<br>2047 Holland Ave., Apt.3C<br>Bronx, NY 10462 | P-0004503 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLDMAN, NIKOLAY<br>2047 Holland Ave., Apt.3C<br>Bronx, NY 10462 | P-0022065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKMAN, ERIC B<br>1648 N Ogden dr<br>Apt 15<br>Los Angeles, CA 90046 | P-0039387 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGAN<br>CLEMONS, CARL D<br>PO BOX 882034<br>PORT ST LUCIE, FL 34988 | P-0003250 | 10/24/2017 | TK Holdings Inc., et al. | $9,800.00 | | | | | $9,800.00 |
| Volkswagen Credit<br>COOPER, CHERYL A<br>712 garden terrace lane<br>Lewisville, nc 27023 | P-0034979 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen Credit<br>HENDERSON, KATRINA D<br>6954 Rock Cliff CT<br>Stone Mountain, GA 30087 | P-0005188 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen Credit<br>WARGIN, ALICJA B<br>1401 Franklin Blvd<br>Libertyville, IL 60048 | P-0051087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY | 3504 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3493 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3494 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3518 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3629 | 11/27/2017 | TK Holdings Inc. | | | $144,500,000.00 | | | $144,500,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3502 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3585 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3613 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave.<br>New York, NY 10017 | 3630 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY | 3727 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3486 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3528 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY | 3484 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN NORTH SCOTTSDALE<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049057 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056751 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen of America, Inc.<br>HUGHES, SHARON<br>19975 Hanna St<br>Detroit, Mi 48203 | P-0016935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056882 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047946 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vollmann (Sachsen) GmbH & Co.KG<br>Elterleiner Strasse 4<br>Scheibenberg 09481<br>Germany | 119 | 9/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vollmann (Sachsen) GmbH & Co.KG<br>Elterleiner Strasse 4<br>Scheibenberg 09481<br>Germany | 3092 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VOLLUZ, KYLE<br>6514 Stefani Drive<br>Dallas , TX 75225 | P-0025130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLLUZ, KYLE<br>6514 Stefani Drive<br>Dallas, TX 75225 | P-0025332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, DAVID<br>3002 Milton Ct<br>Laredo, tx 78041 | P-0038458 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, DORA<br>57 Blanchard Street<br>Andover, MA 01810 | P-0046187 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, LEONARD M<br>745 Porta Rosa circle<br>St Augustine, fl 32092 | P-0016154 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, NIDIA<br>3002 Milton Ct.<br>Laredo, tx 78041 | P-0007390 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volunteer Pawn & Loan<br>1100 Madison Street<br>Shelbyville, TN 37160-3624 | P-0036463 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volvo Group North America LLC<br>Baker Hostetler LLP<br>Key Tower<br>Mr. Eric Goodman<br>127 Public Square, Suite 2000<br>Cleveland, OH 44114 | 3497 | 11/27/2017 | TK Holdings Inc. | | | $10,108,665.61 | | | $10,108,665.61 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLYNETS, LEONID<br>535 Neptune Avenue<br>Apartment 20C<br>Brooklyn, NY 11224 | P-0039542 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLZ, DAVID<br>140 Mileham Dr<br>Orlando, FL 32835 | P-0002679 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOMACKA, GLEN<br>1340 Montana Drive<br>Concord, CA 94521 | P-0040565 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BONIN, SIEGFRIED Q<br>11 Foster Lane<br>Westhampton Beac, NY 11978 | P-0018886 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BRUNS, SHARON L<br>380 CAMBRIDGE RD<br>WESTFORD, VT 05494-9648 | P-0005004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON EDEN, ELRIC | P-0035282 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON KAENEL, NICOLE L<br>7211 Sugar Creek Circle<br>Lincoln, NE 68516 | P-0011027 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VON LANGEN, PETER J<br>724 highland drive<br>Los Osos, CA 93402-3804 | P-0029309 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON MOLTKE, H KURT<br>329 Warwick Road<br>Kenilworth, il 60043 | P-0018570 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VON MOLTKE, KURT<br>329 Warwick Road<br>kenilworth, il 60043 | P-0018580 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VON OEYEN, SARAH C<br>889 Bridge Park Drive<br>Troy, MI 48098 | P-0049560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON ROSK, LAURA<br>128 Burgey Road<br>Schroon Lake, NY 12870 | P-0028143 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON SEDERHOLM, LESLIE A<br>1353 Caminito Capistrano<br>Unit 3<br>Chula Vista, CA 91913 | P-0053948 | 1/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VON ZEHLE, JR, WILLIAM L<br>108 Soundview Road<br>Ridgefield, CT 06877 | P-0008695 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONCANON, PATRICIA M<br>2824 Spring Court Road<br>Kinston, NC 28504 | P-0053843 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONDRAK, CARLA J<br>921 Holly st<br>Bullhead City, AZ 86442 | P-0000416 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONEYE, RHONDA | P-0013156 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONG, SENH C<br>6519 Sunnyfield Way<br>Sacramento, Ca 95823 | P-0028650 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGMANY, SENGSOURIYA<br>4910 Rose Ave<br>Orlando, FL 32808 | P-0000084 | 10/18/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VONGRAF, KRISTINA<br>225 Cedar St<br>STE 1805<br>SEATTLE, WA 98121 | P-0023518 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGSAVATH, KIM<br>5226 S 4950 W<br>Hooper, UT 84315 | P-0002798 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONHADEDN, ROBIN T<br>9029 E. Mississippi Ave.<br>Apt B-301<br>Denver, CO 80247 | P-0033936 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONIER, TONY M<br>5280 E. 14th St<br>Joplin, MO 64801 | P-0021458 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONLUDWICK, SUSAN R<br>604 Brentwood Rd<br>Linthicum, MD 21090 | P-0029894 | 11/21/2017 | TK Holdings Inc., et al. | $500.96 | | | | | $500.96 |
| VONREICHBAUER, WILLIAM H<br>1285 Clifden Greene<br>Charlottesville, VA 22901-3170 | P-0006820 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONSAVAGE, AMY E<br>7101 Boysenberry Lane<br>Plano, TX 75074 | P-0004729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONTESMAR, DAVID S<br>915 Hal Mclain Road<br>Manvel, TX 77578 | P-0006461 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORASAKDANONT, VORADA<br>5536 las virgenes rd unit 129<br>calabasas, ca 91302 | P-0017166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORBACH, GREGORY E<br>400 N Surf Rd<br>Apt 905<br>Hollywood, FL 33019 | P-0049506 | 12/27/2017 | TK Holdings Inc., et al. | $95.50 | | | | | $95.50 |
| VORBACH, NANCY L<br>400 N Surf Rd<br>Apt 905<br>Hollywood, FL 33019 | P-0049489 | 12/27/2017 | TK Holdings Inc., et al. | $97.00 | | | | | $97.00 |
| VORDERKUNZ, ROBIN D<br>205 W. Moonlight Dr.<br>Robinson, TX 76706 | P-0050964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORNEHM, DAVID B<br>3271 Highpoint Court<br>Greenwood, IN 46143 | P-0003661 | 10/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| VORONIN, NIKOLAY A<br>3522 SE 72nd Ave<br>Portland, OR 97206 | P-0047861 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORONIN, NIKOLAY A<br>3522 SE 72nd Ave<br>Portland, OR 97206 | P-0047892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORONIN, YELENA<br>18207 1st Ave S<br>Apt E5<br>Seattle, WA 98148 | P-0020162 | 11/8/2017 | TK Holdings Inc., et al. | $2,614.00 | | | | | $2,614.00 |
| VORTICE, CAROLYN F<br>2961 GENA DRIVE<br>DECATUR, GA 30032 | P-0036071 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOSBURGH, LARRY B<br>133 Veteran Hill Road<br>Horseheads, NY 14845 | P-0026554 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSEJPKA, LEE ANN M<br>73 Pier Drive #301<br>Westmont, IL 60559 | P-0008868 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSICKA, ALEX D<br>425 Royal Court<br>Tracy, CA 95376 | P-0028450 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vosicky, Justin<br>23 Shagbark ln<br>Newark, IL 60541 | 1779 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Voss BMW<br>FRYE, GERTRUDE<br>5026 Morningside Blvd<br>Dayton, OH 45432-3637 | P-0053000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOSS, CRAIG A<br>2724 Creekwood Drive<br>Grapevine, TX 76051 | P-0005665 | 10/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VOSSELMANN, EDWARD R<br>19744 SW Nightingale Drive<br>Dunnellon, FL 34431 | P-0024204 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTAW, LINDA S<br>1706 JUDY LN<br>DEKALB, IL 60115-1802 | P-0005341 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTER, TRACEY L<br>194 stickney hill road<br>union, ct 06076 | P-0006365 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOTTA, ANGELA R<br>3085 Ivey Oaks Lane<br>Roswell, GA 30076 | P-0038740 | 12/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VOTTA, DAVID E<br>3085 Ivey Oaks Lane<br>Roswell, GA 30076 | P-0038745 | 12/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VOTTA, JOAN L<br>12 Quarry Rd.<br>P O Box 10<br>Blooming Glen, Pa 18911-0010 | P-0008521 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOWLES, CHRISTOPHER A<br>1777 North 350 West<br>Layton, UT 84041 | P-0026284 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOYER, DANIEL P<br>5 Yorkway<br>Dundalk, MD 21222 | P-0011402 | 11/1/2017 | TK Holdings Inc., et al. | $11,990.00 | | | | | $11,990.00 |
| VOYTAS, MARK A<br>5305 Ambs Ct.<br>Saint Louis, MO 63128 | P-0004706 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOZ, DEBRA R<br>100 Warren Street<br>Apartment 514<br>Jersey City, NJ 07302 | P-0008224 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRACHAN, DANNY P<br>24940<br>MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035677 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VRACHAN, DANNY<br>24940<br>Mathews Ct<br>Plainfield, IL 60585 | P-0035683 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VRAGAZIS, TCAHIT<br>2934 Oley Turn Pike Rd<br>Reading, PA 19606 | P-0017954 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VRAKAS, JOHN F<br>132 Terry Road<br>Hartford, CT 06105 | P-0030434 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VROMAN, BARBARA C<br>10419 Sirene Way<br>Fort Myers, FL 33913 | P-0000596 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VROTSOS, JEFFERY J<br>276 Highpoint Dr<br>Wadsworth, Oh 44281 | P-0051895 | 12/27/2017 | TK Holdings Inc., *et al*. | $27,537.22 | | | | | $27,537.22 |
| Vu Lam, Ngoc Binh<br>26715 19th Ave South<br>Des Moines, WA 98198 | 2212 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VU, ANH<br>6104 promenade ln<br>pearland, tx 77584 | P-0002666 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VU, HUONG T<br>1037 forester dr<br>Corona, Ca 92880 | P-0044338 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VU, JACQUELINE<br>2541 Irving Street<br>San Francisco, CA 94122 | P-0055682 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VU, KEVIN T<br>2822 Hayden Brook Dr<br>Stockton, CA 95212 | P-0024452 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VU, TIFFANY<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043647 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VUE, BIANCA | P-0017447 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VUE, BIANCA<br>7213 Winterwillow Ct.<br>Sacramento, CA 95828 | P-0017463 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VUE, MAI ONG<br>3688 N. Howard Ave.<br>Fresno, Ca 93726 | P-0046344 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VUICICH, RAYMOND E<br>4521 Old Stage Rd.<br>Pulaski, VA 24301 | P-0000605 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Vujs, David<br>40 Windmill Springs<br>Granby, CT 06035 | 4288 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Vujs, David J<br>40 Windmill Springs<br>Granby, CT 06035 | 4280 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VUKADINOVIC, MICKEY<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043791 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VUKOVIC, DEBORAH M<br>5387 Tonawanda Creek Road<br>North Tonawanda, NY 14120 | P-0031792 | 11/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A<br>5 Hillcrest DR<br>Clinton, IA 52732 | P-0041634 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A<br>5 Hillcrest Dr<br>Clinton, IA 52732 | P-0042208 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>5 Hillcrest Dr<br>Clinton, IA 52732 | P-0042201 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>5 Hillcrest Dr<br>Clinton, IA 52732 | P-0042205 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>5 Hillcrest Dr<br>Clinton, IA 52732 | P-0042207 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VUONG, ANDY<br>66 James St<br>Danbury, CT 06810 | P-0010866 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VUONG, CAT<br>16603 Wilsons Creek Ln<br>Houston, TX 77083 | P-0003557 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VUONG, PHUC C<br>16603 wilsons creek ln<br>houston, tx 77083 | P-0003549 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VURNO, CHARLES T<br>435 Davis Ave<br>Staten Island, ny 10310 | P-0005418 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VW Credit<br>LINDSAY, VICKIE L<br>2182 Shady Stone Dr<br>Winston Salem, NC 27127 | P-0057599 | 3/4/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3598 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3675 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3678 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3681 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| W SAVAGE, REYNARDA B<br>1829 Stuyvesant Street<br>Savannah, Ga 31405 | P-0002205 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W, B M<br>523 Lismore Lane<br>Valparaiso, IN 46385 | P-0056995 | 2/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| W, GEORGE<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031094 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| W. G. Stang, LLC<br>MCNABB, LISA<br>2403 Jacksonburg Road<br>Hamilton, OH 45011 | P-0000760 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| W. G. Stang, LLC<br>MCNABB, LISA<br>2403 Jacksonburg Road<br>Hamilton, OH 45011 | P-0000763 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| W. G. Stang, LLC<br>MCNABB, LISA<br>2403 Jacksonburg Road<br>Hamilton, OH 45011 | P-0000766 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| W. G. Stang,LLC<br>MCNABB, LISA<br>2403 Jacksonburg Road<br>Hamilton, OH 45011 | P-0000768 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave<br>MWX822879147593<br>Niles, IL 60714 | 2238 | 11/10/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave<br>MWX822879147593<br>Niles, IL 60714 | 4227 | 12/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| WACHIRA, JEDIDA N<br>7560 Aguila Dr<br>7560 Aguila Dr<br>Sarasota, Fl 34240 | P-0000087 | 10/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WACKER, THOMAS K<br>10085 hwy 1s<br>alexandria, la 71302 | P-0010981 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADDELL, JIMONE<br>P. O. Box 273<br>Hopkinsville, KY 42241 | P-0050946 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADDELL, KIM<br>1450 Maple Leaf Lane<br>Deland, fl 32724 | P-0009708 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADDELL, ROBERT | P-0023599 | 10/30/2017 | TK Holdings Inc., et al . | $6,500.00 | | | | | $6,500.00 |
| WADDINGTON, DAVID G<br>228 Kara Ct.<br>Norman, OK 73071 | P-0054658 | 1/13/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADDLE, ALISHA G<br>332 Painted Pony Dr<br>Amity, AR 71921 | P-0040924 | 12/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADE, APRIL M<br>124 kingston drive<br>natchitoches, la 71457 | P-0051638 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WADE, CEPHUS E<br>905 Choctaw ave<br>selma, al 36701 8239 | P-0005101 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE, CHARLES E<br>1451 S Greenville Ave<br>Apt 4309<br>Allen, tx 75002 | P-0008867 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wade, Devin<br>5215 Shelborne Circle Apt1<br>Memphis , TN 38134 | 2400 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WADE, HEATHER | P-0008466 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, JUDY A<br>1537 cleveland<br>baxter springs, ks 66713 | P-0053404 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, KATHERINE S<br>22176 6th Street<br>Silverhill, AL 36576 | P-0003510 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 N sycamore ST.<br>Elizabethton, TN 37643 | P-0057533 | 2/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 N. sycamore ST.<br>Elizabethton, TN 37643 | P-0057534 | 2/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 north sycamore st<br>Elizabethton, tn 37643 | P-0004550 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wade, Mary Ann<br>13347 Henderson Court<br>Hampton, GA 30228 | 1265 | 11/3/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| WADE, PATRICIA A<br>9267 Tower Rd<br>Gosport, IN 47433 | P-0056604 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, PATRICK W<br>3977 Sundial Rd<br>Eugene, or 97405 | P-0009034 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wade, Phaedra<br>2523 S. 45th Street<br>Kansas City, KS 66106 | 1935 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, ROBERT E<br>7 old quarry rd<br>Vassalboro, Me 04989 | P-0034852 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, SANDRA L<br>304 North St.<br>PO Box 1<br>Kirkland, IL 60146-0001 | P-0022360 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wade, Shawanda<br>3200 Lakeview Pl<br>Apt 100<br>Atlanta, GA 30337 | 4787 | 1/27/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WADE, WILLIAM J<br>3601 Montchanin Road<br>Wilmington, DE 19807 | P-0009608 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, WILLIAM J<br>3601 Montchanin Road<br>Wilmington, DE 19807 | P-0009616 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADEHRA, PARAS<br>1180 Gilbert Court<br>Fremont, CA 94536 | P-0015738 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADER, RONALD A<br>10408 Healy St<br>Santee, Ca 92071 | P-0034510 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADLER, JONAS<br>7320 Hawthorn Ave<br>120<br>Los Angeles, ca 90046 | P-0037401 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADLINGTON, NICHOLAS C<br>2149 Sonora St<br>Pomona, CA 91767 | P-0056621 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADLINGTON, NICHOLAS C<br>2149 Sonora St.<br>Pomona, CA 91767 | P-0047311 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADSWORTH, ALAN L<br>14484 Co Rd 116<br>Merrifield, MN 56465 | P-0007443 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| WAEGELE, JANIS J<br>1175 Palo Alto Ave<br>Clovis, Ca 93612 | P-0024357 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGELING, DONNA M<br>115 Robert Rogers Road<br>Dunbarton, NH 03046 | P-0006862 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGENAAR, DANIEL A<br>5323 Palm Drive<br>La Canada Flt, CA 91011 | P-0033105 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wagenecht, Steven R<br>22 Highland Ct<br>Davenport, LA 52803 | 2556 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGENSCHUTZ, WENDY M<br>11524 Bailey Rd<br>Mancelona, MI 49659-8868 | P-0048404 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGERS, KELLY A<br>16152 Hi Land Cir<br>Brighton, CO 80602 | P-0029874 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGES, CHRISTOPHER A<br>3515 Arlene St<br>Apt G201<br>Branson, Mo 65616 | P-0019864 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGENER, KRISTEN N<br>8100 Hardy St.<br>Overland Park, ks 66204 | P-0020101 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGETT, CHRIS N<br>260 Lead Queen Drive<br>Castle Rock, CO 80108 | P-0006733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGONER, JESSICA<br>8305 Canola Bend<br>Austin, TX 78729 | P-0039321 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waggoner, Sherri Lynnette<br>204 Elwood St<br>Jacksonville, AR 72076 | 4746 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGHULDE, SURAJ P<br>49002 cinnamon fern common<br>unit 402<br>fremont, CA 94539 | P-0015934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGMAN, LISA A<br>9009 Skokie Blvd 2B<br>Skokie, IL 60077 | P-0031625 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER JR, CURTIS A P.O. BOX 14038 BRADENTON, FL 34280-4038 | P-0024593 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ANTHONY J 704 SW Saint Croix Cove Port St Lucie, FL 34986 | P-0023671 | 10/30/2017 | TK Holdings Inc., et al. | $3,711.56 | | | | | $3,711.56 |
| WAGNER, BARBARA 187 MALTESE ROAD EFFORT, PA 18330 | P-0030627 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WAGNER, CANDICE L 609 N Campbell Street Box 1834 Willis, TX 77378 | P-0017009 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| WAGNER, CAROLINE A P.O. Box 736 Priest River, ID 83856 | P-0051685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTI L 113 Rappahannock Drive Amissville, VA 20106 | P-0045952 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTI L 113 Rappahannock Drive Amissville, VA 20106 | P-0045956 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTINE 18755 Sw 90th Ave Apt 628 Tualatin, OR 97062 | P-0028083 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, DEBRA J 4817 Cherry Hill CT South Apt 2 Columbus, OH 43228 | P-0024236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ELAINE G 9013 thornway drive north richland hills, TX 7 | P-0005729 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wagner, Frank Norbert 10286 Jamestown Dr. Unit B Anchorage, AK 99507 | 826 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, GEORGE C 15100 Crescent Green Drive Oak Forest, IL 60452 | P-0012893 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, HARRY p.o.box2162 bridgehampton, ny 11932 | P-0041088 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES M 143 Massa Drive Windsor, PA 17366 | P-0016305 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES 1546 Oakwood Cleveland, OH 44121 | P-0035841 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JOHN 172 sweet briar lane indian land, SC 29707 | P-0055168 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wagner, Karen M 8640 Gulana Ave # J 3014 Playa del Rey, CA 90293 | 2473 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, KENNETH G 1312 N Lawrence Hollow Dr Bloomfield, IN 47424 | P-0001300 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER, LES H<br>608 Hidden Forest Drive<br>Chattanooga, TN 37421 | P-0004767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, MARK A<br>141 S CLEARVIEW PL<br>SOUTH BEND, IN 46619 | P-0013349 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, MARK D<br>5403 Baltimore Ct<br>Carmel, IN 46033 | P-0014190 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, PAT<br>4207 NORCREST DR<br>ST LOUIS, Mo 63129 | P-0012069 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, RICHARD<br>1008 County Road W<br>Glenwood City, WI 54013 | P-0055191 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ROBERT M<br>8400 Harford Rd, Side<br>Parkville, MD 21234-4654 | P-0032084 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wagner, Stanley E<br>17685 Seville Ave.<br>Fontana, CA 92335 | 1678 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J<br>8131 Islander Court<br>Fort Collins, CO 80528 | P-0021577 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J<br>8131 Islander Court<br>Fort Collins, CO 80528 | P-0021580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 Bluewater Drive<br>Wauconda, IL 60084 | P-0043586 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 Bluewater Drive<br>Wauconda, IL 60084 | P-0043593 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 Bluewater Drive<br>Wauconda, IL 60084 | P-0043637 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, WARREN R<br>73 Airport Road<br>Eldred, NY 12732 | P-0024193 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S<br>1422 1/2 1st ave E<br>Newton, Ia 59298 | P-0057219 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S<br>1422 1/2 1st ave E.<br>Newton, Ia 50208 | P-0042570 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, KEVIN J<br>3626 SPRINGWOOD CT<br>St Paul, MN 55123 | P-0016712 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, MELISSA J<br>5188 sweat road<br>green cove sprin, FL 32043 | P-0001350 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGONER, TRACEE A<br>26771 Lakevue Drive Apt 7<br>Perrysburg, OH 43551 | P-0012487 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G<br>4701 Lake Road<br>Miami, FL 33137-3373 | P-0049334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAHAB, GHADA G<br>4701 Lake Road<br>Miami, FL 33137-3373 | P-0049349 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, OMAR R<br>4701 Lake Road<br>Miami, FL 33137-3373 | P-0049323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHAB, WILLIAM R<br>3132 Lynnhaven Drive<br>Virginia Beach, VA 23451 | P-0031214 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wahi, Jatin<br>16500 Harbour Town Dr.<br>Silver Spring, MD 20905 | 3795 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wahi, Jatin<br>16500 Harbour Town Dr.<br>Silver Spring, MD 20905 | 3802 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHL, JOHN E<br>3600 wooddale ave s<br>unit 308<br>st louis park, mn 55416 | P-0011823 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHL, TOM L<br>13 Westwind Drive<br>Norwalk, Oh 44857 | P-0011448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHLGREN, JODY K<br>24235 SE 9th St.<br>Sammamish, WA 98075 | P-0041482 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAHLMAN, MATTHEW B<br>7139 Pit Rd<br>Redding, CA 96001 | P-0042674 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAI, BRIAN<br>1940 Franciscan Way 306<br>Alameda, CA 94501 | P-0018420 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAIBEL, GUENTER<br>1615 Beverly Place<br>Berkeley, CA 94707 | P-0022234 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAIBEL, SCOTT M<br>105 Douglas Dr<br>Glencoe, MN 55336 | P-0043724 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 Hopi Road<br>Apple Valley, CA 92307 | P-0021982 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 Hopi Road<br>Apple Valley, CA 92307 | P-0022040 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINGOLD, ELLIOT L<br>3728 77th Pl. SE<br>Mercer Island, WA 98040 | P-0015922 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINSCOTT, SHEILA T<br>7855 JADE COAST ROAD<br>SAN DIEGO, CA 92126 | P-0028021 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAISANE, KATHLEEN A<br>13 Braeswick Circle<br>Crossville, TN 38558 | P-0012267 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waite, Carol<br>2937 Torreya Way SE<br>Marietta, GA 30067 | 1842 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAITE, JASON<br>55 Colebourne Road<br>Rochester, NY 14609 | P-0032607 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITE, JESSICA L<br>135 Flamingo Drive<br>Sainte Louis, MO 63123 | P-0041352 | 12/17/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| Waite, Jessica Lynn<br>135 Flamingo Drive<br>Saint Louis, MO 63123 | 4090 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAITE, KATHRYN E<br>3 27th Street, Unit 213<br>Spirit Lake, IA 51360 | P-0021347 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waits, Sondra<br>927 Boone Circle<br>Valley View, TX 76272 | 2348 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAIYAKI, GLADWELL A<br>1907 Deerpark Dr<br>Apt 502<br>Fullerton, CA 92831 | P-0043156 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WAJERSKI, ANNMARGARET<br>36750 us hwy 19N<br>#3080<br>Palm Harbor, fl | P-0018859 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, CHARLES S<br>Charles and Grace Wakefield<br>P.O. Box 332<br>Chincoteague, VA 23336 | P-0035559 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P<br>145 Naser Road<br>Litchfield, CT 06759-3020 | P-0046133 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P<br>145 Naser Road<br>Litchfield, CT 06759-3020 | P-0046137 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, JAMES N<br>501 15th<br>bellingham, wa 98225 | P-0016357 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, KIMBERLY L<br>2867 Almester Drive<br>Cincinnati, OH 45211 | P-0043949 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, RAPHAEL<br>201 Warren Street #4A<br>Jersey City, NJ 07302 | P-0031731 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, SILVIA D<br>2212 S Aida ave<br>Tucson, AZ 85710 | P-0004304 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, THOMAS<br>111 N Park Ave<br>Bayshore, NY 11706 | P-0055591 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELDFRIERSO, KIMBERLY<br>2867 Almester Drive<br>Cincinnati, oh 45211 | P-0004141 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKES, KEITH<br>214 Gabion Loop<br>Ellenwood, Ga 30294 | P-0046523 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBECK, MORRISSA O<br>704 Bounty Drive, Apt 407<br>Foster City, CA 94404 | P-0035568 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALBORN, JAMES D<br>P.O. Box 604<br>Whittier, NC 2889 | P-0024597 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBORN, PATRICE M<br>2408 River Rd<br>Cowansville, pa 16218 | P-0051614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALCHAK, AUGUST M<br>356 julianna cir<br>franklin, tn 37064 | P-0012948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDBAUM, STANLEY L<br>12 Hawk St,<br>Spring Valley, NY 10977 | P-0002660 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDE, JULIE K<br>960 Cooper Hawk Rd<br>Eaton, CO 80615 | P-0017491 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDECK, RANDY<br>2107 Ensenada Way<br>San Mateo, CA 94403 | P-0017752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, CALVIN L<br>51 Akin Ave<br>Capitol Heights, MD 20743 | P-0009732 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, CALVIN L<br>51Akin Ave<br>Capitol Heights, MD 20743 | P-0009561 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PENNI N<br>17 Sandy Cross Lane<br>Lexington, GA 30648 | P-0004103 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PRISCILLA A<br>9020 Nature Meadows Drive NE<br>Rockford, MI 49341 | P-0018279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, TARVIS T<br>455 Magnolia Ridge<br>Monticello, Fl 32344 | P-0004873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, WENDELL S<br>17 Sandy Cross Lane<br>Lexington, GA 30648 | P-0004318 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDENMAIER, WILLIAM<br>53 Bray Ave<br>Middletown, NJ 07748 | P-0037378 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waldhelm, Mark<br>26 Markwood Drive<br>Howell, NJ 07731 | 742 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALDMANN, ROBERT A<br>5018 El Claro N<br>West Palm Beach, FL 33415 | P-0003035 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, KAREN E<br>11 Rockwood Ave<br>Bar Harbor, ME 04609 | P-0040919 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, LESLIE S<br>5425 Lake Murray Blvd. #7<br>La Mesa, CA 91942 | P-0014621 | 11/3/2017 | TK Holdings Inc., et al. | $67.37 | | | | | $67.37 |
| WALDRON, RYAN J<br>46 Linda Dr<br>Belmont, NH 03220 | P-0055055 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M<br>PO Box 1986<br>VISTA, ca 92085 | P-0054126 | 1/7/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALDROP, CONNIE M<br>PO Box 1986<br>VISTA, CA 92085 | P-0021047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, MARIAN<br>5100 Santos Dr E<br>Mobile, AL 36619 | P-0042383 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, PAULA G<br>3901 Springdale Dr.<br>Odessa, TX 79762 | P-0034472 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, DARWIN E<br>PO Box 39309<br>Ninilchik, AK 99639 | P-0022284 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, KAYE<br>PO Box 39309<br>Ninilchik, AK 99639 | P-0016864 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDVOGEL , ALAN K<br>745 West Bluff Drive<br>Encinitas, CA 92024 | P-0052806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDVOGEL, ALAN K<br>745 West Bluff Drive<br>Encinitas, CA 92024 | P-0051681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALEED, JALA A<br>15029 SE East Ave.<br>Milwaukie, OR 97267 | P-0021746 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WALFISH, FRED<br>18 Algonquin Circle<br>Monsey, NY 10952 | P-0030694 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFISH, FRED<br>18 Algonquin Circle<br>Monsey, NY 10952 | P-0030722 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFRAND, JAMES L<br>48 Howard Avenue<br>Williamsville, NY 14221 | P-0013491 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 Russell Road<br>Paoli, PA 19301 | P-0032281 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 Russell Road<br>Psoli, PA 19301 | P-0032273 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, DAVID C<br>4460 West State Highway, O<br>Willad, MO 65781 | P-0016827 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 M PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Constr Svcs Inc<br>931 N Pennsylvania Ave<br>Winter Park, FL 32789 | P-0023695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Constr Svcs Inc<br>931 N Pennsylvania Ave<br>Winter Park, FL 32789 | P-0023696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Constr Svcs Inc<br>931 N Pennsylvania Ave<br>Winter Park, FL 32789 | P-0023697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker & Co Constr Svcs Inc<br>931 N Pennsylvania Ave<br>Winter Park, FL 32789 | P-0023730 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker & Co Contr Svcs Inc<br>931 N Pennsylvania Ave<br>Winter Park, FL 32789 | P-0023698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker Ford 34st + Bellan Rd<br>BYRD, TOM R<br>11756 Saree Ct.<br>Seminole, FL 33778 | P-0053749 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ADRIENNE N<br>4150 Rogers Creek Court<br>Duluth, GA 30096 | P-0028409 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ANGELA<br>1412 nw 107th st<br>Okc, Ok 73114 | P-0000065 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WALKER, ANITA L<br>3921 Calle Mayo<br>san clemente, ca 92673 | P-0028320 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, AL 23188 | P-0050183 | 12/27/2017 | TK Holdings Inc., et al. | $3,503.21 | | | | | $3,503.21 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0049708 | 12/27/2017 | TK Holdings Inc., et al. | $3,503.21 | | | | | $3,503.21 |
| WALKER, ARCHIE W<br>105 charter house lane<br>williamsburg, va 23188 | P-0045692 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BELINDA R<br>200 River Birch Trace<br>Fayetteville, GA 30215 | P-0011551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BELINDA R<br>200 River Birch Trace<br>Fevilleayett, GA 30215 | P-0011590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R<br>421 Oak Alley Drive<br>Houma, LA 70360 | P-0029212 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R<br>9424 Johnson Dr<br>Sherwood, AR 72120 | P-0040987 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRANDON E<br>3907 Bayonne Ct<br>Louisville, KY 40299 | P-0001894 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRIAN K<br>692 Sheri Ln<br>Danville, CA 94526 | P-0022538 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WALKER, BRIAN<br>24 Blue Jay Drive<br>Aliso Viejo, CA 92656 | P-0057787 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRYCE O<br>7801 S LOOMIS BLVD<br>Chicago, IL 60620 | P-0053962 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CALVIN O<br>2525 Woolkner Avenue<br>Fairfield, Ca 94533 | P-0036620 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CHARLES B<br>159 ANDERSEN SCOUT CAMP RD<br>HOULTON, WI 54082 | P-0033515 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, CHERYL M<br>591 Woods Dr NW<br>Atlanta, GA 30318 | P-0056582 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLARA O<br>714 Twin Oaks Drive Apt 3<br>Decatur, Ga 30030 | P-0035872 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLAUDIA M<br>5207 Hollytree Dr Apt 105<br>Tyler, TX 75703-3422 | P-0034452 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLIFFORD G<br>2435 N Perry Park Rd<br>Sedalia, CO 80135 | P-0040132 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLINTON<br>110 Congressional Court<br>McDonough, GA | P-0003752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CRYSTAL<br>2185 Royal Blvd<br>Elgin, IL 60123 | P-0054146 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DANIELLE<br>3891 Filion St<br>Los Angeles, ca 90065 | P-0057105 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DAVID P<br>402 matson ave<br>wilkes-barre, pa 18705 | P-0024120 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DAWN M<br>10407 state road 133<br>cassville, wi 53806 | P-0054495 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DENISE L<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0012173 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DERRICK<br>714 Twin Oaks Drive Apt 3<br>Decatur, Ga 30030 | P-0035870 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DOROTHY S<br>104 Ada Street<br>West Monroe, LA 71291-7234 | P-0026053 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DOUGLAS W<br>74 Berkeely Ave<br>ventura, CA 93004 | P-0029370 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DUNCAN<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0019192 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, EARNESTINE<br>800 CAMP STREET<br>EL DORADO, AR 71730 | P-0054379 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ELENA D<br>4266 NW Sacajawea Ct<br>Camas, WA 98607 | P-0015865 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ELIZABETH<br>2645 Augusta Dr. S<br>Clearwater, FL 33761 | P-0039541 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FALLON S<br>2033 Maria Court<br>Forest Hill, Md 21050 | P-0036850 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FALLON S<br>2033 Maria Ct<br>Forest hill, Md 21050 | P-0036848 | 12/6/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, FAWN E<br>1616 Stainback Rd<br>Red Oak, TX 75154 | P-0008846 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FAWN E<br>1616 Stainback Rd<br>Red Oak, TX 75154 | P-0008854 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FELITA<br>3132 Grasmere Ave<br>Columbus, oh 43224 | P-0006118 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FONTAINE E<br>14022 Vintage LN<br>Accokeek, MD 20607 | P-0025815 | 11/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALKER, FRED K<br>2886 Eager Rd<br>LaFayette, NY 13084-9536 | P-0014455 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FREDERICK K<br>2886 Eager Rd<br>LaFayette, NY 13084-9536 | P-0014464 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, FREDERICK K<br>2886 Eager Rd<br>LaFayette, NY 13084-9536 | P-0014474 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, GABRIEL F<br>126 Spring Ridge Drive<br>Berkeley Heights, NJ 07922 | P-0023354 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, GLENDA<br>2677 Ashleigh Lane<br>Alpharetta, GA 30004 | P-0039349 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, HEATHER R<br>103 South Street<br>Union, Ms 39365 | P-0027888 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACALEB<br>2302 14th Street<br>Pascagoula, MS 39567 | P-0054677 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACQUELINE G<br>1704 Travelers Palm Drive<br>Edgewater, FL 32132 | P-0001155 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES S<br>8 Vanderburg Road<br>Marlboro, NJ 07746 | P-0010189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES<br>5012 Kokopelli Dr. NE<br>Rio Rancho, NM 87144 | P-0004379 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMIE<br>601 Elba<br>Goodlettsville, TN 37072 | P-0040011 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMIE<br>601 Elba<br>Goodlettsville, TN 37072 | P-0040020 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JANET B<br>7701 NW 75th Street<br>Kansas City, MO 64152 | P-0048794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JESSE J<br>2035 North Pacific Avenue<br>Santa Cruz, CA 95060 | P-0013426 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JOHN M<br>9763 Westchester Dr.<br>Omaha, NE 68114 | P-0021481 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, JR, HENRY B 8 Perimeter Center E #1322 Atlanta, GA 30346 | P-0012451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KARLA M 5603 Soltis Drive Clairton, PA 15025 | P-0007490 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KELLIE J 1725 N 105th St Seattle, WA 98133 | P-0016401 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R 61 Blueberry Hill Ln Sudbury, MA 01776 | P-0023415 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R 61 Blueberry Hill Ln Sudbury, MA 01776 | P-0023427 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R 61 Blueberry Hill Ln Sudbury, MA 01776 | P-0023431 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R 61 Blueberry Hill Ln Sudbury, MA 01776 | P-0023439 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R 61 Blueberry Hill Ln Sudbury, MA 01776 | P-0023557 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R 61 Blueberry Hill Ln Sudbury, MA 01776 | P-0023643 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KRISTIN 309 Persimmon Drive Polk City, FL 33868 | P-0000423 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, LAQUINTA M 815 E. Bethany Home Rd B208 PHOENIX, AZ 85014 | P-0029458 | 11/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALKER, LEWIS O 24100 S.W Rosa Rd. Hillsboro, Or 97123 | P-0043947 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker, Lonnie 533 54th Ave Meridian, MS 39307 | 3744 | 11/28/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WALKER, LYNN 16161 Ventura Blvd #C789 Encino, CA 91436 | P-0051276 | 12/27/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| WALKER, MAKESHA 4635 W Gore Blvd APT 124 Lawton, OK 73505 | P-0029321 | 11/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WALKER, MARGARET M 450 E Bradley Ave #114 El Cajon, CA 92021 | P-0055530 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MARK A 29781 Woodbrook Dr Agoura Hills, CA 91301 | P-0036372 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, MERI A<br>333 Mountain View<br>#31<br>Talent, OR 97540 | P-0020231 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, MICHAEL<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043786 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALKER, NATASHA E<br>8300 mountain pass<br>Riverdale | P-0032578 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker, Neil Brian<br>234 Bailey Island Dr<br>Henderson, NV 89074 | 609 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, NEILEN R<br>1355 Chad St.<br>Mandeville, La 70448 | P-0017444 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker, Nicolas<br>522 W 127th St #324<br>Los Angeles, CA 90044 | 2173 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WALKER, REBECCA A<br>581 Bradford Road<br>Jasper, AL 35503 | P-0004485 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ROBERT L<br>2244 Mountain Ridge Road<br>CHULA VISTA, CA 91914 | P-0025227 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, SCOTT A<br>212 N Jefferson<br>Medical Lake, WA 99022 | P-0041257 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, SHERESA<br>1127 Creek Side Circle<br>Hinesville, GA 31313 | P-0051940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, STACY R | P-0018236 | 11/7/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| WALKER, STACY R<br>10112 CARLTON HILLS BLVD<br>SANTEE, CA 92071 | P-0018235 | 11/7/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| WALKER, STEVEN D<br>7701 NW 75th Street<br>Kansas City, MO 64152 | P-0048777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TERESA R<br>105 CLARK AVE<br>NEWTON, MS 39345 | P-0014232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TODD L<br>8926 Pine Bluff Ct<br>Eden Prairie, MN 55347-1726 | P-0052525 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TODD L<br>8926 Pine Bluff Ct<br>Eden Prairie, MN 55347-1726 | P-0053185 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TRACY D<br>4529 CHARLES E HALL DR<br>EIGHT MILE, AL 36613 | P-0054044 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VALORIA<br>6910 Knighthood Lane<br>Columbia, MD 21045 | P-0044589 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, VALORIE F<br>2341 Scarborough Drive<br>Anchorage, AK 99504 | P-0048272 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker, Veronica<br>5739 Goldfinch Court<br>Ellicott City, MD 21043 | 2440 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, VERONICA G<br>20711 CYPRESS VALE DRIVE<br>CYPRESS, TX 77433 | P-0002962 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, WENDY<br>417 Hickok Rd<br>Lynchburg, VA 24502 | P-0033371 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker, William Eugene<br>2634 Bellfield Rd<br>Ridgeway, SC 29130 | 518 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM<br>3 tartan ridge road<br>burr ridge, il 60527 | P-0009866 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER-LITTLE, LADONNA<br>30 Arden Park Blvd<br>Detroit, MI 48202 | P-0044347 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER-PORTILLO, TANYA N<br>2520 Oakwood Way SE<br>Smyrna, GA 30080 | P-0024425 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WALKER-REYNOLDS, CANDICE M<br>3717 Stampede Drive<br>Evans, CO 80620 | P-0048322 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKINSHAW, ERIC<br>9625 Winters End Trl<br>Miamisburg, OH | P-0002618 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL III, HERBERT A<br>5618 Florida Avenue<br>Bethel Park, PA 15102-2646 | P-0034459 | 12/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALL, BARBARA J<br>20674 Hampshire Way<br>Lakeville, MN 55044 | P-0029199 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, CHRISTINA F<br>680 Cherokee Street<br>Strasburg, CO 80136-8046 | P-0013416 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, FRANCIS M<br>510 Northeast 3rd Street<br>Willamina, OR 973962703 | P-0033064 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JALYN D<br>8704 Quitman Ave.<br>Lubbock, TX 79424 | P-0055610 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOHN<br>9418 McKinney Rd<br>Loveland, oh 45140 | P-0020250 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOSEPH A<br>2943 Hidden Meadow Lane<br>McMinnville, OR 97128 | P-0013471 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, LISA B<br>P O BOX 2356<br>GLENVIEW, IL 60025 | P-0033365 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, MARGARET K<br>2641 Samarkand Drive<br>Santa Barbara, Ca 93105 | P-0043078 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wall, Phillip Wallace<br>The West Law Firm<br>S. Scott West, Lawyer<br>1600 Highway Six, Suite 450<br>Sugar Land, TX 77478 | 4673 | 1/9/2018 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| WALL, RICHARD A<br>5337 Oriole St<br>Houston, TX 77017-5517 | P-0005174 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, SHANE M<br>2640 Poinciana Dr<br>Naples, FL 34105 | P-0004200 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, STEVEN H<br>5265 Ridge Parkway<br>Erie, PA 16510 | P-0023278 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, THOMAS W<br>333 Paul Drive<br>Kimberly, WI 54136 | P-0011642 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLA, GLEN R<br>634 Bonham Street<br>Columbus, TX 78934 | P-0027630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, ALVINA B<br>2310 Glynmoore Dr<br>Lawrenceville, GA 30043 | P-0015318 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, AURORA<br>124 Captains Cove<br>San Rafael, Ca 94903 | P-0051261 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WALLACE, BENJAMIN J<br>559 Garfield Ave<br>Carrollton, Oh 44615 | P-0054957 | 1/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALLACE, BRITT A<br>1209 W. Desert Hollow Dr.<br>San Tan Valley, AZ 85143 | P-0015777 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BROOKE D<br>170 Sunset Dr.<br>Charleston, WV 25301 | P-0032797 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHERI R<br>5468 Main  Road<br>Sweet Valley, PA 18656 | P-0048160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHERYL R<br>5468 Main Road<br>5468 Main Road<br>Sweet Valley, PA 18656 | P-0048383 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHLOE<br>1440 Carrollton Pkwy<br>Apt 20203<br>Carrollton, Tx 75010 | P-0039756 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CYNTHIA L<br>5620 Chalyce Ln<br>Charlotte, NC 28270 | P-0048531 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DAN C<br>3206 Grange Court<br>Belmont, NC 28012 | P-0049429 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>371 Hampstead Drive<br>Sugar Grove, IL 60554 | P-0051083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, DANA H<br>371 Hampstead Drive<br>Sugar Grove, IL 60554 | P-0051221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>371 Hampstead Drive<br>Sugar Grove, IL 60554 | P-0051483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>371 Hampstead Drive<br>Sugar Grove, IL 60554 | P-0051627 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, FREDERICK A<br>605 Charlton Drive<br>Hampton, VA 23666 | P-0051189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>1915 North 7th Street<br>Estherville, Ia 51334 | P-0016526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>1915 North 7th Street<br>Estherville, Ia 51334 | P-0016553 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JAMES W<br>PO Box 542<br>Columbia, LA 71418 | P-0007425 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JEFFREY L<br>313 Elm Ave.<br>Fayetteville, TN 37334 | P-0049608 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JOHNSIE H<br>7190 Blue Grouse Lane<br>Memphis, TN 38125 | P-0014012 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JONATHAN P<br>1334 MILLICENT ROGERS ROAD<br>EL PRADO, NM 87529 | P-0008335 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, JOSHUA S<br>120 Oriole Dr.<br>Battle Creek, MI 49037 | P-0016866 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, KELLY<br>3308 N. Oakley Ave<br>2<br>Chicago, IL 60618 | P-0032290 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, LISA R<br>532 Warner Road<br>Hubbard, OH 44425 | P-0009618 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MARCIA A<br>1317 Martin Ct.<br>Grapevine, TX 76051 | P-0002780 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MARJORIE M<br>3350 Camillo Court<br>Pleasanton, Ca 94566 | P-0025243 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELINDA A<br>507-4 Biggers Road<br>Columbus, GA 31904 | P-0020701 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELVYN A<br>874 Fisher Circle<br>Asheboro, NC 27205 | P-0035359 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MICHAEL J<br>P. O. Box 144<br>House #5<br>Charlton Heights, WV 25040 | P-0024879 | 11/14/2017 | TK Holdings Inc., et al. | $138,777.66 | | | | | $138,777.66 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, MICHAEL S<br>3160 Northshore Dr<br>Wayzata, MN 53566 | P-0011210 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wallace, Nakia<br>5404 Lions Gate Ln<br>Killeen, TX 76549 | 4629 | 1/2/2018 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| WALLACE, NICOLE F<br>15100 N. Berwick Ln.<br>Upper Marlboro, MD 20774 | P-0010850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, PATRICIA D<br>200 Heron Court<br>Vonore, TN 37885 | P-0035620 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, PATRICIA H<br>171 W Main St<br>Marquette, MI 49855 | P-0029433 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, REGINA<br>4418 W. 127th Pl<br>Alsip, IL 60803 | P-0028457 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, RONDRICK L<br>4210 Laine Lane<br>Baytown, Tx 77521 | P-0008837 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, SANDRA K<br>2420 E San Rafael Street<br>Colorado Springs, CO 80909 | P-0010556 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, THOMAS A<br>Thomas Wallace<br>10120 Scout Dr<br>Fairfax, VA 22030 | P-0013407 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, WILLIAM A<br>4042 Belle Meade Cir<br>Belmont, NC 28012 | P-0035534 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, WILLIAM L<br>9670 Charolais Drive<br>Tuscaloosa, AL 35405 | P-0001878 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACK, NICOLE B<br>125 Cleveland Avenue<br>Long Beach, NY 11561 | P-0045711 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLDORFF, ZACHARY D<br>425 10th Street NE, APT. 11<br>Atlanta, GA 30309 | P-0039993 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEM, DANIEL R<br>319 S. 19th St.<br>Renton, WA 98055 | P-0018168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLENS, LUKE B<br>3508 South First Street<br>Apt 202<br>Austin, TX 78704 | P-0000704 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, BRANDY D<br>1262 SE 48th Ave<br>Portland, OR 97215 | P-0033707 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, BRYAN K<br>325 e maple st<br>skiatook, ok 74070 | P-0033108 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, CARLENE | P-0051849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLER, CASSANDRA<br>PO Box 423<br>Marina, CA 93933-0423 | P-0026925 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, GARY A<br>44709 Saint Andrews Church Rd<br>California, MD 20619 | P-0031659 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, RICHARD A<br>35 Tronado Ct<br>Sonoma, CA 95476 | P-0014951 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEY, DAVID R<br>4647 Heights Ravenna Rd,<br>Fruitport, MI | P-0012172 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLICE, PRINCESS C<br>1219 KOGER STREET<br>Augusta, Ga 30901 | P-0037317 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIN, GARY R<br>9831 South Quintail Lane<br>South Jordan, Ut 84095-3384 | P-0033386 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLING, CHARLES D<br>63 Waterview Dr.<br>Saratoga Springs, NY 12866 | P-0016415 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLING, MARY BETH<br>63 Waterview Drive<br>Saratoga Springs, NY 12866 | P-0016473 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLINGTON, AILEEN B<br>1427 Mohrlake Drive<br>Brandon, Fl 33511 | P-0000311 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, KIMBALL L<br>PO BOX 249<br>ST PAUL, OR 97137 | P-0018063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, MONA L<br>506 Roselawn Ave<br>Houma, LA 70363 | P-0030436 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, BRADLEY W | P-0058195 | 8/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, CYNTHIA D<br>31 Checkerberry Ln<br>Glastonbury, CT 06033 | P-0016428 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, JOVAN<br>705 Lone Oak Ln<br>Verona, WI 53593 | P-0023091 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, ROGER<br>11905 Dacca Ct<br>Aledo, TX 76008 | P-0028815 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALLS, TYLER I<br>36 Sagamore Drive<br>Seymour, CT 06483 | P-0021482 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, WILLIAM<br>95096 BARCLAY PL<br>UNIT 5B<br>FERNANDINA BEACH, FL 32034 | P-0053578 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wally's ss# xxxx-xx-7417<br>BUTT, LEE ANN<br>1223 West Granite Street<br>Butte, MT 59701 | P-0003005 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALMSLEY, EDWARD L<br>6807 Wauchula Rd<br>Myakka City, FL 34251 | P-0049170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALN, MICHELLE R<br>6875 Buffalo Drive<br>Lavergne, TN 37086 | P-0023725 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALPOLE, WILLIAM<br>149 Shaw Rd Box 85<br>Rock Tavern, NY 12575 | P-0052697 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALRAVEN, FELICIA M<br>825 Trojan Circle<br>Troy, MO 63379 | P-0006500 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH , GEORGE F<br>364 Nettles Blvd<br>Jensen Beach, FL 34957 | P-0053886 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, AMY N<br>1525 Madison Ave<br>La Grande, OR 97850 | P-0045243 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRADLEY J | P-0040209 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRENDA G<br>20007 hammond rd.<br>corry, pa 16407 | P-0015156 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRIN M<br>1520 Tricia Lane<br>Santa Cruz, Ca 95062 | P-0052912 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, CAROLINE J<br>2600 Crystal Drive Apt #211<br>Arlington, VA 22202 | P-0029355 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, DANIEL J<br>950 Duxbury Ct<br>Cincinnati, OH 45255 | P-0013072 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, DOUGLAS J<br>93 Bruce Road<br>Red Bank, NJ 07701 | P-0038641 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A<br>83 Cascades Avenue<br>Howell, NJ 07731-9041 | P-0057069 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A<br>83 Cascades Avenue<br>Howell, NJ 07731-9041 | P-0057070 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH P<br>79 Wicklow Avenue<br>Medford, MA 02155 | P-0040503 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, GEORGE F<br>364 Nettles Blvd<br>Jensen Beach, FL 34957 | P-0053979 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, HANNAH J<br>44 Redfield St<br>Rye, NY 10580 | P-0028542 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, HELENA A<br>422 Santa Fe Trail<br>Unit 11-A<br>Irving, Tx 75063 | P-0026463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JAMES A<br>28 montview ave<br>waltham, ma 02451 | P-0018738 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, JENNIFER C<br>138 Otay Ave<br>San Mateo, CA 94403 | P-0019380 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R<br>83 Cascades Avenue<br>Howell, NJ 07731-9041 | P-0057074 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R<br>83 Cascades Avenue<br>Howell, NJ 07731-9041 | P-0057128 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHLEEN C<br>1165  41st  Street<br>los alamos, nm 87544 | P-0019647 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, MEGAN E<br>987 Prospect Road<br>Mountain Top, PA 18707 | P-0036717 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, MICHELLE L<br>1372 Whitewood Dr<br>Mentone, ca 92359 | P-0050891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, PATRICIA H<br>P.O. Box 843<br>Raton, NM 87740 | P-0047723 | 12/22/2017 | TK Holdings Inc., et al. | $504.80 | | | | | $504.80 |
| WALSH, RAYMOND C<br>195 GREENBRIER RD<br>EADS, TN 38028 | P-0054174 | 1/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALSH, REBECCA J<br>8414 Cypress Bluff Court<br>Elk Grove, CA 95624 | P-0041943 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ROBERT G<br>1165  41st  street<br>Los Alamos, NM | P-0019657 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ROBERT K<br>3602 oak point drive<br>middleboro, ma 02346 | P-0018314 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, RYAN<br>209 Clinton Avenue<br>1C<br>Brooklyn, NY 11205 | P-0037678 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH-HAEHLE, RYAN M<br>29 Stetson Rd.<br>Ringwood, NJ 07456 | P-0046682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH-HAEHLE, RYAN M<br>29 Stetson rd.<br>Ringwood, Nj 07456 | P-0056687 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSVICK, TIMOTHY J<br>4607 MEADOWLARK DR<br>MORRISONVILLE, WI 53571 | P-0053490 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSWORTH, CHAD<br>PO Box 228<br>Covington, TX 76636 | P-0041481 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALT, ZACHARY R<br>4534 28th Rd. S. Unit C<br>Arlington, VA 22206 | P-0007224 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER JR, MARK E<br>1231 CEDAR RD.<br>AMBLER, PA 19002 | P-0028549 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER, KATIE E<br>23 Grove Valley Way<br>Greenville, SC 29605 | P-0004993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walter, Maryellen<br>438 Dolores Drive<br>Collegeville, PA 19426 | 1732 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Walter, Michael<br>5617 Seasons Ridge<br>Smithton, IL 62285 | 1932 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL A<br>424 Teel Road<br>Springville, PA 18844 | P-0041570 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, NICHOLAS C<br>5048 W Currant Dr<br>South Jordan, UT 84009 | P-0015474 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WALTER, ROBERT J<br>468 Woodlawn Ave<br>Glencoe, IL 60022 | P-0024869 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RONALD V<br>5715 Valley Meadow Dr<br>Arlington, TX 76016 | P-0001649 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 Carnellian Lane<br>Peachtree City, GA 30269 | P-0003831 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 Carnellian Lane<br>Peachtree City, GA 30269 | P-0003841 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 Carnellian Lane<br>Peachtree City, GA 30269 | P-0003855 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, TRACI<br>P O Box 297<br>Silverhill, AL 36576 | P-0021907 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALTER-BUTTRUM, CHERI A<br>122 S EDISON AVE<br>ELGN, IL 60123 | P-0017813 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRIS<br>19804 Calumet<br>Clinton Township, MI 48038 | P-0016008 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRISTOPHER J<br>114 Payne Hill Rd<br>Clairton, pa 15025 | P-0006876 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GERALD L<br>3515 Fontaine Ave<br>Jackson, MS 39213 | P-0039368 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W County Road 44<br>Eustis, FL 32726 | P-0002010 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W County Road 44<br>Eustis, FL 32726 | P-0002012 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W County Road 44<br>Eustis, FL 32726 | P-0002015 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JANICE K<br>1711 Brandywine way<br>Dalton, GA 30720 | P-0033549 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, JOANNE R 1717 Whitney Drive Richardson, Tx 75082 | P-0034808 | 12/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WALTERS, JOHN A 1017 Wildflower Ct Davidsville, Pa 15928 | P-0012034 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walters, John M 1258 Shorecrest Circle Clermont, FL 34711 | 854 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, KENDRA R PO BOX 914 BELLE, MO 65013 | P-0024767 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, KENNETH E 11148 Malaysia Circle Boynton Beach, Fl 33437 | P-0021785 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, LAQUISHA 3315 gilmer avenue Montgomery, Al 36105 | P-0041374 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Walters, Lizabeth Lajeunesse 1258 Shorecrest Circle Clermont, FL 34711 | 1162 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, OMAR 1745 Old Annapolis Rd Woodbine, MD 21797 | P-0038195 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, ROBERTHA A 617 BANGS AVE APT 3E ASBURY PARK, NJ 07712 | P-0007214 | 10/28/2017 | TK Holdings Inc., et al. | $14,992.00 | | | | | $14,992.00 |
| WALTERS, ROBERTHA A 617 BANGS AVE APT 3E ASBURY PARK, NJ 07712 | P-0007207 | 10/28/2017 | TK Holdings Inc., et al. | $10,980.00 | | | | | $10,980.00 |
| WALTERS, STEVE Mitchell A. Toups, Ltd. P.O. Box 350 Beaumont, TX 77704-0350 | P-0041605 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walters, Timothy 553 Sweetons Cove Road South Pittsburg, TN 37380 | 625 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, TIMOTHY J 7229 Pin Oak Cir Augusta, MI 49012 | P-0056547 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TINA 741 Brookland Curv Montgomery, Al 36116 | P-0041363 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALTERS, TOMMY-RAY 5690 Balkan Ct. Fort Myers, Fl 33919 | P-0018625 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM B 2049 Bancroft Lane Mount Pleasant, SC 29466 | P-0042716 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM C 6010 SE Harold St. Portland, OR 97206 | P-0015880 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM R 910 Fugate St. Houston, TX 77009 | P-0010975 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTHER, KURT A<br>11146 TURFGRASS WAY<br>INDIANAPOLIS, IN 46236 | P-0007409 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walther, Rosanne Marie<br>c/o Linda Walther<br>992 Laurel Avenue<br>Saint Paul, MN 55104 | 1383 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 Hemingway Lane<br>Weldon Spring, MO 63304 | P-0022801 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 Hemingway Lane<br>Weldon Spring, MO 63304 | P-0022803 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON HART, NANCY L<br>2620 Franks Drive<br>Lima, OH 45807-1628 | P-0042088 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON JR, JAY L<br>56 Duck Cove Cir<br>Berlin, MD 21811 | P-0036407 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walton K. Smith, Deceased<br>SMITH, MICHELE A<br>E Stewart Jones Hacker Murphy<br>28 Second Street<br>Troy, NY 12180 | P-0017695 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| WALTON, CHIBUZO N<br>3668 W. Medici Lane<br>Inglewood, CA 90305 | P-0057367 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, CHRISTINE<br>1516 Elson Rd<br>Brookhaven, PA 19015 | P-0012932 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, GERI L<br>619 Traviso Circle<br>Livermore, CA 94550 | P-0027778 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, HENRY L<br>2873 Old Matthews rd<br>Nashville, TN 37207 | P-0054980 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, IMODONNA<br>9269 se Mystic Cove Ter<br>Hobe sound, Fl 33455 | P-0001240 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, JOHN B<br>406 E Country Club Ln<br>Wallingford, PA 19086 | P-0019175 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, JONATHAN K<br>5819 Greentree Road<br>Bethesda, MD 20817 | P-0008915 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, KAREN K<br>2002 Cierra Cir<br>Spring Hill, TN 37174 | P-0012497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, LEO C<br>702 Dogwood Road<br>Yorktown, VA 23690 | P-0019497 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, MELANIE S<br>702 Dogwood Road<br>Yorktown, VA 23690 | P-0019501 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, PATRICK L<br>6308 Boykin Spaniel Rd.<br>Charlotte, NC 28277 | P-0003577 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTON, RICHARD A<br>306 Hemginway Lane<br>Weldon Spring, MO 63304 | P-0022752 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, ROBERT C<br>1516 Elson Rd<br>Brookhaven, PA 19015 | P-0012778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTON, RONALD JR L<br>3078 N Sage Loop<br>#C6<br>Lehi, UT 84043 | P-0044838 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTRIP, DONNA C<br>2966 Lakeside Villa Dr.<br>Orange Park, FL 32073 | P-0042442 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTY, CHRISTINA M<br>45 Marshall St<br>Quincy, Ma 02171 | P-0006646 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waltz Business Solutions<br>JEHN, JOSH C<br>730 Centre View Blvd<br>Crestview Hills, KY 41017 | P-0000245 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTZ, SELIN<br>7256 Thomas Drive<br>Cincinnati, OH 45243 | P-0027041 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZ, LARRY A<br>2380 E. Brook Ln.<br>Sandy, UT 84092-6800 | P-0038899 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G<br>414 Irvine Drive<br>Allen, TX 75013 | P-0048704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G<br>414 Irvine Drive<br>Allen, TX 75013 | P-0048713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAN, JIN<br>2411 Stone Rd<br>Ann Arbor, MI 48105 | P-0024403 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAN, JIN<br>2411 Stone Rd<br>Ann Arbor, MI 48105 | P-0024409 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANBERG, KYLE<br>813 Greenwood Ave<br>Brooklyn, NY 11218 | P-0056723 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAND, DEBRA E<br>729 nw 115th st<br>okc, ok 73114 | P-0000734 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDELL, SANDRA V<br>136 Park Street<br>North Reading, MA 01864 | P-0046302 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDELT, BRIDGET L<br>4611 Altha St<br>Raleigh, NC 27606 | P-0001193 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J<br>118 Linden Ave<br>Hampton, VA 23669 | P-0008393 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J<br>118 Linden Ave<br>Hampton, VA 23669 | P-0008398 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANER, JULIE<br>4715 N Sheridan Rd<br>Apt 32N<br>Chicago, IL 60640 | P-0010288 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ANTHONY J<br>3683 La Costa Ave<br>Castro Valley, CA 94546 | P-0019365 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BARNABY<br>157 Cloudbreak<br>Irvine, CA 92618 | P-0043694 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BIN<br>4853 Catalina Drive<br>Lake Orion, MI 48359 | P-0028443 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BIN<br>4853 Catalina Drive<br>Lake Orion, MI 48359 | P-0028445 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CECILIA S<br>1444 Leaftree Circle<br>San Jose, CA 95131 | P-0019043 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CHING C<br>700 S. Stoneman Ave. #A<br>Alhambra, CA 91801 | P-0053315 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CONNIE<br>1809 S Second Avenue<br>Arcadia, CA 91006 | P-0021254 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL<br>2630 Bissonnet St Apt 1134<br>Houston, TX 77005 | P-0016632 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL<br>2630 Bissonnet St Apt 1134<br>Houston, TX 77005 | P-0016635 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wang, David<br>P.O. Box 643142<br>Los Angeles, CA 90064 | 4250 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, DORIS<br>1174 Keniston Avenue<br>Los Angeles, CA 90019 | P-0022634 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, GARY C<br>3720 Green Street<br>Claymont, DE 19703 | P-0034622 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HANFENG<br>2098 Paseo Del Oro<br>San Jose, CA 95124 | P-0040081 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HANFENG<br>2098 Paseo Del Oro<br>San Jose, CA 95124-2000 | P-0040082 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HE<br>1020 N EAST PARKWAY DR<br>MUNCIE, IN 47304 | P-0038997 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI<br>307 Lake St<br>New Milford, NJ 07646 | P-0022916 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI<br>307 Lake St<br>New Milford, NJ 07646 | P-0022917 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, HENG-YI<br>307 Lake St<br>New Milford, NJ 07646 | P-0022919 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HONG<br>19 Sage Dr<br>Warren, NJ 07059 | P-0034138 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HSIAOLIN<br>8565 LA VINE STREET<br>RANCHO CUCAMONGA, CA 91701 | P-0022895 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HUEYCHYI V<br>4405 31st Ave SE<br>Everett, WA 98203 | P-0028860 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JACK<br>53 devon drive<br>east brunswick, nj 08816 | P-0043358 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wang, James<br>7219 Fermo Place<br>Rancho Cucamonga, CA 91701 | 1812 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, JENNIFER<br>4773 La Cresta Way<br>San Jose, CA 95129 | P-0021300 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JIN HUA<br>2107 Rose Family Dr<br>Midlothian, va 23112 | P-0007435 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JIN<br>15970 NE 117th St<br>Redmond, WA 98052 | P-0031617 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JU SHIN<br>1500 Josephine cir<br>#15107<br>Montgomery, AL 36117 | P-0010764 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUAN<br>94 Bradford Walk<br>Farmington, CT 06032 | P-0015783 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUI-SHENG<br>3006 Wind Ridge CT<br>Coralville, IA 52241 | P-0009029 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUN<br>713 W Duarte Rd G332<br>Arcadia, CA 91007 | P-0041741 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wang, Junkun<br>4474 Buena Vista Dr<br>Las Vegas, NV 89102 | 3734 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, JUNKUN<br>4474 Buena Vista Dr<br>Las Vegas, NV 89102 | P-0033194 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, KARL<br>8110 Quinn Ter<br>Vienna, VA 22180 | P-0011273 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, LE<br>23 Lake Shore Ct Apt 4<br>Brighton, MA 02135 | P-0010236 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, LISHA<br>4608 Celia Ct<br>Fremont, CA 94555 | P-0020652 | 11/9/2017 | TK Holdings Inc., *et al*. | $41,532.60 | | | | | $41,532.60 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, MICHAEL W<br>3221 Spring Hill Ln<br>Plano, TX 75025 | P-0001295 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN<br>2381 Carters Grove Lane<br>Germantown, TN 38138 | P-0012650 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN<br>2725 Gentry Walk Court<br>Cumming, GA 30041 | P-0031655 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN<br>46858 Fernald Cmn<br>Fremont, CA 94539 | P-0014670 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PEI-I<br>1510 sequoia dr<br>chatham, il 62629 | P-0043440 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PHILIP<br>3201 onrado st<br>torrance, ca 90503 | P-0023019 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PHILIP<br>3201 onrado st<br>torrance, ca 90503 | P-0023023 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, RUI<br>8330 EL MUNDO street<br>APT 805<br>Houston, TX 77054 | P-0037140 | 12/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WANG, SCOTT<br>12815 Gorman cir.<br>Boyds, Md 20841 | P-0005966 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN<br>4242 union st.<br>apt 7F<br>flushing, ny 11355 | P-0012159 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN<br>4242 union st.<br>apt 7F<br>flushing, ny 11355 | P-0012174 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIRLEY S<br>20680 gardenside circle<br>cupertino, ca 95014 | P-0042168 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHUAI<br>2988 Grassina St 621<br>San Jose, CA 95136 | P-0018817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHUTSAN<br>73 Waldwick Ave<br>Waldwick, NJ 07463 | P-0053669 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SIHE<br>2105 Botanica Ln<br>Pepper Pike, Oh 44124 | P-0051279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, STEVEN<br>106 Shady Arbor<br>Irvine, CA 92618 | P-0030675 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, TONG<br>4 Mallards LNDG N<br>Waterford, NY 12188 | P-0018022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, WEI<br>371 Camino Elevado<br>Bonita, Ca 91902 | P-0054080 | 1/6/2018 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, XI<br>337 IDAHO LN<br>MURPHY, TX 75094-3692 | P-0003201 | 10/24/2017 | TK Holdings Inc., et al. | $280.00 | | | | | $280.00 |
| WANG, XIAOCHUN<br>10745 Folkestone Way<br>Woodstock, MD 21163 | P-0007596 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XIAOMEI<br>23 Franklin Road<br>Winchester, MA 01890 | P-0040195 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XIN<br>2374 W Oilve Way<br>Chandler, AZ 85248 | P-0009781 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XING<br>1258 Burnham Dr.<br>San Jose, CA 95132 | P-0016148 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, XUECHENG<br>2444 cimmaron dr<br>plano, tx 75025 | P-0005936 | 10/26/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| WANG, YANMEI | P-0041090 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YE<br>706 River Renaissance<br>East Rutherford, NJ 07073 | P-0006064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YI<br>1321 Crab Orchard Dr, Apt 101<br>Raleigh, NC 27606 | P-0001045 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WANG, YONG<br>26 Bridle Path<br>Auburn, MA 01501 | P-0005988 | 10/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| WANG, YU MING<br>PO Box 814<br>Rosemead, CA 91770 | P-0031694 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, YU<br>3854 East Garden Manor Drive<br>Apt 203<br>Memphis, TN 38125 | P-0053525 | 1/1/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| WANG, YUFEN<br>30 Aspen Ave<br>South Grafton, MA 01560 | P-0015730 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WANG, ZHE<br>2520 Carlmont Dr<br>Apt 19<br>Belmont, CA 94002 | P-0031188 | 11/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WANG, ZHIYI<br>16 Oak St<br>APT 1<br>Stamford, CT 06905 | P-0009989 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZHIYUAN<br>1845 Oakland Drive<br>Mount Pleasant, MI 48858 | P-0033914 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZI<br>Zi Wang<br>4302 Pickwick Cir Apt 303<br>Huntington Beach, CA 92649 | P-0028763 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANGPUCHAKANE, SONYA<br>9135 Pico Vista Rd.<br>Downey, CA 90240 | P-0021474 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANMAN, LORETTA W<br>8466 Monarch Ct.<br>Annandale, VA 22003-1174 | P-0007818 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANNAMAKER JR., DENNIS<br>270 Caedmons Creek Dr<br>Irmo, SC 29063 | P-0003173 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTJE, ROLAINE L<br>423 belle chasse way<br>pensacola, fl 32506 | P-0014240 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTLING, KATHLEEN G<br>1227 Hudson Hills Drive<br>Ferguson, MO 63135 | P-0057530 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTZURIS, DEAN<br>10 135th St Unit 505<br>Ocean City, MD 21842-7224 | P-0054998 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAPPAS, FILIA L<br>4608 Craig Ave.<br>Metairie, LA 70003 | P-0033077 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 Green Lodge Street<br>Canton, MA 0201 | P-0052507 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 GREEN LODGE STREET<br>CANTON, MA 02021 | P-0052504 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARCZAK, ANDREW J<br>5721 Ewing Ave S<br>Edina, MN 55410 | P-0053432 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD III, ROBERT T<br>1315 Wright ct<br>Fredericksburg, Va 22401 | P-0035237 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, ANGELA A<br>2145 Turnage St NW<br>Salem, OR 97304 | P-0016862 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, BRIDGET A<br>706 Churchill Drive<br>Charleston, WV 25314 | P-0021979 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CANNIE H<br>1257 FURNIE HAMMOND RD<br>CLARENDON, NC 28432 | P-0034341 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0010082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0011170 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHRISTOPHER D<br>808 PIERSON DRIVE<br>CHARLOTTE, NC 28432 | P-0034406 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHRISTY<br>2200 Chase Ln<br>Normal, IL 61761 | P-0037550 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, DOREEN | P-0002018 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EDDIE W<br>907 May Dr<br>Jonesborough, TN 37659 | P-0051871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, EDDIE W<br>907 May Dr<br>Jonesborough, TN 37659 | P-0052535 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EDWARD S<br>1252 hart rd<br>Columbus, OH 43223 | P-0017335 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, EILEEN M<br>4944 CASS STREET<br>UNIT 1009<br>SAN DIEGO, CA 92109-2044 | P-0020426 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>410 Wood Duck Lane<br>Mckinney, TX 75070-4176 | P-0018390 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>410 Wood Duck Lane<br>Mckinney, TX 75070-4176 | P-0020944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FORREST L<br>410 Wood Duck Lane<br>Mckinney, TX 75070-4176 | P-0020948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, FRANK A<br>P. O. Box 149<br>Syracuse, NY 13201 | P-0031781 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, GUS G<br>121 Coleman Hill Dr<br>Spartanburg, SC 29302 | P-0049634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, GUS G<br>121 Colman Hill Dr<br>Spartanburg, SC 29302 | P-0052652 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ward, Henry<br>64 Shauna Rd.<br>Ochlocknee, GA 31773 | 4509 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WARD, HOMER B<br>6921 church park drive<br>fort worth, TX 76133-6856 | P-0039023 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JAMES J<br>7924 Mission Bonita Dr.<br>San Diego, CA 92120 | P-0022776 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ward, James Scott<br>703 Cheselden Drive<br>Durham, NC 27713 | 688 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JANET N<br>6166 COURTSIDE DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0054786 | 1/15/2018 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| WARD, JAY G<br>2011 Red Mile Road<br>Murfreesboro, TN 37127 | P-0033518 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JESSE B<br>396 Old Town Creek Rd NE<br>Leland, NC 28451-7302 | P-0027278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ward, Jesse B.<br>396 Oldtown Creek Rd NE<br>Leland, NC 28451-7302 | 4965 | 4/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JOANNE C<br>11 Fairview Ave<br>Natick, Ma 01760 | P-0004575 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, JOYCE<br>1906 Hoffner Avenue<br>Orlando, FL 32809 | P-0000127 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 Hoffner Avenue<br>Orlando, FL 32809 | P-0000183 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 Hoffner Avenue<br>Orlando, FL 32809 | P-0000461 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, JULIANNE L<br>4850 Rock Barn Road<br>Claremont | P-0005429 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, KEVIN B<br>845 Serenity Lane<br>Alliance, OH 44601 | P-0051008 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, KOREY JAN-MICHAEL<br>1478 North Hwy 52<br>Moncks Corner, SC 29461 | P-0004553 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, LATICIA<br>2815 Frederick St.<br>Pittsburgh, PA 15212 | P-0047103 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, LETITIA<br>12713 Saddle Club Circle<br>Apt 301<br>Tampa, fl 33635 | P-0001067 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, LORENE D<br>1257 FURNIE HAMMOND ROAD<br>CLARENDON, NC 28432 | P-0028252 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, MARISOL<br>2710 WATERMARK DR<br>APT 1000<br>FORT WORTH, TX 76135 | P-0022618 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, MELINDA J<br>704 Admiralty Way<br>Webster, NY 14580 | P-0031562 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, MELISSA A<br>4114 Fox Crossing Drive<br>Florissant, MO 63034 | P-0007376 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, MICHELE<br>4700 Wasington avenue<br>lorain, oh 44052 | P-0010129 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, NATALIE L<br>6110 Ranch Park Drive<br>Magnolia, TX 77354 | P-0035715 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, NATASHA<br>5924 Beacon Hill Pl<br>Capitol Heights, MD 20743 | P-0039305 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, PATRICK D<br>442 S. Reinway Ave<br>Waterford, CA 95386 | P-0047280 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, RAYMOND C<br>PO Box 327<br>Claremont, VA 23899 | P-0037478 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, ROBERT J<br>13 SCHOOL STREET<br>KINGSTON, MA 02364-1005 | P-0006603 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, SHAINE E<br>7707 N. Gannett Rd UP<br>Sagamore Hills, OH 44067 | P-0017279 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.01 | | | | | $20,000.01 |
| WARD, WILLIAM C<br>PO BOX 300305<br>Austin, TX 78703-0006 | P-0039227 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDELL, DAVID M<br>1629 Adams Ave<br>Toms River, nj 08753 | P-0056190 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDEN, JOHN<br>Morrison Cohen LLP<br>909 3rd Ave, 27th Floor<br>New York, NY 10022 | P-0035722 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDLE, MICHAEL J<br>3119 Curtion Ave<br>Turlock, Ca 95380 | P-0031337 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, ANGELA D<br>4555 Akron Street<br>Temple Hills, MD 20748 | P-0012892 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CELINA D<br>1714 Glacier Blue Dr<br>Fresno, Tx 77545 | P-0038793 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CELINA D<br>1714 Glacier Dr<br>Fresno, Tx 77545 | P-0038806 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CLYDE R<br>1069 COUNTY ROAD 43<br>CAMP HILL, AL 36850 | P-0041466 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, FELICIA<br>66 June Road<br>Kenmore, NY 14217 | P-0020206 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, LEONARD<br>249 Forest Grove Avenue<br>Unit 1<br>Wrentham, MA 02093 | P-0030159 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, STEPHANIE V<br>590 Farrington Hwy #524-142<br>Kapolei, HI 96707 | P-0031451 | 11/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| WARE, WINSTON<br>158 Paddock Ave<br>Apt #1801<br>Meriden, CT 06450 | P-0005908 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAREING, EILEEN M<br>5912 E. Bloomfiled Road<br>Scottsdale, AZ 85254 | P-0007024 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARFIELD, TONY S<br>133 Clyde Ave<br>3S<br>Evantson, IL 60202 | P-0016095 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WARFORD, EDWIN J<br>9200 Milliken Ave<br>APT 6310<br>Rancho Cucamonga, CA 91730 | P-0033960 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>3490 wilson overall rd<br>murfreesboro, tn 37127 | P-0018730 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARLICK, WILLIAM<br>3490 wilson overall rd<br>murfreesboro, tn 37127 | P-0018740 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM<br>3490 wilson overall rd<br>murfreesboro, tn 37127 | P-0018749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, ALTON R<br>2205 Aubinwood Dr.<br>Baton Rouge, LA 70816 | P-0011213 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, BONNIE S<br>451 Pemberton Rd<br>Laura, oh 45337 | P-0000539 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, CHARLES W<br>9705 Stonewood Dr<br>Denton, TX 76207 | P-0005588 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, CHRISTOPHER M<br>4850 Narragansett Ave<br>#13<br>San Diego, CA 92107 | P-0020212 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, DAVID C<br>35675 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021048 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, DAVID C<br>35765 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021065 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, JENNIFER J<br>8572 sumac drive<br>Baldwinsville, NY 13027 | P-0011474 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, KAREN E<br>5875 Foxcroft Dr<br>Harrisonburg, VA 22801 | P-0008678 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, KEENYA S<br>70146 4TH STREET<br>COVINGTON, LA 70433 | P-0052985 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, LARRY W<br>2419 Page Rd<br>Longview, TX 75601 | P-0035431 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, MERRIL<br>2287 W Bonanza Cir<br>South Jordan, UT 84095 | P-0006066 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, MICHAEL A<br>2225 Summit Blvd<br>Pensacola, FL 32503 | P-0001177 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, SALINA<br>603 N 4th st<br>D<br>Avondale, Az 85323 | P-0007132 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, SUSAN<br>2703 W. Avalon Drive<br>Westlake, OH 44145 | P-0010170 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, TRAVIS A<br>3289 Montano Ave<br>Spring Hill, Fl 34609 | P-0002318 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNER, VIKKI M<br>103 Penn St<br>Providence, RI 02909 | P-0006620 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARNER-ALVAREZ, MARIA L<br>3238 Rio Minillas<br>Pradera del Rio<br>Toa Alta, PR 00953 | P-0020754 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNIER, ADRIAN<br>12193 W Morgan Oak Dr<br>Greenfield, WI 53228 | P-0007016 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARNKE, RANDY L<br>4380 E  Hamilton Ct<br>Wasilla, AK 99654 | P-0007065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN RICKFORD, KATHARINE C<br>7238 Magpie Ln.<br>Falls Church, VA 22043 | P-0009434 | 10/30/2017 | TK Holdings Inc., et al. | $6,200.00 | | | | | $6,200.00 |
| WARREN, BRANDI M<br>519 Calamondin Way SW<br>Vero Beach, FL 32968 | P-0023130 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CARIE R<br>1721 A Wilkerson Road<br>Rome, GA 30165 | P-0009087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CARL W<br>18655 W Bernardo Dr<br>Apt 558<br>San Diego, CA 92127 | P-0032780 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHARLES R<br>7413 Strawhorn Dr.<br>Mechanicsville, VA 23116 | P-0007536 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERI H<br>12101 Manor Park Drive<br>Glen Allen, VA 23059 | P-0019836 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B<br>P O Box 18302<br>Natchez, MS 39122 | P-0023530 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B<br>P O Box 18302<br>Natchez, MS 39122 | P-0023536 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CLAUDIA L<br>4846 Viewcrest Rd<br>San Antonio, TX 78217 | P-0034706 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>322 Cleary Road<br>Richland, MS 39218 | P-0049920 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>322 Cleary Road<br>Richland, MS 39218 | P-0050456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>322 Cleary Road<br>Richland, MS 39218 | P-0050507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>Cynthia A Warren<br>1428 Citadel Dr.<br>Joliet, IL 60435 | P-0012571 | 11/1/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| WARREN, DAVID P<br>32 Dakeland Rd<br>Rochester, NY 14617 | P-0017994 | 11/6/2017 | TK Holdings Inc., et al. | $82.80 | | | | | $82.80 |
| WARREN, DORRENA J<br>1321 Barham Ave<br>Janesville, WI 53548 | P-0048255 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, ELIZABETH A<br>715 Lionel Ct.<br>Abita Springs, LA 70420 | P-0036232 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, JAMES E<br>273 Buffington Rd<br>Steele, Al 35987 | P-0002354 | 10/23/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| WARREN, JEFFREY A<br>130 Donna Lane<br>Paducah, KY 42003 | P-0018562 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, KEITH A<br>11590 Macon<br>Eads, TN 38028 | P-0021978 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Warren, Kyle and Kellie<br>6126 Doe Court<br>Loveland, OH 45140 | 257 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, MARK L<br>5662 Cloverland Drive<br>Brentwood, TN 37027 | P-0019882 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Warren, Michael<br>491 CR 3348<br>Clarksville, AR 72830 | 1671 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, MICMHELLE D<br>165 Abigail Circle<br>Ellabell, Ga 31308 | P-0055417 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, PATRICIA C<br>1215 Overlook Drive<br>Trussville, AL 35173 | P-0037402 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, SHARON K<br>8260 West River Road<br>Apt 304<br>Brooklyn Park, MN 55444 | P-0011738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, TERESSA T<br>25 Laurel Park Drive<br>Arden, NC 28704 | P-0053058 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Warren, Tyrone<br>780 Briarbrae Drive<br>St Louis, MO 63138 | 1630 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| WARSHAWSKY, ANITA R<br>6326 Celeste Road<br>West Bloomfield, MI 48322 | P-0016155 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARSINSKEY, JULIE R<br>7421 Walnut Creek Dr<br>West Chester, OH 45069 | P-0004917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARTEL, DORIS A<br>3695 Hutchins hill drive<br>West Bloomfield, MI 98323 | P-0033327 | 11/28/2017 | TK Holdings Inc., et al. | $1,020.00 | | | | | $1,020.00 |
| WARTELL, MICHELE<br>1464 mcdaniels<br>Highland park, Il 60035 | P-0028452 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARUCH, NANCY L<br>12 Mercer Dr<br>Simpsonville, SC 29681 | P-0049452 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZECHA, JACQUELYN T<br>47330 East Deer Rd.<br>Altoona, Fl 32702 | P-0011120 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARZECHA, LINDA L<br>7564 Council Rock Road<br>Roseville, CA 95747 | P-0019565 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZETHA, FRANCIS A<br>450 Elkins Lake<br>Huntsville, TX 77340 | P-0039161 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARZINSKI, THOMAS J<br>2446 Fairway Oaks Ct<br>Hampstead, MD 21074 | P-0005791 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASEILEWSKI, ANGELA M<br>2449 South Queen St<br>Rear Bldg<br>York, PA 17402 | P-0057445 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASH, MURRAY<br>4400 Bluemel Rd.<br>Apt. 405<br>San Antonio, TX 78240 | P-0007871 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Washam, Shawn<br>1711 Katye St<br>Mobile, Al 36617 | 3442 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WASHAM, SHAWN O<br>1711 katye st<br>Mobile, Al 36617 | P-0003405 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, DAVID M<br>4115 MARLOWE ST<br>Houston, TX 77005 | P-0016626 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P<br>1335 De Solo Drive<br>Pacifica, CA 94044 | P-0058004 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P<br>1335 De Solo Drive<br>Pacifica, CA 94044 | P-0058005 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, MARIE<br>30 Silliman rd<br>Wallingford, Ct 06492 | P-0004387 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHBURN, WENDYE<br>1401 Cacao Ln<br>Pensacola, FL 32507 | P-0025935 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHIENKO, CHRIS J<br>6812 white shell circle<br>las vegas, nv 89108-5022 | P-0050160 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| WASHIENKO, CHRISTOPHER<br>6812 white shell circle<br>Las Vegas, nv 89108 | P-0047082 | 12/26/2017 | TK Holdings Inc., et al. | $52,000.00 | | | | | $52,000.00 |
| WASHINGTON JR, CHARLES W<br>1900 Weyburn Road<br>Baltimore, MD 21237 | P-0006937 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Washington State Attorney General's Office<br>Consumer Protection Division<br>800 Fifth Avenue, Ste. 2000, TB-14<br>Seattle, WA 98104-3188 | 4141 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASHINGTON, ANGELA W<br>232 Freedom Dr.<br>Apt A<br>Belleville, IL 62226 | P-0025555 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, ANTOINETTE<br>723 s van buren st<br>wilmington, de 19805 | P-0051192 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, ARIEL<br>7511 strand ave<br>Mays landing, nj 08330 | P-0036438 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, CHARDAWN K<br>13251 Kurtz rd<br>Woodbridge, Va 22193 | P-0009653 | 10/30/2017 | TK Holdings Inc., *et al*. | $8,500.00 | | | | | $8,500.00 |
| WASHINGTON, CLIFFORD R<br>1123 South Azalea Dr.<br>Tyler, TX 75701 | P-0017543 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, DAJUAN L<br>PO box 164<br>Boswell, Ok 74727 | P-0054804 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, DANTRON D<br>1100 Hobson St SW<br>Atlanta, Ga 30310 | P-0007908 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, DASIA S<br>8012 Central Railroad Ct<br>Las vegas, Nv 89131 | P-0000721 | 10/20/2017 | TK Holdings Inc., *et al*. | $1,600.00 | | | | | $1,600.00 |
| WASHINGTON, DEIDRE<br>6331 SALINGER COURT SE<br>MABLETON, GA 30126 | P-0007810 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, DEIDRE<br>6331 SALINGER CT SE<br>MABLETON, GA 30126 | P-0007824 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS B<br>7235 Gumwood Lane<br>Raleigh, NC 27615-5643 | P-0008638 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS<br>3027 Prichard Road<br>Tunica, MS 38676 | P-0058355 | 11/25/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WASHINGTON, DOROTHY<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047735 | 12/22/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| WASHINGTON, DWAYNE A<br>17023 Cass Brook Lane<br>Woodbridge, VA 22191 | P-0011318 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, ELIZABETH C<br>6702 n 53rd St<br>Milwaukee, WI 53223 | P-0040490 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, EVAN L<br>7331 Shelby Place<br>#46<br>Rancho Cucamonga, CA 91739 | P-0014114 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, FORREST<br>13033 mckinley ave<br>los angeles, CA 90059 | P-0055465 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT<br>5205 79th Street, South<br>Tampa, FL 33619 | P-0041196 | 12/17/2017 | TK Holdings Inc., *et al*. | $23,000.00 | | | | | $23,000.00 |
| WASHINGTON, GILBERT<br>5205 79th Street, South<br>Tampa, FL 33619 | P-0052223 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, GILBERT<br>5205 79th Street, South<br>Tampa, FL 33619 | P-0052143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JERI A<br>2579 Airline Dr<br>APT 3P<br>Bossier City, LA 71111 | P-0036556 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JIMMIE<br>8323 Justin Rd. South<br>Jacksonville, FL 32210 | P-0053195 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, JR., GEORGE L<br>3712 Ivanhoe Lane<br>Alexandria, VA 22310 | P-0045877 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KAREN R<br>3901 Prima Vera Lane<br>Mobile, AL 36605-3735 | P-0007089 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, KATHERINE L<br>5374 Harbor Court Drive<br>Alexandria, VA 22315 | P-0046059 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Washington, Krystle<br>6922 Garman St<br>Philadelphia, PA 19142 | 4674 | 1/9/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WASHINGTON, KRYSTLE<br>6922 garman st<br>philadelphia, Pa 19142 | P-0054288 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LAVONNE<br>5205 South 79th Street<br>Tampa, FL 33619 | P-0039067 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LENITA<br>PO BOX 66<br>Beverly, NJ 08010 | P-0019951 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, LEROY L<br>11245 Andy Dr<br>Riverview, Fl 33569 | P-0000987 | 10/21/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WASHINGTON, MABLE L<br>508 Pennsylvania Avenue<br>Hampton, VA 23661 | P-0046043 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAMIE J<br>720 NW 110th St.<br>Kansas City, MO 64155 | P-0016788 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MARIAN D<br>1358 County Road 35<br>Heidelberg, Ms 39439 | P-0013563 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MARIANNE C<br>520 E Westchester Dr<br>Tempe, Az 85283 | P-0004241 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAURICE<br>7404 Jessup Drive<br>Marrero, La 70072-5995 | P-0012202 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, MERCEDES A<br>517 Fleming Ave East #7<br>Vallejo, CA 94591 | P-0043774 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, PHYLLIS R<br>5435 Hilltop Pass<br>Fairburn, GA 30213 | P-0003096 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, SAMANTHA M<br>7331 Shelby Place<br>#46<br>Rancho Cucamonga, CA 91739 | P-0014123 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, SARAH E<br>160 Leverich St<br>Hempstead, NY 11550 | P-0034001 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TEKEISHA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043933 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WASHINGTON, THOMAS P<br>40 Ocean Pathway<br>Apt F<br>Ocean Grove, NJ 07756 | P-0013955 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 palm circle east<br>pembroke pines, fl 33025 | P-0003602 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 palm circle east<br>pembroke pines, fl 33025 | P-0003657 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TREVIS S<br>7605 s silverton st<br>Jackson, Sc 29831 | P-0013907 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, VERONICA<br>390 Taylor Street NE U32<br>Washington, DC 20017 | P-0049828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 Warner Ave<br>Jersey City, NJ 07305 | P-0034099 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 Warner Ave<br>Jersey City, NJ 07305 | P-0034103 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 Warner Ave<br>Jersey City, NJ 07305 | P-0034139 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON-DUNHA, JOCLYN D<br>3409 Bristol Banks Court<br>Pearland, TX 77584 | P-0033319 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHIZU, YUKIKO<br>po box 2105<br>south londonderr, vt 05155 | P-0025655 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASILIUS, RICHARD E<br>163 Bunker Hill Road<br>Wyoming, pa 18644 | P-0011599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKI, LAURIE R<br>P  O Box 274<br>Remsenburg, Ny 11960 | P-0045689 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34th St N<br>St Petersburg, FL 33713 | P-0004616 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34th St N<br>St Petersburg, fl 33713 | P-0004624 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASMUNDT, C<br>1151 East 130th Place<br>Thornton, CO 80241 | P-0029912 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASS, SHIRLEY A<br>22 West 126 Butterfield Rd.<br>Glen Ellyn, IL 60137 | P-0050650 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>2701 Avalon Woods Ct<br>Portage, MI 49024 | P-0012157 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>2701 Avalon Woods Ct<br>Portage, MI 49024 | P-0012162 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERBOEHR, JOHN M<br>2022 Paradise Ridge Drive<br>Round Rock, TX 78665 | P-0000358 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERMAN, MICHAEL<br>51 Lafayette St<br>Rumson, nj 07760 | P-0035824 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSERMAN, NEIL<br>974 Anchor Ct.<br>New Milford, NJ 07646 | P-0008738 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSICK, JOAN M<br>16745 Camellia<br>Fraser, MI 48026 | P-0017104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wassil, J Philip<br>5544 S. Centerville Rd.<br>Centerville, IN 47330 | 3436 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASSINK, JULIE K<br>776 W 26th St<br>Holland, MI 49423 | P-0045721 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASSON, GLENN<br>2032 Croatan Ct<br>P.O. Box 861<br>San Andreas, CA 95249 | P-0053692 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASZCZAK, CHRISTINE<br>18 Schyler Drive<br>Poughkeepsie, NY 12603 | P-0047710 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATCHMAN, RICHARD<br>331 Kentia Rd<br>Casselberry, FL 32707 | P-0000458 | 10/19/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Water2Table<br>CONTE, ANDREA<br>631A Greenwich St<br>San Francisco, CA 94133 | P-0020168 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, DEIDRE<br>Po box 644<br>PORT JERVIS, NY 12771 | P-0026883 | 11/16/2017 | TK Holdings Inc., et al. | $37,237.00 | | | | | $37,237.00 |
| WATERMAN, ELAINE T<br>160 Woodward Road<br>Goose Creek, SC 29445 | P-0047272 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, JEFFERY C<br>2611 17th Ave NW<br>Olympia, WA 98502 | P-0019451 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, RICHARD V<br>4866 Verde View Dr<br>Gastonia, NC 28056 | P-0005777 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERMAN, SUSAN<br>680 East 78th Street<br>Brooklyn, NY 11236 | P-0018118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATERS, BRANDEE D<br>1727 W Topeka Dr<br>Phoenix, AZ 85027 | P-0054016 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, JAMES<br>10641 Lockwood<br>Oak Lawn, Il 60453 | P-0005366 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, JILL<br>po box 63512<br>philadelphia, pa 19147 | P-0026558 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, LARRY R<br>3039 Slayen Way<br>San Diego, CA 92117 | P-0019700 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, LEONARD R<br>1808 W. Camargo Court<br>Anthem, AZ 85086 | P-0037876 | 12/9/2017 | TK Holdings Inc., et al. | $5,571.00 | | | | | $5,571.00 |
| WATERS, MIKE<br>2608 2nd Ave<br>Unit 234<br>Seattle, WA 98121 | P-0018846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, NORENE E<br>941 Orchid Dr<br>Brentwood, CA 94513 | P-0019015 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, PAULETTE L<br>3539 Lisbon Drive<br>San Jose, ca 95132 | P-0016114 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, STEPHANIE L<br>810 Grafton Street<br>Fredericksburg, VA 22405 | P-0010541 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERS, STEPHEN G<br>42 Steele Creek Ct<br>Midland, GA | P-0040749 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATERWORTH, PEGGY J<br>110 Castletown Rd<br>Unit 201<br>Timonium, MD 21093 | P-0008122 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATHEN, MARCUS<br>840 E Harwood Ln<br>Murray, UT 84107 | P-0045452 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATIER, SERGE<br>8197 Jaguar Path<br>Liverpool, NY 13090 | P-0056003 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, AAREN T<br>7900 Croy Rd<br>Morgan Hill, Ca 95037 | P-0045977 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, AJA F<br>3342 Toledo Terrace #203<br>Hyattsville, MD 20782 | P-0006463 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WATKINS, BARBARA A<br>6520 Chelsey Lane<br>Oklahoma City, OK 73132 | P-0024073 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, DARENDA D<br>104 Franklin Court<br>Nicholasville, Ky 40356 | P-0016134 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J<br>15 Britten Court<br>Lake Oswego, or 97035 | P-0053787 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATKINS, DAVID J<br>15 Britten Court<br>Lake Oswego, or 97035 | P-0053788 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, DEDRICK N<br>1429 NW 6 Avenue<br>Fort Lauderdale, FL 33311 | P-0043236 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, FRED J<br>45 Brasero Lane<br>Walnut Creek, CA 94596 | P-0040074 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WATKINS, GLENN A<br>1421 Cox Neck Road<br>Chester, MD 21619 | P-0056228 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watkins, Hugh<br>2552 Morello Heights Circle<br>Martinez, CA 94553 | 2186 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WATKINS, INGRID<br>2509 5TH AVENUE<br>LOS ANGELES, CA 90018-1855 | P-0044912 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, JASMINE M<br>225 Wood Glen Lane<br>Oak Brook, IL 60523 | P-0011125 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WATKINS, JESSICA L<br>10761 Smetana Rd #218<br>Hopkins, Mn 55343 | P-0051717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, KAY<br>P.O. Box 6412<br>Jackson, MS 39282 | P-0023843 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, KEITH E<br>6721 Knollwood Circle<br>Douglasville, GA 30135 | P-0054668 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watkins, Kenneth<br>P.O. Box 245901<br>Sacramento, CA 95824-5901 | 2545 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WATKINS, KOURTNEY<br>211 north London ave<br>Rockford, IL 61107 | P-0011340 | 10/31/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| WATKINS, LACI R<br>PO Box 48<br>Harrah, OK 73045 | P-0050692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, MICHAEL J<br>4716 Aqua Del Caballete<br>San Clemente, CA 92673 | P-0046530 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, MONICA P<br>71 RYAN LOOP<br>PHENIX CITY, AL 36869 | P-0035426 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, SHAMEEKA S<br>3356 Armstrong Drive North<br>Macon, GA 31211 | P-0053858 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, SHARA L<br>3121 Cottage Lane<br>Mesquite, TX 75181 | P-0024170 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATKINS, TAMLA J<br>93 harbor ave<br>bridgeport | P-0017020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATKINS, TERRI L<br>291 plantation centre dr n #6<br>#606<br>macon, Ge 31210 | P-0007890 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Watson (Rodrigo), Geraldo<br>43142 Darby St.<br>Lancaster, CA 93535 | 4346 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| WATSON, ALEX P<br>112 Labrea way<br>San Rafael, Ca 94903 | P-0034236 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, ALICIA N<br>3850 Santa Monica dr<br>Abilene, Tx 79605/6640 | P-0005715 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, BARBARA A<br>P O Box 193<br>Courtland, MS 38620 | P-0013702 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, BRIAN L<br>408 n. cavendish st.<br>queen valley, az 85118 | P-0035448 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, CAMILLE K<br>Box 3923<br>Ketchum, ID 83340 | P-0032940 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, CHAIZISTY A<br>2800  coral way<br>macon, ga 31211 | P-0006570 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, CHARLES R<br>4004 GENERAL BATE DRIVE<br>NASHVILLE, TN 37204 | P-0016263 | 11/5/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| WATSON, CURTIS J<br>5605 80th St NE<br>Marysville, WA 98270 | P-0052770 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DAVID M<br>170 Franklin St, Unit 1<br>Arlington, MA 02474 | P-0010879 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DEBORAH J<br>244 Fry Dr<br>State College, PA 16801 | P-0053727 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DEWAYNE A<br>9133 Honeysuckle Lane<br>Gulfport, MS 39503 | P-0005989 | 10/26/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| WATSON, DIANA J<br>2526 Tilden Ave.<br>Los Angeles, ca 90064 | P-0042993 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, ELIZABETH<br>1205 huntington trail<br>round rock, tx 78664 | P-0001467 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, ELLA<br>717 FOREST STREET<br>KEARNY, NJ 07032 | P-0005660 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, GABRIELLE F<br>6027 Lafayette Ave<br>Omaha, NE 68132 | P-0011912 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JAMES K<br>1974 SW 5th Ave<br>Portland, OR 97201 | P-0039844 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, JAROD T 1143 Bell Lane Forest, VA 24551-4053 | P-0055857 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN A 215 Ash st vacaville, ca 95688 | P-0052044 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E 560 Los Vientos Dr Newbury Park, CA 91320 | P-0015299 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E 6228 RANDOMWOOD DR SCHENECTADY, NY 12303-5055 | P-0041690 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E 6228 RANDOMWOOD DR SCHENECTADY, NY 12303-5055 | P-0041770 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, JONATHAN A 5 Oak Terrace Palmyra, VA 22963-2524 | P-0033387 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watson, Kali 820 Cedarwood Dr. La Habra, CA 90631 | 4125 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, KENISHA 13G Country Club Drive Coram, NY 11727 | P-0022058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, KRISTIN 18 2nd Street Annapolis, MD 21401 | P-0032332 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LAURA R 201 Ohua Ave. T2-1604 Honolulu, HI 96815 | P-0014679 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LAWRENCE F 1425 Rhode Island Ave NW #41 Washington, DC 20005 | P-0041241 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LESLIE A 453 W Shakespeare Dr Beverly Hills, Fl 34465 | P-0001664 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LISA E 3909 Acorn Green Drive Garland, TX 75043 | P-0006780 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LONNIE C 4137 Georgia ST> Springdale, AR 72762-7976 | P-0026973 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, MARIA M 205 Silver Creek Circle Lafayette, LA 70508 | P-0034446 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, PATRICIA P 29383 Broken Arrow Way Murrieta, CA 92563 | P-0026328 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watson, Randy 11827 East Rocky Hill Rd PO Box 691 Humboldt, AZ 86329-0691 | 4521 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, RONALD E 83 quail run rd henderson, nv 89014 | P-0003718 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, RONALD<br>83 quail run rd<br>henderson, nv 89014 | P-0003656 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SANDRA M<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043758 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SHERISE<br>20029 Harlan Ave<br>Carson, CA 90746 | P-0051358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watson, Shirley<br>5305 Tersk Way<br>Elk Grove, CA 95757 | 4857 | 2/26/2018 | TK Holdings Inc. | | | | | | $0.00 |
| WATSON, STEPHANI R<br>120 Taunton Way<br>Folsom, Ca 95630 | P-0016666 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHANIE E<br>17571 Cardinal Dr<br>Lake Oswego, OR 97034 | P-0051651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 Granite Ridge Lane<br>Houston, TX 77095 | P-0003438 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 Granite Ridge Lane<br>Houston, TX 77095 | P-0003449 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SUSANNA D<br>16518 N Sunrise Dr<br>Nine Mile Falls, WA 99026 | P-0049102 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WATSON, THOMAS C<br>1343 sterling point drive<br>gulf breeze, fl 32563 | P-0003310 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>3985 Richmond<br>Clovis, CA 93619 | P-0052292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>3985 Richmond<br>Clovis, CA 93619 | P-0052294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>3985 Richmond<br>Clovis, CA 93619 | P-0052298 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, TOM<br>1205 huntington trail<br>round rock, tx 78664 | P-0001469 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, VAL L<br>10330 SW 25th Place<br>Gainesville, FL 32608 | P-0040029 | 12/13/2017 | TK Holdings Inc., et al. | $56.00 | | | | | $56.00 |
| WATSON, VIRGINIA H<br>5312 Conner Terrace<br>Port Charlotte, FL 33981 | P-0032865 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 Huntington Court South<br>Mobile, AL 36619 | P-0003348 | 10/24/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| WATSON, WILLIAM C<br>7061 Huntington Court South<br>Mobile, Al 36619 | P-0003341 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 Huntington Court South<br>Mobile, Al 36619 | P-0003364 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, WILLIAM C<br>7061 Huntington Court South<br>Mobile, AL 36619 | P-0003393 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON-CISNEROS, SANDRA M<br>6524 WAYNE. RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043699 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON-CISNEROS, SANDRA<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043867 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watson-Robinson, Tonya<br>309 Friendship Drive<br>Rockhill, SC 29730 | 461 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D<br>1515 Buck Ct<br>Neenah, WI 54956 | P-0024213 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D<br>1515 Buck Ct<br>Neenah, WI 54956 | P-0024216 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watt, Joseph J<br>210 Ridge Ave. Apt. 1<br>Altoona, PA 16602 | 2034 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, ROBERT V<br>20605 Firewood St.<br>Perris, CA 92570 | P-0045788 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, VICTORIA A<br>413 LATIMER RD<br>JOPPA, MD 21085 | P-0006373 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, WILLIAM J<br>320 Leicester Rd.<br>Kenilworth, IL 60043 | P-0033524 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WATTERS DANNENBE, SARAH<br>4819 41st Ln SE<br>LACEY, Wa 98503 | P-0019404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTERSON, CARL E<br>12800 Locust St<br>Kansas City, Mo 64145-1315 | P-0012397 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WATTERSON, DEBBIE L<br>616 Loblolly Drive<br>Vass, NC 28394 | P-0002502 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, DAWN W<br>10418 Pleasant Spring Way<br>Riverview, FL 33578 | P-0001829 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, GARY R<br>2550 Pacific Coast HWY SPC204<br>Torance, CA 90505 | P-0033128 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, GARY R<br>2550 Pacific Coast HWY SPC204<br>Torrance, CA 90505 | P-0033121 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JAMES D<br>7309 Elmer Dr.<br>Plano, TX 75025 | P-0045753 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E<br>133 West Nickajack Road<br>Ringgold, GA 30736 | P-0035393 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E<br>133 West Nickajack Road<br>Ringgold, GA 30736 | P-0035453 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATTS, LINDA R<br>13 San Vicente Pl.<br>Hot Springs Vill 71 | P-0026445 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, PASHION L<br>94 Newhall St<br>New Haven, CT 06511-1908 | P-0004411 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, SHAWN D<br>3385 Wimbledon Drive<br>Redding, CA | P-0035761 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVERS, JUDY M<br>5875 Friars Road #4101<br>San Diego, CA 92110 | P-0036724 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVRIN, GLORIA H<br>631 KELLY BLVD<br>SPRINGFIELD, OR 97477 | P-0020862 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 Washington Green<br>Apt 301<br>East Walpole, MA 02032 | P-0006938 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 Washington Green<br>Apt 301<br>East Walpole, MA 02032 | P-0006940 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAXER, TERESA J<br>914  N. Ogden Drive, Apt. 6<br>West Hollywood, CA 90046 | P-0030455 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAXLER, ROBERT G<br>2279 North 51st Street<br>Philadelphia, PA | P-0011141 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, CHRISTINE D<br>10720 36th Pl N<br>Plymouth, MN 55441-1403 | P-0035099 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, GREGORY<br>270 Shadeland Ave<br>Drexel Hill, PA 19026 | P-0034964 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, JAMES H<br>1770 Stagecoach Trail South<br>Afton, MN 55001 | P-0030186 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYAND, MICHAEL W<br>1502 Cambridge Manor Drive<br>Scotia, NY 12302-2461 | P-0042743 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, BRIAN H<br>271W 1525N<br>Layton, UT 84041 | P-0008464 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WAYMAN, JULIA A<br>925 Kaupakalua Rd<br>Haiku, HI 96708 | P-0039210 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, LUZ H<br>5301 Austral Loop<br>Austin, TX 78739 | P-0054081 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wayne E. Willett Jr. Estate<br>WILLETT, TERRI L<br>c/o Antonoplos & Associates<br>1725 DeSales St NW #600<br>Washington, DC 20036 | P-0047065 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wayne Wire Airbag Components - Juarez (Vendor 026160) 200 E. Dresden Street Kalkaska, MI 49646 | 5012 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160) 200 E. Dresden Street Kalkaska, MI 49646 | 5013 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160) 200 E. Dresden Street Kalkaska, MI 49646 | 5014 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160) 200 E. Dresden Street Kalkaska, MI 49646 | 5015 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE, BEVERLY J 50495 Burr Street Canton, MI 48188 | P-0028661 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, DAVID L 50495 Burr Street Canton, MI 48188 | P-0028655 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, MARGARET S 1307 Jones Drive Ann Arbor, MI 48105-1820 | P-0042268 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T 1365 York Avenue Apt 18B New York, NY 10021 | P-0026622 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T 1365 York Avenue Apt 18B New York, NY 10021 | P-0026628 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wayne, Stoney 13 Wildwood Lane Summersville, WV 26651-9370 | 4732 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WC PROPERTY MANAGEMENT 9 TASHUA PKWY TRUMBULL, CT 06611 | P-0009845 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S 2107 Eastern Ave #2 Covington, KY 41014 | P-0011877 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S 2107 Eastern Ave #2 Covington, KY 41014 | P-0011883 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKLAND, EARL PO BOX 212321 CHULA VISTA, CA 91921 | P-0040408 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKLY, JENNA L 1000 Foscue Drive Jacksonville, NC 28540 | P-0043519 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAKS, JAVONIA S 223 West 38th Street Norfolk, va 23504 | P-0007079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEALAND, CHARLES W 332 Perfect Drive Daytona Beach, FL 32124 | P-0006390 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEASEL, RITCHIE L 519 Jipson St. Blissfield, MI 49228 | P-0010725 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERHOLTZ, CHRISTINE L 13000 Portofino Circle 117 Palm Beach Garde, FL 33418 | P-0032759 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, JUNE 18701 Burnham Lansing, Il 60438 | P-0007760 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, KAAMILYA N 3772 GREENLEAF LN NORTHBROOK, IL 60062 | P-0052002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, PAMELA L 604 Fairwood Avenue Charlotte, NC 28203 | P-0048557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERS, PAMELA L 604 Fairwood Avenue Charlotte, NC 28203 | P-0048589 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, KEITH D 62 Lee Road 2138 Phenix City, AL 36870 | P-0029501 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, MELANIE D 1229 Ball St Perry, Ga 31069 | P-0019269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weatherspoon, Ray 12501 S. Wentworth Ave. Chicago, IL 60628 | 1122 | 10/30/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WEATHERSPOON, TIERRA N 21717 Inverness Forest Blvd Apt 2008 Houston, TX 77073 | P-0028048 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, BRADFORD L 372 Bell Road Morrison, TN 37357 | P-0004114 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEAVER, CATHY L 6530 Cutting Blvd. El Cerrito, CA 94530 | P-0051020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D 622 W 80th Ave Denver, CO 80221 | P-0048800 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D 622 W 80th Ave Denver, CO 80221 | P-0048827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES R 195 Pebble Dr Sedona, AZ 86351 | P-0012039 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WEAVER, CHRISTINA P 1922 Wilmore Walk Drive Charlotte, NC 28203 | P-0002261 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weaver, Deborah J 1318 Lincoln Ave Cincinnati, OH 45206 | 3004 | 11/21/2017 | TK Holdings Inc. | $180.00 | $0.00 | | | | $180.00 |
| WEAVER, EARL M 1206 Chestnut Hill road Lynchburg, Va 24503 | P-0049146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, ELLA<br>7002 Annie Walk<br>Lithonia, GA 30038 | P-0005192 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, GERALD N<br>6936 S. Chapparal Cir. W<br>Centennial, CO 80016 | P-0007846 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JAMES K<br>101 Beacon Circle<br>Norman, OK 73071 | P-0048496 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JAMES R<br>1041 Muscogee Way<br>Greensboro, GA 30642 | P-0024713 | 11/3/2017 | TK Holdings Inc., et al. | $460.00 | | | | | $460.00 |
| WEAVER, JASON E<br>6731 Spring Arbor Drive<br>Mason, OH 45040 | P-0054071 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JEFFREY S<br>215 View St<br>Tomah, WI 54660 | P-0050774 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>29 Orchard Lane<br>Fredericksburg, PA 17026 | P-0010789 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>29 Orchard Lane<br>Fredericksburg, PA 17026 | P-0010836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOSEPH R<br>5025 Willow Ln<br>Dallas, TX 75244 | P-0050683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOSHUA<br>3003 Windchase Blvd #326<br>Houston, TX 77082 | P-0004862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KATHLEEN A<br>1903 Mango Tree Drive<br>Edgewater, Fl 32141 | P-0000006 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KIMBERLY A<br>4702 Miller Rd<br>House Springs, MO 63051 | P-0036003 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, LOUISE M<br>1260 Long Lake Ct<br>Brighton, MI 48114 | P-0025840 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MARILYN D<br>195 Pebble Dr<br>Sedona, AZ 86351 | P-0012044 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WEAVER, MARK<br>2318 VANDERBILT LN UNIT B<br>REDONDO BEACH, CA 90278 | P-0028240 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MATTHEW A<br>934 W Lauridsen Blvd #101<br>Port Angeles, WA 98363 | P-0022911 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MAXWELL G<br>340 Middle Valley Dr<br>Rapid City, SD 57701 | P-0051520 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| WEAVER, MICAH N<br>7523 Bramblewood Lane<br>Indianapolis, IN 46254 | P-0001773 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MITCHELLE<br>797 University Street<br>Memphis, TN 38107 | P-0039829 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, NOEL P<br>P.O. Box 3<br>Hessel, MI | P-0031863 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, NOEL P<br>p.o.box 3<br>hessel, mi 49745 | P-0057598 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, PAULA LYNN<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043578 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| WEAVER, SHANA L<br>588 taggart rd<br>waitsburg, wa 99361 | P-0032535 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, SHUNDREAKER L<br>605 wilburn ave. apt I<br>lagrange, ga 30240 | P-0033963 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weaver, Stephen E.<br>8 Copperfield Dr<br>Waterford, NY 12188-1092 | 1341 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEAVER, STEPHEN<br>11928 Darlington Ave<br>#100<br>Los Angeles, CA 90049 | P-0053339 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, SUSAN<br>1104 S Washington<br>Sullivan, Il 61951 | P-0006998 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, VIVIENNE M<br>1037 Leucadia Blvd<br>Encinitas, CA 92024 | P-0018928 | 11/7/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WEAVER, WLLIAM T<br>11511 Cosca Park Place<br>Clinton, MD 20735 | P-0046588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVR, JEFFREY S<br>215 View St<br>Tomah, WI 54660 | P-0050831 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB MEDICAL SYSTEMS<br>11 Jefferson Place<br>Bernville, PA 19506 | P-0036435 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Webb Sr, Coledale<br>4020 Bledsoe Ave I-8<br>Bremerton, WA 98310 | 1722 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Webb Sr, Coley<br>8658 Neppell Rd<br>Moses Lake, WA 98837 | 1772 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB, AMY J<br>5146 Twine Street<br>Orlando, FL 32821 | P-0000125 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, BILLY R<br>113 W 12th Ave<br>Gulf Shores, AL 36542-4401 | P-0048050 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, BRANDI J<br>Brandi Webb<br>17666 Pinto st<br>Brighton, co 80603 | P-0027090 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Webb, Coledale<br>8658 Neppel R<br>Moses Lake, WA 98837 | 5048 | 10/2/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001421 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001426 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, HADAS<br>33 Hanson St<br>Salem, MA 01970 | P-0008978 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOHN J<br>387 VILLAGE CREEK DRIVE<br>BALLWIN, MO 63021-6161 | P-0010691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOSEPH P<br>431 buckeye dr<br>Sheffield lake, oh 44054 | P-0042808 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, MORRISON D<br>48 Ridge Road<br>Portland, ME 04103 | P-0007442 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, QUANIASIA<br>1530 Travelers Palm Dr<br>Edgewater, FL 32132 | P-0029448 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD A<br>248 Hazelridge Ct<br>Simi Valley, Ca 93065 | P-0037271 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD P<br>558 SIMSBURY ROAD<br>BLOOMFIELD, CT 06002 | P-0045488 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, THOMAS G<br>16239 old Samuel Dr.<br>Prairieville, La 70769 | P-0039136 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 Box Road<br>Semmes, AL 36575 | P-0018014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 Box Road<br>Semmes, AL 36575 | P-0018021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, DAVID<br>11585 162nd PL N<br>Jupiter, FL 33478 | P-0046714 | 12/26/2017 | TK Holdings Inc., et al. | $140.11 | | | | | $140.11 |
| WEBBER, NANCY<br>296 Westford Road<br>Tyngsboro, MA 01879 | P-0017846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, STEPHEN E<br>178 Isbel Dr<br>Santa Cruz, CA 95060 | P-0017069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weber BMW<br>SEKHON, KULWINDER K<br>6006 N Torrey Pines Ave<br>Fresno, Ca 93723 | P-0024260 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER JR, WILLIAM B<br>27954 White Rd<br>Perrysburg, OH 43551 | P-0044493 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, ANDREA S<br>3554 Richards Run<br>Powhatan, VA 23139 | P-0038684 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, CAROL D<br>402 E. Foothill Blvd.<br>#47<br>Pomona, CA 91767 | P-0044377 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, CHRISTOPHER<br>5345 E 131 St<br>Garfield Hts, OH 44125 | P-0009468 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, CHRISTOPHER<br>5345 E 131 St<br>Garfield Hts, OH 44125 | P-0009644 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, DOUG<br>2745 VIP Drive<br>Kenai, AK 99611 | P-0006917 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, DOUGLAS<br>2745 VIP Drive<br>Kenai, AK 99611 | P-0006921 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH<br>40 Mariani Court<br>Emerald Hills, CA 94062 | P-0039420 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH<br>40 Mariani Court<br>Emerald Hills, CA 94062 | P-0039660 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, JUSTIN R<br>140 suburban<br>Ecorse, Mi 48229 | P-0012182 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MARGARET B<br>7770 N Sheridan Rd<br>Chicago, IL 60626 | P-0055116 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MARIANN D<br>155 Linda Marie Lane<br>PanamaCity Beach, FL 32407 | P-0000591 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, MICHAEL J<br>915 Grove Hill CT<br>Fenton, MO 63026 | P-0012800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, NICOLE M<br>247 S. Poplar St.<br>Manteno, IL 60950 | P-0023432 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, PAUL J<br>806 Wilshire Circle<br>Seven Fields, PA 16046 | P-0010575 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, RICHARD<br>4074 Picardy Drive<br>Northbrook, IL 60062 | P-0022387 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, SCOTT<br>7770 N Sheridan Rd<br>Chicago, IL 60626 | P-0055133 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STACIE J<br>36 AZALEA CIRCLE<br>JACKSON, NJ 08527 | P-0047808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEFANIE<br>2090 Quartz Way, Redding, CA<br>Redding, CA 96001-2928 | P-0017924 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEPHEN E<br>194 Freedom Ln<br>Sewickley, PA 15143 | P-0010506 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, STEPHEN J<br>19150 Michael Ave.<br>Hastings<br>, Mn 55033 | P-0015270 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D<br>541 N dune Rd<br>Moses Lake, WA 98837 | P-0019774 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D<br>541 N Dune Rd<br>Moses Lake, WA 98837 | P-0019786 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TRACY<br>160 picadilly pl<br>somerset, nj 08873 | P-0020883 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, URIAH J<br>656 Heritage Drive<br>Erie, PA 16509 | P-0033678 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, URIAH J<br>656 Heritage Drive<br>Erie, PA 16509 | P-0033679 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, WILLIAM A<br>484 Crystal Lake Rd<br>Akron, OH 44333 | P-0025917 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBLEY, ROBERT L<br>2 Poolside Drive<br>Murrells Inlet<br>, SC 29576 | P-0016060 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, A F<br>P O Box 111912<br>Houston, TX 77293-0912 | P-0057028 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, ARLISS A<br>Arliss Webster<br>1265 Race Street #504<br>Denver, CO 80206 | P-0052776 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Webster, Chandrielle<br>9942 S Electra Ln.<br>Sandy, UT 84094 | 3257 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, GARY M | P-0001860 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Webster, Harry B<br>850 Normandy Trace Road<br>Tampa, FL 33602-5923 | 951 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, MONIQUE<br>28927 Concan Crossing Ct<br>Katy, TX 77494 | P-0047554 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, PATRICIA R<br>56 Kensington Drive<br>New Cumberland, WV 26047 | P-0024589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Webster, Pattie<br>6303 Wenzel Rd.<br>San Antonio, TX 78233 | 641 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, STEPHEN G<br>586 Highcrest Dr.<br>Nashville, TN 37211 | P-0043511 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, TIMOTHY P<br>5127 Wagon Wheel Lane<br>Columbus, OH 43230 | P-0006024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBSTER, TREVOR J<br>1617 granview drive<br>Quincy, Il 62301 | P-0018858 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, WOODROW S<br>5261 Pinehurst Ct.<br>Oldsmar, FL 34677 | P-0025943 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHSLER, LAURENCE S<br>708 Elm Street<br>Edmonds, WA 98020 | P-0028249 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHSLER, MICHAEL H<br>1 Cloud View Circle<br>Sausalito, Ca 94965 | P-0057818 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHT, MATTHEW I<br>210 A Garfield Ave<br>Collingswood, NJ 08108 | P-0038654 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDINGTON, GWENDOLYN F<br>5407 Dennis Court<br>Charlotte, NC 28213 | P-0028678 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, BRIAN A<br>7341 Windridge Way<br>Brownsburg, IN 46112 | P-0030417 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, MARGARET B<br>5907 Annapolis Street<br>Houston, TX 77005 | P-0047364 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, MEGAN G<br>120 Lesa Marie Lane<br>Kennewick, WA 99338 | P-0016345 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J<br>5907 Annapolis Street<br>Houston, TX 77005 | P-0047383 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J<br>5907 Annapolis Street<br>Houston, TX 77005 | P-0047400 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, ZACHARY S<br>2660 North Haskell Avenue<br>apt. 2112<br>Dallas, TX 75204 | P-0050529 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEED, LAWRIE B<br>W3638 Snake Road<br>Lake Geneva, Wi 53147 | P-0010009 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEED, REGINALD<br>PO BOX 2665<br>Orland Park, IL 60462 | P-0033267 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEGE, DON<br>2260 Hammerle Street<br>West Linn, OR 97068 | P-0020217 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKES-GODINEZ, BRIANNE N<br>4410 Eagle Flight Way<br>Jurupa Valley, CA 92509 | P-0052950 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKLY, KEVIN C<br>187 Wilderness Point<br>Evanston, WY 82930 | P-0017883 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, BRIAN R<br>1212 West Woods Rd<br>Hamden, CT 06518 | P-0052350 | 12/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>Lexington, ma 02421 | P-0016238 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>Lexington, ma 02421 | P-0016248 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, JONATHAN G<br>1212 West Woods Rd<br>Hamden, CT 06518 | P-0052318 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| Weeks, Linda<br>1919 Frazier Harris Road NE<br>Ludowici, GA 31316 | 441 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEEKS, MARC A<br>1810 Salmon Dr.<br>Tallahassee, FL 32303 | P-0009096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, RAYMOND M<br>2612 Cantura Drive<br>Mesquite, TX 75181 | P-0006398 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, RAYMOND M<br>2612 Cantura Drive<br>Mesquite, TX 75181 | P-0006401 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, GEORGE H<br>1054 Clay Burgin Road<br>Lawrenceburg, ky 40342 | P-0046847 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, PRESCILLA M<br>4817 Ridgewood Dr<br>Forest Park, Ga 30297 | P-0046658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, REGINA<br>1524 Jasmine pkwy<br>alpharetta, ga 30022 | P-0028380 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEESE, BROOKE J<br>234 S. 20th St.<br>Apt 3<br>Philadelphia, Pa 19103 | P-0030750 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEETER, MARK T<br>95 W. Holly Street<br>Phoenix, Az 85003 | P-0014329 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEFERS, ARLENE E<br>19705 English Avenue<br>Farmington, MN 55024-8434 | P-0045207 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEG, HOWARD J<br>16021 Jeanne Lane<br>Encino, CA 91436 | P-0045545 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGGE, JODI L<br>3605 Homestead Green<br>Stillwater, MN 55082 | P-0041220 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGNER, RUSSELL A<br>2430 COUNTY RD CC<br>HARTFORD, WI 53027 | P-0009309 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGTER, JAY R<br>3675 Marlesta Drive<br>San Diego, CA 92111 | P-0054109 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHNER, DAVID M<br>8723 Treetop Trail<br>Broadview Hts, OH 44147 | P-0042744 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEHNER, ROBERT<br>5634 SE Harbor Terrace<br>Sturt, FL 34997 | P-0023305 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRENBERG, TAMMI L<br>PO Box 9493<br>Springfield, MO 65801 | P-0050430 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRING, LORI R<br>376 Birch Drive<br>Kyle, TX 78640 | P-0015548 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, AIPING<br>2074 Wallingford Circle<br>Woodbury, MN 55125 | P-0014971 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, CHIAYU | P-0013297 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, JUN<br>640 Hibbard Road<br>Wilmette, IL 60091 | P-0008031 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, NAN<br>2510 Secretariat Dr<br>Pleasanton, CA 94566 | P-0034926 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBERT, BRIAN D<br>592 Bing Ct<br>Brentwood, CA 94513 | P-0052644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBERT, LEANN A<br>592 Bing Ct<br>Brentwood, CA 94513 | P-0052918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBLE, DARYLA J<br>8365 Memorial Hwy<br>Ottawa Lake, MI 49267 | P-0029327 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEICHLER, CATHY<br>2060 Sampson Road<br>Mt. Olive, AL 35117 | P-0017062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDENHEIMER, JAMES D<br>4518 - 186 St #205<br>Redondo Beach, CA 90278 | P-0052891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDHAAS, GENEVA<br>12012 Foxfield Cir<br>Richmond, VA 23233 | P-0010959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDIG, JOANNE<br>1656 Snyder Road<br>East Lansing, MI 48823 | P-0049771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weiding, Larry<br>3824 South 316th Street<br>Auburn, WA 98001 | 2329 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEIDMAN, DANIEL E<br>157-18 12th rd<br>Whitestone, NY 11357 | P-0056909 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weidman, Irina<br>222 Los Prados Drive<br>Safety Harbor, FL 34695 | 3859 | 12/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEIDNER, DAVID E<br>6 SPARROW LANE<br>RIVER RIDGE, LA 70123 | P-0045893 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, KELLY L<br>61 Rollingwood Drive<br>San Rafael, CA 94901 | P-0013501 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIDNER, ROBERT H<br>65 Heath Trail<br>Wolfeboro, NH 03894 | P-0051616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, STEPHEN J<br>2540 Country Hills Rd<br>Apt 126<br>Brea, CA 92821 | P-0026231 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WEIDNER, STEPHEN J<br>2540 Country Hills Rd<br>Apt 126<br>Brea, CA 92821 | P-0026223 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WEIER, BRUCE E<br>1383 Bridge Mill Ave.<br>Canton, GA 30114-6643 | P-0024052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, MARK D<br>10221 Kerry Court North<br>Hugo, MN 55038 | P-0040960 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L<br>10221 Kerry Court North<br>Hugo, MN 55038 | P-0041621 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WEIGEL, TONYA L<br>10221 Kerry Court North<br>Hugo, MN 55038 | P-0040996 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weigelt, Abigail<br>23 Poe Rd<br>Princeton, NJ 08540 | 1108 | 10/30/2017 | TK Holdings Inc. | $15,700.00 | $0.00 | | | | $15,700.00 |
| WEILBACHER, ROBERT P<br>1924 126th Av Ct E<br>Edgewood, WA 98372 | P-0036762 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIMERT, MARY T<br>116 Gelnaw Ln<br>Montvale, NJ 07645 | P-0013987 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, BRETT<br>26 TORY HOLE ROAD<br>DARIEN, CT 06820 | P-0010294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, GARY<br>29402 Crown Ridge<br>Laguna Niguel, CA 92677 | P-0033513 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, ELI<br>38 Spring Hollow<br>Roslyn, NY 11576-2841 | P-0029973 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, G<br>3725 Wild Rose Loop<br>West Linn, OR 97068 | P-0041229 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, JOEL G<br>4335 Globe Avenue<br>Culver City, CA 90230 | P-0017793 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, JOEL G<br>4335 Globe Avenue<br>Culver City, CA 90230 | P-0027577 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, MATTHEW<br>130 Kahako St Apt B<br>Kailua, HI 96734 | P-0028888 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, MICHAEL O<br>35 E 85TH ST 11E<br>NEW YORK, NY 10028 | P-0015577 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weinberg, Nathan<br>23113 Dolorosa St<br>Woodland Hills, CA 91367 | 1339 | 11/4/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| WEINBERG, PETER J<br>900 East Fort Avenue<br>Apt 802<br>Baltimore, MD 21230 | P-0041248 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, STEVEN J<br>73 Winding Wood Rs South<br>Rye Brook, NY 10573 | P-0035810 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, DIANE M<br>5538 Abington Road<br>West Bloomfield, mi 48322 | P-0038274 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, GEORGE M<br>8600 Brodie Ln Apt 526<br>Austin, TX 78745 | P-0007691 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, CHARLES P<br>5850 PLYMOUTH PLACE<br>AVE MARIA, FL 34142 | P-0032459 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, DAVID A<br>5204 38th Street NW<br>Washington, DC 20015 | P-0041609 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, GERRY A<br>19574 Ridgeside Rd<br>Bluemont, VA 20135 | P-0027009 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, LEE M<br>7103 Fairfax Road<br>Bethesda, MD 20814 | P-0035491 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, STEVEN D<br>54035 Cananero Circle<br>La Quinta, CA 92253 | P-0026418 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINERT, JULIE A<br>300 NE 94TH AVE<br>PORTLAND, OR 97220-4550 | P-0034515 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGART, GREGORY J<br>1834 South Euclid Avenue<br>San Marino, CA 91108 | P-0015539 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGARTNER, RICHARD D<br>2213 Iroquois Rd.<br>Okemos, MI 48864 | P-0012431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGAST, FERN S<br>199 Waterman Street SE<br>Marietta, GA 30060 | P-0006951 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weingus, Clifford S.<br>83 Montell Street<br>Oakland, CA 94611 | 2310 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEINMANN, JOHN G<br>3615 Gillon Ave.<br>Dallas, TX 75205 | P-0003802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINMANN, ROBERT H<br>25092 Natama Ct<br>Laguna Hills, CA 92653 | P-0022191 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRAUB, BENJAMIN J<br>Benjamin Weinraub<br>234 S. 20th st. #3<br>Philadelphia, PA 19103 | P-0040752 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINRAUB, OLGA<br>2308 Simplicity<br>Irvine, CA 92620 | P-0038168 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEINRIEB, DAVID S<br>13386 Jarman Place<br>San Diego, CA 92130 | P-0053531 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, DONALD J<br>18726 Lomond Blvd<br>Shaker Hts, OH 44122-5102 | P-0009730 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, EVELYN S<br>38 wallenberg circle<br>monsey, ny 10952 | P-0028561 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MARCIE L<br>24 Admiral Ave<br>San Francisco, CA 94112-1512 | P-0029044 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MICHAEL D<br>3842 Lomitas Drive<br>Los Angeles, CA 90032 | P-0016733 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MONA E<br>8210 Forest Hills Drive<br>Elkins Park, PA 19027 | P-0056176 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MONA E<br>8210 Forest Hills Drive<br>Elkins Park, PA 19027 | P-0056192 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 Tanbark Rd<br>Dallas, TX 75229 | P-0039229 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 Tanbark Rd<br>Dallas, TX 75229 | P-0039244 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 Tanbark Rd.<br>Dallas, TX 75229 | P-0039225 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 Tanbark Rd.<br>Dallas, TX 75229 | P-0039241 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, VLADIMIR<br>2901 Coach Ct<br>Norman, OK 73071 | P-0041024 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, BARBARA A<br>18991 Croyden Terrace<br>Irvine, CA 92603 | P-0025443 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WEINTRAUB, RITA D<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINZIERL, CYNTHIA J<br>21603 N 153RD DR<br>Sun City West, AZ 85375 | P-0037151 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, CLAYTON S<br>p o box 1296<br>saltville<br>, va 24370 | P-0022235 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, CLAYTON S<br>p o box 1296<br>saltville<br>, va 24370 | P-0022248 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIR, DAVID G<br>757 Oxford Dr<br>Davenport, FL 33897 | P-0001185 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M<br>253 Albert Terrace<br>Wheeling, IL 60090 | P-0053458 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M<br>253 Albert Terrace<br>Wheeling, IL 60090 | P-0053461 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, STEPHEN D<br>1949 E. Cedar Tree Court<br>Park City, Ks 67219 | P-0027188 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIS, DANIEL J<br>5354 Radele Ct<br>Fremont, CA 94536 | P-0014817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, CAROL E<br>2295 Carrington Court<br>Apt 102<br>Naples, FL 34109 | P-0001230 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weisberg, David Evelyn<br>105 Rattle Snap Ct<br>Cary, NC 27519 | 1370 | 11/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WEISBERG, HERBERT F<br>742 Gatehouse Ln<br>Columbus, OH 43235 | P-0000099 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, HERBERT F<br>742 Gatehouse Ln<br>Columbus, OH 43235 | P-0000186 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL F<br>6123 NORWAY RD<br>DALLAS, TX 75230 | P-0038813 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. Frank St.<br>Birmingham, MI 48009 | P-0028194 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. Frank St.<br>Birmingham, MI 48009 | P-0028216 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J<br>651 W. Frank St.<br>Birmingham, MI 48009 | P-0028247 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, ROBERT E<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043775 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Weisberg, Robert E.<br>Curtis B. Miner, Esq.<br>Latoya C. Brown, Esq.<br>Colson Hicks Eidson<br>255 Alhambra Circle, Penthouse<br>Coral Gables, FL 33134 | 3148 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISER, DEBRA M<br>21801 Northcrest Drive<br>Apt 2216<br>Spring, TX | P-0005170 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISER, JEFFREY M 21801 NORTHCREST DRIVE APT 2216 SPRING, TX | P-0005152 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E 4104 Waterperry Court Mount Laurel, NJ 08054 | P-0035355 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E 4104 Waterperry Court Mount Laurel, NJ 08054 | P-0037570 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOW, JEFFREY S 6356 FRANKLIN RIDGE DR EL PASO, TX 79912 | P-0002379 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISMANTEL, JOHN R 42 Contessa Court Williamsville, NY 14221 | P-0044892 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ANDREW 41 Edgewood Road Hartsdale, NY 10530 | P-0008516 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ANTHONY 3104 W Dunwoodie Street Tampa, FL 33629 | P-0004703 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ARLEEN R Arleen R Weiss 19 Idlewood Road Rochester, NY 14618 | P-0011202 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ERRON W 4720 Beaver Pond Dr N Mount Vernon, WA 98274 | P-0015830 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, FRAN K 1013 9th Ave S Edmonds, WA 98020-3909 | P-0016565 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JESSICA M 4329 SE Canter Dr Lees Summit, MO 64082-8224 | P-0032771 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JIE Jie Weiss 609 Colonial CIrcle Fullerton, CA 92835 | P-0021430 | 11/10/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| WEISS, JODY L 15 S Quaker Ln Hyde Park, NY 12538 | P-0024456 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, JODY L 15 S Quaker Ln Hyde Park, NY 12538 | P-0024460 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weiss, Justin J 4919 Americana Drive #211 Annandale, VA 22003 | 1891 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISS, LOUIS 1797 Green River Drive Windsor, CO 80550 | P-0055077 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, MARK B 4 Beechwood Dr Lawrence, NY 11559 | P-0011921 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, MICHAEL W 3066 Harvest Hollow Seguin, TX 78155 | P-0001331 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, NANCY<br>3104 W Dunwoodie St<br>Tampa, FL 33629 | P-0004992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, PAUL A<br>127 Mapleleaf Drive<br>Williamsville, NY 14221 | P-0015550 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEISS, RHETT L<br>2015 Terry Avenue #311<br>Seattle, WA 98121 | P-0036310 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, RICHARD<br>67-40 Yellowstone Blvd.<br>Apt # 5 N<br>Forest Hills, ny 11375 | P-0005168 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEISS, RICHARD<br>67-40 Yellowstone Blvd.<br>Apt.# 5N<br>Forest Hills, NY 11375 | P-0005006 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEISS, SHARON D<br>41 Edgewood Road<br>Hartsdale, NY 10530 | P-0008532 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SUSAN J<br>3580 Sagebrush Ave<br>Pahrump, NV 89048 | P-0044231 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, TINA R<br>715 11th Ave NW<br>RIO RANCHO, NM 87144 | P-0043300 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, TRACI<br>3455 Northgate Lane<br>Duluth, GA 30096 | P-0056301 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, WENDY<br>1165 Curlew Road<br>Dunedin, Fl 34698 | P-0002872 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSBEIN, GARRETT<br>1800 Belford Drive<br>Austin, TX | P-0005179 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEISSER, JASON T<br>112 Little Hollow Drive<br>Sewickley, PA 15143 | P-0037359 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Weissman, Philip<br>61 Vichy Drive<br>Saratoga Springs, NY 12866 | 2198 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISSMAN, WAYNE<br>772 calle de soto<br>san marcos, ca 92078 | P-0029826 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSMULLER, JOHN M<br>3520 Hollingsworth<br>Williamsburg, VA 23188 | P-0039867 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEITZMAN, ELLIOT<br>7220 Debbe Drive<br>Dallas, TX 75252-6353 | P-0056336 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wekony, Glenn<br>5604 Eleanor Ct<br>Alexandria, VA 22303-1115 | 794 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELBORN, REGAN V<br>107 Merrick St<br>Shreveport, LA 71104 | P-0056248 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELBOURN III, WILLIAM A<br>114 Hedge Nettle Court<br>Sunset, SC 29685 | P-0036911 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURN, MARILYN G<br>114 Hedge Nettle Court<br>Sunset, SC 29685 | P-0036910 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELBOURNE, TODD G<br>537 Clifden Drive<br>Madison, WI 53711 | P-0021644 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, AIMEE C<br>10 Atherton Road<br>East Greenwich, RI 02818 | P-0036873 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ANNE E<br>643 Ohio Avenue<br>Erwin, TN 37650 | P-0002819 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, ARLENE F<br>810 North Park Drive<br>Arkadelphia, AR 71923 | P-0016460 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 Tahiti Drive<br>Granbury, TX 76048 | P-0010545 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 Tahiti Drive<br>Granbury, TX 76048 | P-0010554 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, GARY M<br>6338 Briar Hill Rd.<br>Paris, KY 40361 | P-0008158 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, JAMES T<br>13 malvern In<br>bella vista, ar 72714 | P-0014815 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, JOHN P<br>3800 Jefferson Blvd.<br>Virginia Beach, VA 23455 | P-0011568 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035905 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035959 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, KIM M<br>960 Daytona Street<br>Cocoa, FL 32927 | P-0001101 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, LARNA L<br>7923. Holloway Rd..<br>Britton, MI 49229 | P-0020586 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, MARY J<br>324 Luckey Rd Box 27<br>Luckey, OH 43443 | P-0016743 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, PAUL S<br>3800 Jefferson Blvd.<br>Virginia Beach, VA 23455 | P-0018396 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, RICKIE C<br>5125 N Goldenrod Court<br>Peoria, IL 61615 | P-0040236 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, TERRIE J<br>513 ACHIEVEMENT DR<br>NASHVILLE, TN 37209 | P-0050990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELCH, WILLIAM O 10720 River Plantation Drive Austin, TX 78747 | P-0007304 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDE, JACOB M 10532 180th St Wadena, MN 56482 | P-0036476 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, ADAM J 8107 Henderson Rd Goodrich, MI 48438 | P-0045811 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, BILL G 1712 Ingleside Dr. Flower Mound, TX 75028 | P-0015079 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, EDWARD T 119 Bruce rd Washington Cross, Pa 18977 | P-0043819 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, MELISSA L 412 SE Lana Street Lees Summit, Mo 64063 | P-0020324 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, MEREDITH N 8107 Henderson Rd Goodrich, MI 48438 | P-0045792 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, NATTLIE A 6383 heronwalk drive gulf breeze, fl 32563 | P-0033828 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, WARREN 9408 N Sorenson Ct Spokane, WA 99208 | P-0050980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELGE, EVELYN 101 prior pl yonkers, ny 10710 | P-0011673 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, MARILYN 3538 W US HWY 36 Urbana, OH 43078 | P-0002917 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, RICK R 3212 Santa Ana Avenue Clouis, CA 93619 | P-0029026 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, ROBERT 6710 Carriage Drive SW Mableton, GA 30126 | P-0046299 | 12/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| Well Fargo Auto Finance RAMOS, ROSARIO 331 E 108th St Los Angeles, Ca 90061 | P-0051508 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Well, Bradley E. PO Box 734 Lucerne Valley, CA 92356 | 4486 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLBORN, VIRGINIA L 6585 McCallum Blvd, #116 Dallas, TX 75252 | P-0041815 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLBROCK, ANN L 27 Tall Timbrs Watchung, NJ 07069-6426 | P-0006132 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLINGTON, AUSHANTE 17930 Murcott Blvd Loxahatchee, FL 33470 | P-0000934 | 10/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wellington, Sharima<br>1946 Iron Street<br>Apt.10<br>North Charleston, SC 29406 | 465 | 10/21/2017 | TK Holdings Inc. | $10,037.59 | | $0.00 | | | $10,037.59 |
| WELLMAKER, KENNETH A<br>181 Whippoorwill Drive<br>Oak Ridge, TN 37830 | P-0015400 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLMAN, THOMAS N<br>721 Wolverine Rd<br>Mason, MI 48854 | P-0032222 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wells Fargo Dealer Services<br>MAC T9017-026<br>P.O.Box 168048<br>Irving, TX 75016-8048 | 1865 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Wells Fargo<br>BOWLING, ANGELICA H<br>61 Spencer street<br>Lyons, NY 14489 | P-0018790 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wells Fargo<br>BREWER, CAROL J<br>208 W Washington Ave<br>Villa Grove, IL 61956 | P-0005165 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, ANGELA K<br>945 S. Osage Ave #308<br>Inglewood, CA 90301 | P-0053883 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, AUSTIN M<br>151 Cherry Street<br>Duryea, PA 18642 | P-0053505 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, BRANDON E<br>6820 swallow ln<br>Nrh, Tx 76182 | P-0055886 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, BRIAN R | P-0027670 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, BRITTANY R<br>4607 Georgia St<br>Santa fe, Tx 77517 | P-0032361 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CAROLYN W<br>14935 County Road 29<br>Jemison, AL 35085 | P-0050749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CASEY T<br>3856 Deerfield Dr<br>Jackson, MI 49203-1107 | P-0051040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CELESTE A<br>3113 Green Valley Drive<br>East Point, GA 30344 | P-0032613 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, CHRISTOPHER<br>17 Flint Ridge Drive<br>Mableton, GA 30126 | P-0019455 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WELLS, COLLEEN M<br>PO Box 1138<br>Anna, TX 75409 | P-0044511 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, DAVID W<br>311 South Wingfield Rd.<br>Greer, SC 29650 | P-0046637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>11704 N. 150th E. Ave<br>Collinsville, OK 74021 | P-0000139 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, GORDON A<br>11704 N. 150th E. Ave.<br>Collinsville, OK 74021 | P-0000153 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>11704 N. 150th E. Ave.<br>Collinsville, OK 7402q1 | P-0000137 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, HAYLEY<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043899 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Wells, James T.<br>PO Box 505<br>Calimesa, CA 92320-0505 | 2017 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JERRY<br>127 Smee Rd.<br>Crossville, TN 38572 | P-0039811 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wells, Jessica<br>1421 Princeton Ave, SW<br>Birmingham, AL 35211 | 3982 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wells, Jessica<br>1421 Princeton Ave, SW<br>Birmingham, AL 35211 | 3983 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JORDAN A<br>1714 James Pointe Drive<br>Bartow, FL 33830 | P-0000438 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, KRISTIN M<br>4148 West Grovers Avenue<br>Glendale, AZ 85308 | P-0012168 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LARS M<br>11208 Overlook Dr. NE<br>Albuquerque, NM 87111 | P-0029740 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LAURA A<br>304 Maple Drive<br>Appleton, WI 54913 | P-0012945 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, LYDIA M<br>3216 Townhouse Drive<br>Grove City, OH 43123 | P-0014548 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MARCUS T<br>2744 Hampshire Rd Apt. 7<br>Cleveland Height, OH 44106 | P-0046180 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MAX D<br>722 Heather Ct<br>Watsonville, CA 95076 | P-0031878 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MICHAEL B<br>350 69th Street Apt 6<br>Miami Beach, FL 33141 | P-0003550 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MICHAEL T<br>9310 Prospect Avenue<br>Santee, CA 92071 | P-0041789 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MONIQUE S<br>8853 SENECA RD<br>PALMETTO, GA 30268 | P-0012963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, RENO L<br>1013 Big Torch Street<br>Riviera Beach, FL 33407 | P-0048214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, SHARON L<br>110 Wildflower Rd<br>Pittsburg, KS 66762 | P-0027519 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, STEPHANIE R<br>11704 N. 150th E. Ave.<br>Collinsville, OK 74021 | P-0000136 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wells, Stephen<br>27930 Summer Place Drive<br>Wesley Chapel, FL 33544 | 221 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WELLS, STEVEN<br>2810 w southern ave<br>phoenix, az 85041 | P-0003563 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, WENDY F<br>4303 Whitsett Avenue<br>#7<br>Studio CIty, CA 91604 | P-0014828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53 Lane<br>Miami, Fl 33142 | P-0023986 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53rd Lane<br>Miami, Fl 33142 | P-0024005 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-STROZIER, MARSAY L<br>P.O. Box 301<br>Grand Blanc, MI 48480 | P-0037431 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 n. 91st. ave<br>lot 14<br>peoria, az 85345 | P-0007118 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 n. 91st. ave.<br>lot 14<br>peoria, az 85345 | P-0007116 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELNIAK, ERICA L<br>12621 Patrick Cir<br>Omaha, NE 68164 | P-0011899 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSCH, DALE<br>120 Indianwood Dr.<br>Stroudsburg, PA 18360 | P-0011752 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Welsh, Charray<br>2086 Fenton St<br>Hamilton, OH 45011 | 1720 | 11/8/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| WELSH, DONALD D<br>734 N. Park Ave #403<br>Fremont, NE 68025 | P-0017533 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, PATRICIA M<br>801 Olson Ave.<br>Unit E<br>Appleton, WI 54914 | P-0011506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032896 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032902 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032907 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032909 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 Barcelona<br>Irving, TX 75039 | P-0032914 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S<br>3291 Jackson Road<br>Gibsonia, PA 15044 | P-0034255 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S<br>3291 Jackson Road<br>Gibsonia, PA 15044 | P-0034258 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTER, KEITH J<br>1534 44th Ave<br>San Francisco, CA 94122 | P-0015724 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Welther, Thomas<br>33161 Cardinal Court<br>Los Fresnos, TX 78566 | 651 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELTS, JENNIFER L<br>15 Wyman Street Unit 23<br>Concord, NH 03301 | P-0018939 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELTY, ANDREW M<br>826 Corte Baya Vista<br>Oxnard, CA 93030 | P-0029571 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEMYSS, GEORGE S<br>115 Lakehill Rd #338<br>Burnt Hills, NY 12027 | P-0011926 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wenatchee Valley Hospital<br>820 N. Chelan Ave.<br>WENATCHEE, WA 98807-0489 | 3616 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENCE, DEAN E<br>9195 Matthew Dr.<br>Manassas Park, VA 20111 | P-0034814 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENCE, DEAN E<br>9195 Matthew Dr.<br>Manassas Park, VA 20111 | P-0055412 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDERLICH, DANIEL K<br>17551 Lathers<br>Livonia, Mi 48152 | P-0026875 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDLER, ERICK N<br>30371 Via Alcazar Ave<br>Laguna Niguel, CA 92677 | P-0022302 | 11/10/2017 | TK Holdings Inc., et al. | $423.81 | | | | | $423.81 |
| WENDLER, SANDRA<br>30371 Via Alcazar Ave<br>Laguna Niguel, CA 92677 | P-0022297 | 11/10/2017 | TK Holdings Inc., et al. | $413.81 | | | | | $413.81 |
| Wendler, Shirley<br>W18028 State Hwy 153<br>Wittenberg, WI 54499 | 2727 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENDLER, SHIRLEY M<br>W18028 State Hwy 153<br>Wittenberg, WI 54499 | P-0042364 | 12/18/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| WENDT, CHAILLIE<br>16810 Tree Star Lane<br>Cypress, TX 77429 | P-0049958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDT, EDWARD G<br>3 Hamilton Heath Dr<br>Tampa, fl 33604 | P-0020514 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENDT, KAYLA<br>16810 Tree Star Lane<br>Cypress, TX 77429 | P-0049933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENG, YU TING<br>753 Hatherden Ct<br>Folsom, CA 95630 | P-0039047 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENG, ZUDE<br>819 S Grove Ave<br>Oak Park, IL 60304 | P-0041041 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENGER, AUSTIN M<br>2944 Chamberlain Road<br>Fairlawn, OH 44333 | P-0052546 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENGER, GEORGE E<br>3295 Wayne Road<br>Chambersburg, PA 17202 | P-0010134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wennerberg, Ernest W<br>711 Almar Ave.<br>Pacific Palisades, CA 90272 | 1598 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENNERSTROM, GORDON P<br>7811 West 111th Street<br>Bloomington, MN 55438 | P-0026930 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENNERSTROM, PAUL G<br>7811 West 111th Street<br>Bloomington, MN 55438 | P-0027309 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENSAUER, MARIE<br>218 Laurel rd<br>Greene, NY 13778 | P-0032659 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTWORTH JR, LEONARD P<br>8814 Howling Fox Cove<br>Hernando, MS 38632 | P-0026159 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTWORTH, DAVID M<br>1705 county rd 22<br>Ashville, Al 35953 | P-0049752 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTWORTH, GEOFFREY M<br>1758 F st<br>Sparks, NV 89431 | P-0050757 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, DALE R<br>1666 SALLAL ROAD<br>WOODBURN, OR 97071 | P-0020232 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, MARK<br>1541 Manasco Circle<br>Folsom, CA 95630-7348 | P-0042577 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WENZEL, ROMANA<br>7901 Melcombe Way<br>Wake Forest, NC 27587 | P-0034078 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E | P-0009392 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>P.O. Box 1877<br>Bandon, OR 97411 | P-0009371 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E<br>P.O. Box 1877<br>Bandon, OR 97411 | P-0009378 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENZL, CRAIG W<br>140 S VAN NESS AVE UNIT 604<br>SAN FRANCISCO, CA 94103 | P-0046305 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, LOREEN M<br>120 BRUNGARDT DR<br>CABOT, AR 72023 | P-0046535 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, SHALENE T<br>807 THUNDERBIRD DR<br>FLORENCE, SC 29501 | P-0001394 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPEE, JESSICA<br>43221 Baltusrol Terrace<br>Ashburn, VA 20147 | P-0045198 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPEE, MATTHEW JAC C<br>43221 Baltusrol Terrace<br>Ashburn, VA 20147 | P-0044860 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weppner, Robert Arthur<br>3604 SE Clinton Street<br>Portland, OR 97202 | 2092 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERDERITSCH, ANTHONY J<br>6371 Ann Arbor Saline Rd<br>Saline, MI 48176 | P-0047848 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERGELAND, KARI A<br>PO Box 1013<br>Yachats, OR 97498 | P-0026981 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERLING, SANDY L<br>1285 S Wheeling Way<br>Aurora, CO 80012 | P-0016537 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERLY, TRINA M<br>8359 ELK GROVE FLORIN ROAD<br>#103-137<br>SACRAMENTO, CA 95829 | P-0029895 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERMERS, JENNIFER A<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049037 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WERMERS, JENNIFER A<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049085 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WERMERS, RAYMOND J<br>Box 75<br>Ethan, SD 57334-0075 | P-0057506 | 2/26/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WERNER, DOUGLAS B<br>809 Haawi St.<br>Wailuku, HI 96793 | P-0021151 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WERNER, KARL W<br>6208 Key Court<br>Bensalem, PA 19020 | P-0026512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, LOREN J<br>2427 Kuhio Ave. #1904<br>Honolulu, HI 96815 | P-0012545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Werner, Pete<br>415 Maple Drive<br>Los Alamos, NM 87544 | 941 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J<br>38654 Aurora Ter<br>Fremont, CA 94536 | P-0015974 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERNER, POLLY J<br>38654 Aurora Ter<br>Fremont, CA 94536 | P-0030391 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNIMONT, LEAH R<br>123 Cimarron Rd<br>Apple Valley, MN 55124 | P-0047578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERSCHLER, BERNARD Z<br>42 Pasture Lane<br>Chatham, MA 02633 | P-0036801 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, RAGNAR<br>1224 NE Walnut<br>371<br>Roseburg, OR 97470 | P-0057427 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT A<br>1146 E. Walton Road<br>Shepherd, MI 48883 | P-0018245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT J<br>178 Maple Drive<br>Fredericksburg, PA 17026 | P-0026020 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTHEIM, LESLIE M | P-0022500 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WERTHEIM, LESLIE M<br>PO Box 270<br>Millwood, NY 10546 | P-0022502 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WERTHEIM, LESLIE M<br>PO Box 270<br>Millwood, NY 10546 | P-0022508 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WERTKIN, RITA T<br>17333 Saint James Ct.<br>Boca Raton, Fl 33496 | P-0010944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, JUSTIN D<br>2130 Pintail ct<br>Wichita, Ks 67235 | P-0044342 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wertz, Kurt J<br>2100 Harvard Ave<br>Williamsport, PA 17702 | 1619 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, MICHAEL J<br>730 Brookside Ct.<br>Vacaville, Ca 95688 | P-0015357 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, RICHARD L<br>735 Second Street<br>Beaver, PA 15009 | P-0026219 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wertz, Rita Dolorosa<br>2100 Harvard Ave<br>Williamsport, PA 17702 | 2067 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, SHARON J<br>3418 Myrtle Avenue<br>Long Beach, CA 90807 | P-0048465 | 12/26/2017 | TK Holdings Inc., et al. | $4,060.00 | | | | | $4,060.00 |
| WERTZ, SHARON J<br>3418 Myrtle Avenue<br>Long Beach, CA 90807 | P-0048449 | 12/26/2017 | TK Holdings Inc., et al. | $2,523.00 | | | | | $2,523.00 |
| WERY, FRANCISCA E<br>4235 NE 92nd St<br>Seattle, WA 09115 | P-0050909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESCHE, BRADON<br>304 S Jones Blvd #3218<br>Las Vegas, NV 89107 | P-0024191 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESLEY, ANGELIQUE L<br>po box 2263<br>Douglas, ga 31533 | P-0051677 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WESLEY, ANGELIQUE L<br>po box 2263<br>Douglas, ga 31533 | P-0051714 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WESLEY, ANGELIQUE L<br>po box 2263<br>Douglas, ga 31533 | P-0051668 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WESLEY, ANGELIQUE<br>po box 2263<br>Douglas, ga 31533 | P-0051705 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WESLEY, ANTHONY<br>554 kingswood drive<br>hueytown, al 35023 | P-0049016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, CHRISTOPHER P<br>9479 Atchison Ct<br>West Chester, OH | P-0003331 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P<br>7051 San Sebastian Circle<br>Boca Raton, FL 33433-1014 | P-0051541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P<br>7051 San Sebastian Circle<br>Boca Raton, FL 33433-1014 | P-0052159 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, DUANE<br>2304 Kingston St S<br>Saint Petersburg, FL 33711 | P-0044406 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, LAURIE<br>63 Taconic Road<br>Millwood, NY 10546 | P-0027081 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, MARK J<br>2068 McCrea Rd<br>Thousand Oaks, CA 91362 | P-0026444 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, MICHELLE K<br>63 Taconic Road<br>Millwood, NY 10546 | P-0016766 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, RACHEL N<br>63 Taconic Road<br>Millwood, NY 10546 | P-0016762 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY-PRUENTE, CHRISTINE A<br>9600 Hadley<br>Overland Park, KS 66212 | P-0034794 | 12/2/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| WESMILLER, LORI L<br>193 Gates Hollow<br>Bradford, PA 16701 | P-0009221 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESMILLER, LORI<br>193 Gates Hollow<br>Bradford, PA 16701 | P-0009173 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESNER, JOSEPH W<br>25106 S 637 Road<br>Grove, OK 74344 | P-0041810 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESS, RICHARD J<br>2960 Thomas Grade<br>Morgan Hill, CA 95037 | P-0045191 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSEL, NEIL<br>2027 Euclid St., Apt. D<br>Santa Monica, CA 90405 | P-0013667 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESSEL, ROGER<br>504 N. Parkwood Drive<br>Muncie, IN 47304 | P-0007148 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESSELS, ERIC J<br>6140 lerner lane<br>broad run, va 20137 | P-0040199 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST COAST CONCRETE CONTR INC<br>707 13TH STREET<br>HUNTINGTON BEACH, CA 92648 | P-0035802 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST DEVILLE, JENNIFER L<br>42 Pete Paul Road<br>Deville, La 71328 | P-0032720 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| west lake financial<br>DECATUR, SAMUEL D<br>147 Nw 43rd st<br>Oakland  Park, fl 33309 | P-0049985 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| West Street Motors, LLC<br>Hill, Ward Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, ARIFAH<br>7811 Hornwood Dr.<br>Houston, TX 77036 | P-0003917 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, BILLY W<br>2596 Prince Dr<br>Lincolnton, NC 28092 | P-0009086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, CARLY V<br>1716 Winthrop Ave<br>Charlotte, NC 28203 | P-0019702 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DAVID M<br>534 Mcconnell Ln<br>Whiteman AFB, MO 65305 | P-0012126 | 11/1/2017 | TK Holdings Inc., et al. | $344.73 | | | | | $344.73 |
| WEST, DAVID R<br>4112 101 ST W<br>Bradenton, FL 34210 | P-0032388 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DESIREE S<br>16 Collamore ST<br>Winchester, MA 01890 | P-0054834 | 1/16/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| WEST, DORENE B<br>14635 Stanbridge Dr.<br>Houston, TX 77083 | P-0006947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GARY R<br>104 Oak Valley Drive<br>Colleyville, TX 76034-3229 | P-0027353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GARY R<br>104 Oak Valley Drive<br>Colleyville, TX 76034-3229 | P-0027515 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GUY W<br>PO Box 101<br>Avery, CA 95224 | P-0025454 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JANE R<br>8206 Beechwood Lane<br>Clinton, MD 20735 | P-0054141 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 South Shore Drive<br>Surf City, NC 28445 | P-0044501 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST, JOHN<br>1410 South Shore Drive<br>Surf City, NC 28445 | P-0044507 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 South Shore Drive<br>Surf City, NC 28445 | P-0044521 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 South Shore Drive<br>Surf City, NC 28445 | P-0044527 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JONAH C<br>4634 14th St.<br>Boulder, CO 80304 | P-0034878 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, KAWANDA L<br>405 Community Drive<br>Waycross, GA 31501 | P-0031917 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, KIMBERLY<br>5925 MEADOWLAND DR<br>KNOXVILLE, TN 37924 | P-0005491 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MARY K | P-0028524 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MELANIE M<br>30220 Cheviot Hills Dr<br>Franklin, MI 48025 | P-0038547 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MICHELLE S<br>719 W Church St<br>Saluda, Sc 29138 | P-0017078 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032368 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032351 | 11/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032353 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WEST, PAMELA J<br>P.O. Box 358557<br>Gainesville, FL 32635 | P-0008975 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PHEANNAH<br>1800 Hillandale Ave<br>Columbus, OH 43229 | P-0048735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PHYLLIS D | P-0018629 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RICHARD A<br>2749 S Sherman St<br>Englewood, CO 80113 | P-0002597 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3205 lloyds lane j2<br>mobile, al 36693 | P-0004717 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3396 springnite dr<br>Colorado springs, Co 80916 | P-0056050 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, SHERRY<br>66 Cedar Road<br>Pittsgrove, NJ 08318 | P-0011006 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST, SUZANNE N<br>3526 Ruffed Grouse Rd<br>Eagle Mountain, Ut 84005 | P-0038967 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, THERESA L<br>70 Buena Vista Ave<br>Suisun City, Ca 94585 | P-0025229 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, THOMAS<br>6180 S Astronomer Ave<br>Boise, ID 83709 | P-0012621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBERRY, HENRY J<br>1921 Stuckey Lane<br>STATESBORO, GA 30461 | P-0040746 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 todd acres dr.<br>Theodore, Al 36582-2609 | P-0013423 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 Todd Acres Dr.<br>Theodore, AL 36582-2609 | P-0025884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, MELISSA<br>12054 Hiram Place NE<br>Seattle, WA 98115 | P-0034112 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 Grade Rd<br>Mobile, Al 36693 | P-0012767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 Grade Rd<br>Mobile, AL 36693 | P-0026457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, TRACY D<br>135 Boggy Lane<br>Mena, Ar 71953 | P-0034987 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WESTBROOKS, TIMOTHY H<br>1171 Baltimore Road<br>Advance, NC 27006 | P-0000811 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westby, Kenneth<br>3552 Rainey Rd<br>Hibbing, MN 55746 | 2992 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTBY, PAUL A<br>1274 Campground Rd<br>Troy, Tn 38260 | P-0034348 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTCOTT, KATHERINE E<br>80 Damon Road Apt 5301<br>Northampton, MA 01060 | P-0005951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTDYK, DANE<br>87 Mount Olive Rd<br>Budd Lake, NJ 07828 | P-0005500 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTER, JAMES M<br>10420 SW 198th ST<br>Cutler Bay, FL 33157-8507 | P-0004117 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFELHAUS, PENNY J<br>823 Fort Johnson Road<br>Charleston, Sc 29412 | P-0008363 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFIELD, STEVEN J<br>3387 Elizabeths Way<br>Seymour, IN 37274 | P-0002637 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westerlund, Michael<br>6285 Linkythorn Ln.<br>Clarksville, MD 21029 | 1628 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTERMAN, BENJAMIN M<br>5086 Towne Centre Drive<br>Saint Louis, MO 63128 | P-0036429 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMAN, BENJAMIN M<br>5086 Towne Centre Drive<br>Saint Louis, MO 63128 | P-0036594 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMAN, BRIAN<br>501 Kenton Ct<br>Paso Robles, CA 93446 | P-0029077 | 11/20/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| WESTERMANN, TERRY L<br>265 Venice Way<br>Unit 1301<br>Myrtle Beach, SC 29577 | P-0019733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERN CORRECTIONAL CORP<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018837 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Western Surety Company<br>Law Offices of Michael P. O'Connor<br>Michael P. O'Connor, Esq.<br>10 Esquire Road, Suite 14<br>New City, NY 10956 | 2129 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Western Technology Center Dist. No. 12<br>Attn: Pamela Clark<br>P.O. Box 1469<br>Burns Flat, OK 73624-1469 | 3916 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTFALL, KAREN<br>3203 Hardscrabble Rd<br>Erieville, NY 13061 | P-0018270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westfall, Roxanne Wells<br>13127 Overlook Pass<br>Roswell, GA 30075 | 2372 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTFIELD MOTOR SALES<br>JOHNSON, AL D<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0047104 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Westfield Motor Sales<br>JOHNSON, ALBERT D<br>1120 Vine Street<br>Noblesville, In 46060 | P-0045395 | 12/23/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WESTFIELD MOTORS<br>JOHNSON, ALBERT D<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046929 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WESTFIELD, STEPHEN M<br>107 Dobbs Pl<br>Goldsboro, NC 27534 | P-0001231 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTFIELD, STEPHEN M<br>107 Dobbs Pl<br>Goldsboro, NC 27534 | P-0001235 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westgard, Kerri<br>1002 6th Ave NE<br>Dilworth, MN 56529 | 3125 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTGARD, KERRI S<br>1002 6th Ave NE<br>Dilworth, MN 56529 | P-0030527 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTHOELTER, LORIANNE C<br>17925 N Old Number 7<br>Sturgeon, MO 65284 | P-0006371 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOFF, GEOFFREY M<br>17340 Doe Run Rd<br>New London, MO 63459 | P-0017629 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOVEN, JENNIFER<br>139 Mount Vernon Drive<br>Decatur, ga 30030 | P-0038193 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTLUND, MARYANN<br>263 grant court<br>brick, nj 08724 | P-0014251 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER<br>5627 dartmouth st<br>churchton, md 20733 | P-0022930 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER<br>5627 dartmouth st<br>churchton, md 20733 | P-0022931 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westminster Automotive Group, Inc. dba Honda World<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2219 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| WESTMORE, REBECCA M<br>931 Piedmont Drive<br>Sacramento, CA 95822 | P-0056384 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMORELAND, BETTY J<br>2031 McLaren Rd<br>North Palm Beach, FL 33408 | P-0002256 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTON, KARL W<br>P O Box 201924<br>Austin, TX 78720-1924 | P-0029625 | 11/20/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| WESTON, VERONICA<br>9834 Laurence Ave<br>Allen Park, MI 48101 | P-0036397 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTPHAL, JUDITH E<br>2297 Tiger Court<br>Green Bay, WI 54311 | P-0021992 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTRA, CURTIS R<br>29433 N 50th Street<br>Cave Creek, AZ 85331 | P-0011063 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. Little River Drive<br>Miami, FL 33150-2359 | P-0006662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. Little River Drive<br>Miami, Fl 33150-2359 | P-0006676 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westwood II, James Douglas<br>185 Indian Creek Parkway 107<br>Jupiter, FL 33458 | 403 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WETNIGHT, JACK L<br>3365 Oakland Dr.<br>Flint, Mi 48507 | P-0015166 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETTERAU, PAUL J<br>731 Anderson Ave<br>Franklin Square, Ny 11010 | P-0008319 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETTLAUFER, JEFFREY B<br>58 Connelly Ave<br>Budd Lake, NJ 07828 | P-0049642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WETZEL, DARYL A<br>42891 HAMILTON WAY<br>FREMONT, CA 94538 | P-0016352 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, HELEN M<br>5451 Carleton Rockwood Road<br>South Rockwood, Mi 48179 | P-0040863 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, ROBERT L<br>3061 Rice Road<br>Warfordsburg, PA 17267 | P-0052260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZLER, BARBARA<br>2343 CaroltonRoad<br>Maitland, FL 32751 | P-0007901 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEXLER, SCOTT J<br>1302 Gloucester Circle<br>Carol Stream, IL 60188 | P-0039396 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEY, EMILY<br>1801 Wynkoop St<br>Apt 302<br>Denver, CO 80202 | P-0005382 | 10/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WEYENBERG, MARK E<br>N1846 Medina Drive<br>Greenville, WI 54942 | P-0054387 | 1/10/2018 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| WEYENBERG, MARK E<br>N1846 Medina Drive<br>Greenville, WI 54942 | P-0030234 | 11/22/2017 | TK Holdings Inc., et al. | $315.93 | | | | | $315.93 |
| WEYL, MAYA<br>12100 Glen mill road<br>Potomac, MD 20854 | P-0024897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHACK, TERENCE S<br>4904 Olympia Drive<br>Indianapolis, IN 46228 | P-0042680 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALE, DAVID E<br>905 Hopkins Avenue<br>Mount Pleasant, MI 48858 | P-0027916 | 11/16/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| WHALEN, ANDREW B<br>8501 Freedom Way<br>North Richland H, TX 76182 | P-0055183 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, BEVERLY J<br>2204 ELMWOOD LN<br>CROSS PLAINS, WI 53528-9522 | P-0025764 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, EARL J<br>4850 Pasatiempo Dr<br>Monee, IL 60449 | P-0024927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, LINDA M<br>7 Templeton Way<br>Unit 1<br>Boston, ma 02124 | P-0016313 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, SEAN<br>102 Silk Hope Dr<br>Cary, NC 27519 | P-0045845 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, THOMAS J<br>45 James NCK<br>Saint James, NY 11780 | P-0036140 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY<br>12 Polaris Terr.<br>Rome, GA 30168 | P-0057363 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHALEY, ALMA KAY<br>12 Polaris Terrace NW<br>Rome, GA 30165 | P-0028177 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, JENNA M<br>17006 Fitzgerald<br>Livonia, MI 48154 | P-0039154 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, MICHAEL J<br>600 E OAK DR<br>Round Rock, TX 78664 | P-0054579 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHAPLES, MICHAEL S<br>164 Pheasant Run<br>Battle Creek, MI 49015 | P-0034557 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHAPLES, MICHAEL S<br>164 Pheasant Run<br>Battle Creek, MI 49015 | P-0034573 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHARTON, NANCY A<br>49 Pennsylvania Avenue<br>Port Jervis, NY 12771 | P-0008560 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHARTON, PATRICIA A<br>3 Kingsbury Sq Apt11A<br>Trenton, NJ 08611 | P-0056992 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHATLEY, VERONICA<br>402 Birch Avenue<br>Selma, AL 36701 | P-0004260 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wheatley III, Russell E<br>4887 Casa Grande Dr<br>Ammon, ID 83406 | 4175 | 12/21/2017 | TK Holdings Inc. | $5,600.00 | | | | | $5,600.00 |
| WHEATLEY III, RUSSELL E<br>4887 Casa Grande<br>Ammon, ID 83401 | P-0055067 | 1/17/2018 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| WHEATLEY, ROGER D<br>3101 E Porter Ave<br>Des Moines, IA 50320 | P-0014119 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEATON, BERTHA<br>Fitzgerald & McElroy P.C.<br>3402 Emancipation Suite 200<br>Houston, TX 77004 | P-0052874 | 12/27/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| WHEATON, DIXIE L<br>2610 Beach Drive<br>Belpre, OH 45714 | P-0041896 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wheeler Industries, Inc.<br>Randall Danskin, P.S.<br>Attn: J. Todd Taylor<br>601 W. Riverside Ave, Suite 1500<br>Spokane, WA 99201 | 4135 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER JR, JAMES H<br>919 Forest Hills Drive<br>Henderson, NC 27537 | P-0002449 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, BRANNON K<br>1750 Belleair Forest Dr. C-12<br>#C-12<br>Belleair, FL 33756 | P-0005114 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, CYNTHIA<br>7773 Corona Ct<br>Larkspur, CO 80118 | P-0038944 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, DANIEL<br>131 W Seneca St #117<br>Manlius, NY 13104 | P-0019430 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WHEELER, DARIAN J<br>2931 Mathews<br>Baltimore, Md 21218 | P-0006018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH A<br>3305 Federal Avenue<br>xxxx<br>Everett, WA 98201 | P-0034577 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH B<br>PO Box 1084<br>Shepherdstown, WV 25443 | P-0031706 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, FARRAH<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, JACQUELINE C<br>106 Thorden Rd<br>Reisterstown, MD 21136 | P-0040441 | 12/14/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| WHEELER, LOWELL K<br>664 Magnolia Circle<br>Gulf Shores, al 36542 | P-0022463 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARLENE L<br>PO Box 966<br>Cortland, NY 13045 | P-0022771 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARY A<br>11422 Waverly Dr<br>Plymouth, MI 48170 | P-0018514 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MICHAEL L<br>604 Mountain Top Drive<br>Chatham, VA 24531 | P-0026106 | 11/10/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| WHEELER, MICHAEL P<br>10519 State Route 149<br>Fort Ann, Ny 12827 | P-0045781 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wheeler, Nathan<br>2989 E Loon Creek St.<br>Meridian, ID 83642 | 4764 | 1/28/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WHEELER, NICOLE N<br>3831 Purdue Drive<br>Bakersfield, CA 93306 | P-0052280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, RICHARD G<br>2250 SR 80W #70<br>Labelle, FL 33935 | P-0025909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, SILAS H<br>31 Boynton Street<br>Pepperell, MA 01463 | P-0045490 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, SILAS H<br>31 Boynton Street<br>Pepperell, MA 01463 | P-0045500 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, THORNTON D<br>27 Elliot Trail<br>Grafton, MA 01519 | P-0037646 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, THORNTON D<br>27 Elliot Trail<br>Grafton, MA 01519 | P-0037650 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, William J & Carol Volz<br>147 Brite Avenue<br>Scarsdale, NY 10583 | 4559 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER, WILLIAM T<br>5325 Honey Manor Drive<br>Indianapolis, IN 46221 | P-0001057 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER-ROBINSON, DEBORAH<br>2804 Conklin Drive<br>4<br>Rockford, IL 61101 | P-0005737 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELING, JAMES R<br>3205 Northshire Ct<br>Roanoke, VA 24014 | P-0027603 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELRE, JOHN R<br>11422 Waverly Dr<br>Plymouth, MI 48170 | P-0018530 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wheels LT<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4206 | 12/22/2017 | TK Holdings Inc. | $44,960,902.18 | | | | | $44,960,902.18 |
| Wheels, Inc.<br>Attn:  Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4191 | 12/21/2017 | TK Holdings Inc. | $329,386.15 | | | | | $329,386.15 |
| WHEILER, JOYCE L<br>110 Morgan Street<br>Jessup, PA 18434 | P-0049679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, KERI<br>1802 SE Gifford St<br>Port St Lucie, Fl 34952 | P-0003912 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, SUSAN K<br>3818 Upton Ave N<br>Minneapolis, MN 55412 | P-0034362 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELAN, THOMAS<br>23 Shade Street<br>Lexington, MA 02421 | P-0007099 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHELEN, RICHARD J<br>1103 Bandanna Drive<br>xxxxxxxxxxxxxxxxxxxxxxxxxx<br>Cincinnati, Oh 45238-4227 | P-0032585 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHENMAN, MARTHA M<br>1480 Edinburgh Dr.<br>Tucker, GA 30084 | P-0033124 | 11/28/2017 | TK Holdings Inc., et al. | $2,625.00 | | | | | $2,625.00 |
| WHENMAN, MARTHA M<br>1480 Edinburgh Dr.<br>Tucker, GA 30084 | P-0033132 | 11/28/2017 | TK Holdings Inc., et al. | $2,625.00 | | | | | $2,625.00 |
| WHETSTONE, FOREST M<br>1648 Mountain Valley Rd<br>Buchanan, VA 24066 | P-0021871 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, JASON E<br>510 fox run cr<br>Pell City | P-0004566 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, MIRANDA R<br>8200 N 1150 W<br>Lot 84<br>Shipshewana, In 46565 | P-0031463 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whetter, Victoria<br>219 2nd Street East<br>Bottineau, ND 58318 | 3829 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHIGHAM, DOUGLAS<br>21729 Jefferson st<br>Farmington hills, Mi 48336 | P-0015403 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIGHAM, KIMBERLY A<br>13 West Annapolis Drive<br>Sicklerville, NJ 08081 | P-0053087 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042940 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N<br>18 rack rd<br>Chelmsford, Ma 01824-1946 | P-0042947 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHINERY, BRUCE<br>113 Thoreau Way #4210<br>Lawrence, MA 01843 | P-0032194 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHINHAM, JOHN R<br>1878 Grayslake Drive<br>Rochester Hills, MI 48306 | P-0022748 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISLER, JUDY J<br>1335 Pierce Street<br>Apt 208<br>Clearwater, Fl 33756-7012 | P-0000426 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, DAVID L<br>109 commodore ave<br>elizabethton, tn 37643 | P-0046648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, EDMUND R<br>16 Colleen Way<br>Neptune, Nj 07753 | P-0011410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, MARY E<br>5409 ammons st<br>haltom city, tx 76117 | P-0021475 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITACRE, GREGORY C<br>POB 36<br>Seward, Ak 99664 | P-0036934 | 12/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| WHITACRE, XENIA D<br>310 Rhode Hall Rd<br>Jamesburg, NJ 08831 | P-0025313 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER , STEPHEN L<br>28451 Panama<br>Warren , MI 48092 | P-0032347 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, BARBARA L<br>5507 James Ave SE<br>Auburn, WA 98092 | P-0049884 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WHITAKER, BROOK R<br>2690 Orange Ave Unit C<br>Costa Mesa, CA 92627 | P-0054776 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, CRAIG E<br>PO Box 168<br>Tazewell, TN 37879 | P-0040148 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, DANIEL L<br>5507 James Ave SE<br>Auburn, WA 98092 | P-0049391 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITAKER, DAVID B<br>8786 Milport Drive<br>Boynton Beach, FL 33472 | P-0052188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, DAVID F<br>3103 Hanna LN<br>Bentonville, AR 72712 | P-0029051 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, JOHN N<br>230 Florence Dr.<br>Newnan, GA 30263 | P-0038743 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITAKER, NICIA<br>319 W 1410 S<br>OREM, UT 84058 | P-0027068 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WHITAKER, SHAVONDA<br>315 Ivy Brook Drive<br>Dallas, GA 30157 | P-0034072 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITBEY, JARED<br>301 woodlands meadow ct<br>bakersfield, ca 93308 | P-0018976 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB BOYER , GLORIA<br>600 Hinsdale Drive<br>Arlington, TX 76006 | P-0027454 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB FAMILY TRUST<br>WHITCOMB, JAMES A<br>531 S COUNTRY CLUB RD<br>BREVARD, NC 28712 | P-0007245 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITCOMB, GARY W<br>3589 Fair Winds Lane SE<br>Port Orchard, WA 98366 | P-0017805 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ABRAHAM A<br>5204 157TH PLACE SW<br>EDMONDS, WA 98026 | P-0048418 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ALAN<br>POB 311<br>Burlingham, NY 12722 | P-0055166 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANDA D<br>10168 Holburn Drive<br>Huntington Beach, CA 92646 | P-0033303 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANTHA<br>6101 Amherst Ave<br>Newport News, VA 23605 | P-0009855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANDREA Y<br>4104 WYNDHAM CREST BLVD<br>APT 4104<br>SANFORD | P-0003414 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY L<br>1207 Bainbridge Road<br>Stedmqn, NC 28391 | P-0002765 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY<br>3320 n Holman ct<br>Midwest city, OK 73110 | P-0000880 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ARLYNN Q<br>4101 Liddington Dr<br>Durham, NC 27705 | P-0040439 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BAILEY<br>PO Box 104<br>Archibald, LA 71218 | P-0018843 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, BARRY T<br>505 Lake St. NE<br>Pine City, MN 55063 | P-0032975 | 11/28/2017 | TK Holdings Inc., et al. | $8,300.00 | | | | | $8,300.00 |
| WHITE, BETTY J<br>310 Marley Dr<br>College Park, GA 30349 | P-0046031 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C<br>772 E. Providence Rd. B302<br>Aldan, PA 19018 | P-0050348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C<br>772 E. Providence Rd. B302<br>Aldan, PA 19018 | P-0053693 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BIRGIT<br>210 N 3rd St<br>Hamburg, PA 19526 | P-0028343 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRANDI S<br>4020 Minnesota Avenue NE #578<br>Washington, Dc 20019 | P-0042031 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRENDA<br>4050 Morgan Road 243<br>Union City, GA 30291 | P-0045205 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRENDA<br>6511 N El Capitan<br>Fresno, CA 93722 | P-0040342 | 12/14/2017 | TK Holdings Inc., et al. | $75.26 | | | | | $75.26 |
| WHITE, BRUCE A<br>21 Hudson Ave<br>Ocean View, DE 19970 | P-0007909 | 10/28/2017 | TK Holdings Inc., et al. | $140.40 | | | | | $140.40 |
| WHITE, CAITLIN | P-0027839 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CAMMIE J<br>2707 Palm Road<br>Jamestown, NY 14701 | P-0017230 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CARRIE O<br>1331 River Haven Ln<br>Hoover, AL 35244 | P-0053261 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CATHLEEN T<br>8067 9th Street Way North<br>Oakdale, MN 55128 | P-0031728 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHANDRA<br>410 Holly Dr<br>Atco, NJ 08004 | P-0017132 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES G<br>P. O. Box 93148<br>Pasadena, CA 91109 | P-0028473 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES<br>212 S Cottage Grove Ave<br>Urbana, Il 61802 | P-0033800 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTAN<br>20 Brookdale Drive<br>Youngsville, NC 27596 | P-0057828 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTINE M<br>145 Clubhouse Ln.<br>Northbridge, MA 01534 | P-0049669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTOPHER<br>9680 Fawn Ridge Rd<br>Canadian Lakes, MI 49346 | P-0053364 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, CLINTON J<br>1312 e Maine ave<br>Nampa, Id 83686 | P-0003260 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| White, Craig<br>393 Wentworth Court<br>Melbourne, FL 32934 | 286 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, CRYSTAL C<br>19421 Hickory Place<br>Country Club HLS, IL 60478 | P-0040293 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CURTIS<br>1142 PARTRIDGE WAY<br>ELIZABETHTOWN, KY 42701 | 250 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, DANIEL J<br>Post Office Box 1760<br>Leonardtown, MD 20650 | P-0044519 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID A<br>5400 Evergreen Forest Way<br>Apt. 104<br>Raleigh, NC 27616 | P-0035666 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID P<br>541 Alton Drive<br>Greenwood, IN 46143 | P-0036073 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID R<br>14618 Annarbor Heights Court<br>Cypress, TX 77433 | P-0024084 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID W<br>138 Concord Pl<br>Columbus, OH 43206 | P-0054446 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DELLA B<br>13118 Kara Ln<br>Silver Spring, MD 20904 | P-0048673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DENTON G<br>39094 Bayou View Ave<br>Gonzales, LA 70737 | P-0035679 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DOUGLAS R<br>341 Drexel Farm Drive<br>Hendersonville, NC 28739 | P-0041710 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M<br>8717 Whitehead St<br>Mckinney, TX 75070-2133 | P-0034453 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M<br>8717 Whitehead St<br>Mckinney, TX 75070-2133 | P-0034455 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD T<br>200 South High Street<br>Columbus, OH 43215 | P-0018723 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ERICA J<br>17 Evergreen Street<br>Lyndora, PA 16045 | P-0057200 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, FRANK R<br>2130 FIRST AVE.<br>NEW YORK, NY 10029 | P-0039393 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, FRANK<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043684 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, GARY D 301 Timber Ridge Trl Alabaster, Al 35007 | P-0018109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GARY L Gary Lee White 260 E. North Avenue Crestview, FL 32536 | P-0000309 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GEORGE A 13002 Huntercreek Road Des Peres, MO 63131 | P-0035745 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, HELEN E 592 GREEN SPRING CIRCLE WINTER SPRINGS, FL 32708 | P-0046068 | 12/24/2017 | TK Holdings Inc., et al. | $5,582.49 | | | | | $5,582.49 |
| White, J. Andrew 723 Elsmere Circle Louisville, KY 40223 | 597 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JACQUES 4222 WEST SLAUSON AVENUE LOS ANGELES, CA 90043 | 1531 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JAMES T 9003 Wooddale Drive Louisville, Ky 40272 | P-0030187 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JAMES W 618 clydes way jackson, ga | P-0046641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEANNINE R 10700 Academy Rd NE #923 Albuquerque, NM 87111 | P-0029630 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY A 5737 KANAN RD #334 AGOURA, CA 91301 | P-0024182 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY ALAN 5737 KANAN RD #334 AGOURA, CA 91301 | 2519 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JESSE 1093 central ave sarasota, fl 34236 | P-0002876 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN F 11225 Camero Ave. NE Albuquerque, NM 87111 | P-0013665 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WHITE, JOHN F 11225 Camero Ave. NE Albuquerque, NM 87111 | P-0013657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W 348 Turkey Creek Road Tullahoma, TN 37388 | P-0036700 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W 348 Turkey Creek Road Tullahoma, TN 37388 | P-0036988 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W 348 Turkey Creek Road Tullahoma, TN 37388 | P-0036990 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W 348 Turkey Creek Road Tullahoma, TN 37388 | P-0037127 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, JONATHAN C<br>3500 Casa Verde Street<br>No. 1202<br>San Jose, CA 95134 | P-0037029 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOSEPH R<br>5549 Westwood Northern Boulevard<br>Unit 8<br>Cincinnati, OH 45248 | P-0034576 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KATHRYN<br>701 Aqui Esta Drive Lot 208<br>Punta Gorda, FL 33950 | P-0032070 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY P<br>2971 Brookside Run<br>Snellville, GA 30078 | P-0005225 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY<br>3199 Rustic lane<br>Crown Point, IN 46307 | P-0039164 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY<br>3199 Rustic lane<br>Crown Point, IN 46307 | P-0039170 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KRISTIAN C<br>281 Muskegon Ave.<br>Calumet City, IL 60409 | P-0021663 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, LINDA D<br>535 bayside drive<br>Baltimore, Md 21222 | P-0015002 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, LUDIVIC M<br>2411 RIDGE RD.<br>MOBILE, AL 36617 | P-0003887 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MADERRICK<br>108 n oak st<br>Waco, Tx 76705 | P-0005110 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARIAKEBA<br>Weller Green Toups & terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027437 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 Mediterranean Way<br>8410 Mediterranean Way<br>Sacramento, CA 95826-1648 | P-0047068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 Mediterranean Way<br>Sacramento, CA 95826 | P-0047030 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 Mediterranean Way<br>Sacramento, CA 95826 | P-0047043 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 Mediterranean Way<br>Sacramento, CA 95826 | P-0047050 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARTHA K<br>1011 E Lake Avenue<br>Baltimore, MD 21212 | P-0020745 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MARY J<br>4913 Overland NE<br>Albuquerque, NM 87109 | P-0005261 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Mary P.<br>464 Nassau<br>Bolingbrook, IL 60440 | 3474 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, MARY<br>464 Nassau<br>Bolingbrook, il 60440 | P-0032212 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MAURICE L<br>1415 g st apt 19<br>sacramento, ca 95814 | P-0047250 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MAURICE<br>8784 SALVESTRIN POINT AVENUE<br>Las Vegas, NV 89148 | P-0030849 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MISCHA A<br>29935 Yorkton Road<br>Murrieta, CA 92563 | P-0021778 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, MORGAN S<br>1048 Linden Ave<br>Apt. 1<br>Glendale, CA 91201 | P-0041424 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, NATISHA N<br>201 linden blvd. C-23<br>Brooklyn, Ny 11226 | P-0004604 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, NICOLE C<br>201 Coggins Drive<br>#B103<br>Pleasant Hill, CA 94523 | P-0038759 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, PAMELA J<br>903 Queens Ct<br>Benton, AR 72019 | P-0016296 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, PEGGY<br>20832 Valerio St Unit #1<br>Winnetka, Ca 91306 | P-0013321 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, PHILIP H<br>P O Box 2724<br>Addison, TX 75001 | P-0050072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RAY M<br>103 Richland Dr<br>EASLEY, SC 29642 | P-0005545 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RAYMOND J<br>38 Whipple Road<br>Tewksbury, MA 01876 | P-0040949 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RENITA R<br>8151 S. Sawyer Ave.<br>Chicago, Il 60652 | P-0047275 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RICHARD E<br>1 gay Lynn dr<br>Poquoson, Va 23662 | P-0055093 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROBERT J<br>9 Field Ave<br>York, ME 03909 | P-0009011 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ROBERT M<br>593 Stanley Rd<br>Akron, OH 44312 | P-0006867 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, RORY T<br>308 Melanie Lane<br>Gray, LA 70359 | P-0022675 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, ROSEYOLONDA<br>4204 Toland Way<br>Los Angeles , CA 90065 | P-0029785 | 11/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, RUTH D<br>26-B West 4th Avenue<br>Lexington, NC 27292 | P-0011658 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 Dover Court<br>Buffalo Grove, IL 60089-6698 | P-0020471 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 Dover Court<br>Buffalo Grove, IL 60089-6698 | P-0020475 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 Dover Court<br>Buffalo Grove, IL 60089-6698 | P-0020478 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, SHAN T<br>4426 Flintridge Drive<br>Colorado Springs, CO 80918 | P-0013015 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, STEPHANIE A<br>N1174 Pine Rd.<br>Genoa City, WI 53128 | P-0018818 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, STEPHEN<br>15457 Jackson Road<br>Delray Beach, FL 33484 | P-0035111 | 12/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, TANGANYIKA C<br>PO Box<br>880451<br>San Francisco, CA 94188 | P-0047022 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, THOMAS K<br>147 Linden Lane<br>Liberty, TX 77575 | P-0043114 | 12/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, TODD M<br>13223 105th Ave Court West<br>Taylor Ridge, IL 61284 | P-0012025 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, TOLEDA M<br>5346 Stewart Mill Road<br>Douglasville, GA 30135 | P-0034884 | 12/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, TRACY T<br>13118 Kara Ln<br>Silver Spring, MD 20904 | P-0052045 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, TRACY T<br>13118 Kara Ln<br>Silver Spring, MD 20904 | P-0052065 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, URSULA D<br>12211 Appleby<br>Houston, Tx 77031 | P-0011057 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, VALENTINA<br>965 NE 143 Street<br>North Miami, FL 33161 | P-0011684 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, WILLIAM<br>11455 Willow Valley Rd.<br>Nevada City, CA 95959 | P-0050195 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| WHITE, WINDALL C<br>184 West Winding Way<br>Wallace, NC 28466-2418 | P-0022939 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITEAKER, AMANDA E<br>3696 McClellan Drive<br>North Highlands, CA 95660 | P-0050818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEFORD, BRANDY E<br>31317 Hayes rd<br>Warren, MI 48088 | P-0039026 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEFORD, JOSEPH J<br>15 Lewis Circle<br>Salina, CA 93906 | P-0029610 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H<br>31634 Black Widow Way<br>Conifer, CO 80433-9610 | P-0055371 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H<br>31634 Black Widow Way<br>Conifer, CO 80433-9610 | P-0055373 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, CHARLOTTE<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043568 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WHITEHEAD, MELVIN N<br>311 Trailside Drive<br>Dallas, GA 30157 | P-0030916 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006619 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006623 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SAMANTHA C<br>36517 PALMER RD<br>WESTLAND, MI 48186 | P-0019479 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SHAYLA M<br>9396 wood knoll way<br>Jonesboro, Ga 30238 | P-0052312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 arkley drive<br>virginia beach, va 23462 | P-0041190 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0042039 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VELMA D<br>806 20th Street<br>Phenix City, AL 36867 | P-0023755 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHURST, ELANA M<br>15196 Moreno Beach Dr<br>1114<br>Moreno Valley, ca 92555 | P-0057747 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHURST, NANCY J<br>3357 Placid Place<br>Macon, GA 31206 | P-0046383 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITELEY, CALE W<br>2501 Drexelwood Drive<br>Springdale, AR 72762 | P-0050282 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITELEY, LISA F<br>9706 Glenhope Road<br>Philadelphia, PA 19115 | P-0027036 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEN, JEROME<br>7 Brewster Terrace<br>Methuen, MA 01844 | P-0036962 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITENER, CHRISTY R<br>2773 Swicegood Rd<br>Linwood, NC 27299 | P-0005610 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITENER, KELLY A<br>914 wheeler ave<br>hoquiam, wa 98550 | P-0026138 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITERABBIT, FORREST M<br>633 7th St N<br>Hudson, WI 54016-2308 | P-0046247 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESELL, GEOFFREY<br>120 Ladd road<br>Westfield, Pa 16950 | P-0007372 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, DAVID R<br>PO Box 2506<br>Novato, CA 94948 | P-0021899 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WHITESIDE, DAVID<br>PO Box 2506<br>Novato, CA 94948 | P-0055909 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, LAURA L<br>14836 Lake Magdalene Cir.<br>Tampa, FL 33613 | P-0057636 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, LEE J<br>104 Worthing Rd<br>St Simons Island , GA 31522 | P-0025678 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>po box 2506<br>Novato, ca 94948 | P-0055908 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>po bOX 2506<br>NOVATO, CA 94948 | P-0055910 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITESIDES, KENNETH R<br>PO Box 2084<br>Weaverville, NC 28787 | P-0026878 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, DORIS A<br>13814 Alvarez Road<br>Jacksonville, FL 32218 | P-0001389 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, LARAINE S<br>2100 Snipes Road<br>Hurdle Mills, NC 27541 | P-0012344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, LORETTA L<br>Loretta Whitfield<br>1005 West 10th Street<br>Cameron, TX 76520/1461 | P-0037964 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MARCUS A<br>9916 Brently Estates Dr<br>Chattanooga, TN 37421 | P-0015162 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MASHARI<br>4420-Friday Groombridge Way<br>Alexandria, Va 22309 | P-0028212 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD, MORRINETTE A<br>266 Pelham Road<br>4C<br>New Rochelle, NT 10805 | P-0028833 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, POLLY A<br>12066 River Highlands Dr.<br>Saint Amant, LA 70774 | P-0044915 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, TIMOTHY<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043215 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | P-0009349 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J.<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | 853 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITING, BRIAN G<br>16506 Bluff Springs Dr.<br>Houston, TX 77095 | P-0003989 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITING, DAVID A | P-0046830 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITING, DELISA R<br>6310 Sunnyfield Road<br>Mound, MN 55364 | P-0046285 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITING, FAITH S<br>4719 Breckenridge Drive<br>Houston, TX 77066 | P-0016649 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITING, LAUREN<br>33 Sleepy Hollow Ln.<br>Ladera Ranchz, CA 92694 | P-0032478 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITLATCH, SHARON I<br>2411 SW 326th St<br>Federal Way, WW 98023 | P-0024270 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITLEY, FAN F<br>111 virginia st<br>Spring Hope, NC 27882 | P-0022163 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Whitley, James Robert<br>4433 Lem Davis Rd.<br>Cunningham, TN 37052 | 2413 | 11/10/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| WHITLEY, JOSEPH F<br>111 virginia st<br>Spring Hope, NC 27882 | P-0022069 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 virginia st<br>spring hope, nc 27882 | P-0022079 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 virginia st<br>Spring Hope, NC 27882 | P-0022088 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 virginia st<br>Spring Hope, NC 27882 | P-0022099 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSH<br>407 Lower Woodville Road<br>407 Lower Woodville Road<br>Natchez, MS 39120 | P-0029887 | 11/21/2017 | TK Holdings Inc., *et al*. | $26,000.00 | | | | | $26,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITLOCK, CARLA<br>4004 Penrose Street<br>Saint Louis, MO 63107 | P-0021503 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, GARY R<br>350 Lee Rd 2204<br>Smiths Station, AL 36877 | P-0007104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, JEFFREY A<br>2711 Main St<br>Lafayette, IN 47904 | P-0020864 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, WILLIAM E<br>2130 Bevra Avenue<br>Oxnard, CA 93036-2772 | P-0018185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>4811 Tunis Rd<br>Sacramento, CA 95835 | P-0015423 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>4811 Tunis Rd<br>Sacramento, CA 95835 | P-0015438 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMAN, DAWN E<br>456 PR 1507<br>Bandera, TX | P-0004856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitman, Gertrude<br>1667 Coles Mill Rd<br>Franklinville, NJ 08322 | 994 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITMAN, MARGARET E<br>122 Woodlane Court<br>Glassboro, NJ 08028 | P-0021447 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMORE, FRANK<br>5200 Asher Ave.<br>Little Rock, Ar 72204 | P-0011938 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitmore, Gale<br>3263 Fairbanks St.<br>Memphis, TN 38128 | 4501 | 12/27/2017 | TK Holdings Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| WHITMORE, NIAH<br>3800 Greenwood Avenue<br>Apt 3<br>Oakland, CA 94602 | P-0024083 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMOYER, KIMBERLY R<br>1331 Long Street<br>Lakeland, FL 33801 | P-0032503 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitney Case Trust<br>820 S Monaco Pkwy 4B124<br>Denver, CO 80224 | P-0007088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitney Case Trust<br>820 S Monaco Pkwy<br>Denver, CO 80224 | P-0023582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, AUTUMN L<br>670 Exeter Road<br>Lebanon, CT 06249 | P-0004381 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, CONSTANCE J<br>619 N Little Cedar Rd<br>Madison, IN 47250 | P-0044117 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITNEY, FLOYD J<br>11425 SINATRA CT<br>NEW PORT RICHEY, FL 34654 | P-0042851 | 12/20/2017 | TK Holdings Inc., et al. | $1,230.45 | | | | | $1,230.45 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITNEY, JESSE D<br>130 Cleveland Avenue<br>Waynesboro, PA 17268 | P-0039607 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitney, Travis<br>1161 Hardrock<br>Billings, MT 59105 | 2678 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITSEL III, F JOSEPH<br>1229 W 62nd St.<br>Floor 2<br>Kansas City, MO 64113 | P-0014081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSEL, JOYCE K<br>1229 W 62nd St<br>Floor 2<br>Kansas City, MO 64113 | P-0014076 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITSON, BARRY O<br>2781Russell Pl<br>Anaheim, Ca 92801 | P-0048870 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT FILLIO, BRIANA C<br>2133 Pinehurst Lane<br>Apt 2037<br>Mesquite, TX 75150 | P-0011355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT, ANTONIA D<br>1606 Poolside Ln<br>Unit 302<br>Charlotte, NC 28208 | P-0001229 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WHITT, DANA J<br>3015 Cottage Place Unit P<br>Greensboro, NC 27455 | P-0021424 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITT, DAVID M<br>9996 Mountain Cove Rd<br>Pound , VA 24279 | P-0053243 | 12/27/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| WHITTAKER SR, JAMES A<br>3336 Mintonville Pt Dr<br>Suffolk, VA 23435 | P-0040284 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTAKER, SHERRI L<br>4446 Chestnut Grove Rd<br>Tell City, IN 47586 | P-0004499 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTED, RICKY A<br>PO Box 2473<br>Newburgh, NY 12550 | P-0039205 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitters LAndscaping Inc<br>WHITTERS, PAUL J<br>1345 FAlcon Ave NW<br>PO Box 134<br>Swisher, IA 52338 | P-0018663 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitters LAndscaping Inc<br>WHITTERS, PAUL J<br>1345 FAlcon Ave NW<br>PO Box 134<br>Swisher, IA 52338 | P-0018672 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTIER, JENNIFER<br>7210 Arbor Oaks Drive<br>Dallas, TX 75248 | P-0006544 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGHAM, JENNIFER G<br>12 Cathedral Drive<br>Attleboro, MA 02703 | P-0030952 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whittingham, Thomas A<br>12 Metcalfe Dr.<br>Topsham, ME 04086-1449 | 2834 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ASHLEY M<br>2011 sun cliffs st<br>Las vegas, Nv 89134 | P-0040014 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ELIZABETH T<br>2737 Nautical Way<br>Villa Rica, GA 30180 | P-0032915 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WHITTINGTON, ROBERT G<br>1228 Karla Drive<br>Hurst, TX 76053 | P-0002729 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTON, KENNETH<br>6485 Pierce Chapel Rd<br>Midland, Ga 31820 | P-0022740 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTY, CHERYL J<br>101 1st Ave NW<br>Apartment #404<br>Mandan, ND 58554 | P-0032643 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITTY, WILLIAM J<br>419 CONNIE AVE<br>LOS ALAMOS, NM 87547 | P-0044022 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITWORTH, STEVE<br>4512 Ivy Drive<br>Mesquite, TX 75150 | P-0001939 | 10/22/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| WHOU, VANESSA A<br>10 Samuel Drive<br>Buffalo, NY 14225 | P-0037452 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHRITENOUR, KACY J<br>7 Kent Court<br>Eastampton Twp, NJ 08060 | P-0016807 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHYTE, SEAN T<br>6005 New Town Dr.<br>St. Charles, MO 63301 | P-0052085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wiatrek, Ernest<br>703 Moss Springs Rd<br>Albemarle, NC 28001 | 415 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIATT, THOMAS<br>2127 Melridge Place<br>Austin, TX 78704 | P-0012133 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WIATT, THOMAS<br>2127 Melridge Place<br>Austin, TX 78704 | P-0012136 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WICHMAN, JONATHAN G<br>PO Box 512<br>Hanalei, HI 96714 | P-0050851 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WICHMAN, RICHARD A<br>11299 N FOX RD<br>marshall, il 62441 | P-0006531 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, BERIT C<br>1513 NE 88th ST<br>Seattle, WA 98115 | P-0055581 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, RAYMOND R<br>Raymond R Wick<br>16420 Langfield<br>Cerritos, CA 90703 | P-0041474 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WICK, RHONDA C<br>4389 GREENVIEW ROAD<br>CHARLESTON, WV 25309 | P-0051301 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICK, ROBIN B<br>Robin B Wick<br>16420 Langfield<br>Cerritos, CA 90703 | P-0041455 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKE, CHRISTOPHER<br>3805 Cambridge Circle East<br>Bedford, TX 76021 | P-0004596 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKENS, SHARON A<br>P.O. Box 7<br>Sun River, MT 59483 | P-0001918 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKER, JO ANN E<br>3593 McCall Creek Road<br>Blanco, TX 78606 | P-0002908 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKERSHAM, KIMBERLY O<br>632 Ward Creek Ct<br>Brentwood, CA 94513 | P-0026214 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKEY, MICHAEL R<br>5806 W 55th St.<br>Mission, KS 66202 | P-0013257 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKFIELD, ERIC N<br>21 Jenkins Rd<br>Groton, MA 01450 | P-0041795 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKHAM, MELISSA<br>236 Silver Sloop Way<br>Carolina Beach, NC 28428 | P-0015585 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKLUND, BRIAN L<br>5200 Greystone Summit Dr.<br>Apt. 701<br>Columbus, GA 31909 | P-0004523 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, DONALD R<br>4905 S. Germantown Road<br>Memphis, TN 38141 | P-0039499 | 12/12/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WICKS, JENNIFER L<br>4905 S. Germantown Road<br>Memphis, Tn 38141 | P-0039522 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WICKS, LYNNE S<br>263 Budlong Rd<br>163 Mapleton St<br>Cranston, RI 02920 | P-0007662 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDDOES, ALISON<br>2319 Hidalgo Ave<br>Los Angeles, CA 90039 | P-0015719 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDEMAN, THOMAS A<br>2828 Ridgewood Dr<br>Grapevine, TX 76051-6003 | P-0002633 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Widener, Carla<br>1001 Western Ave<br>Joliet, IL 60435 | 4072 | 12/18/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WIDENER, JOSHUA W<br>16595 SW Oak St<br>Beaverton, Or 97229 | P-0018192 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIDING, ROY W<br>P.O. Box 331<br>Aurora, OR 97002 | P-0025900 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIDJAYA, FARID<br>1013 Orchid Way<br>Mountville, PA 17554 | P-0053405 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 Orchid Way<br>Mountville, PA 17554 | P-0053406 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDMER, BARBARA A<br>136 Johnson Ave<br>Mahwah, NJ 07430 | P-0028511 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDSETH, JILL D<br>1830C Terraceview Lane<br>Plymouth, MN 55447 | P-0049830 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| WIDZOWSKI, BETH<br>2385 NW Executive Ctr. Dr.<br>Suite 100<br>Boca Raton, FL 33431 | P-0025319 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEBE, BARBARA J<br>27 Cottonwood Ln.<br>Hilton Head Isl., SC 29926 | P-0035766 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEBER, LEON J<br>9115 CAPISTRANO ST., S.<br>UNIT 8205<br>NAPLES, FL 34113 | P-0002138 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEBER, STEVEN J<br>11209 National Blvd.<br>#116<br>Los Angeles, CA 90064 | P-0024438 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIECZOREK, NICHOLAS<br>39 Kittansett Loop<br>Henderson, NV 89052 | P-0054645 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIECZOREK, SAMUEL G<br>1929 WASHINGTON AVE<br>WILMETTE, IL 60091 | P-0028138 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wiedeman, Tim<br>2639 Pemberly Ave<br>Highlands Ranch, CO 80126 | 4484 | 12/27/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| WIEDER, REBECCA S<br>685 Crowthers Road<br>Coopersburg, PA 18036 | P-0049208 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEDERSPAHN, LEAH R<br>4607 Oakshire Court<br>Tallahassee, FL 32309 | P-0007715 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEGAND, JAMES F<br>5 Linden Ct<br>Collinsville, IL 62234 | P-0037649 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEGERT, NICK<br>914 Love STR.<br>Elk Grove Vlge, IL 60007 | P-0053867 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P | P-0043299 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P | P-0043340 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIELANDT, ALBERT J<br>2004 Fircrest Ave.<br>Coupeville, Wa 98239 | P-0016310 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIELECHOWSKI, ADAM<br>3766 N. Octavia<br>Chicago, IL 60634 | P-0017165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELKOPOLAN, AMY R<br>5200 Hwy 17 Bypass 100-A<br>Murrells Inlet, sc 29576 | P-0029983 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEMANN, THOMAS C<br>3012 Jacob Dr.<br>Wylie, TX 75098 | P-0001774 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIENER, ALAN P<br>PO Box 6648<br>Annapolis, MD 21401 | P-0034733 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIENER, TINA L<br>5044 Castlewood Drive<br>San Jose, Ca 95129 | P-0015947 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIERMAN, WILLIAM L<br>102 Boyd Drive 5A<br>Flat Rock, NC 28731 | P-0055431 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIERSMA, JANET A<br>7825 West 110th Street<br>Bloomington, MN 55438 | P-0050792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESE, MICHAEL J<br>685 skyline drive<br>daly city, ca 94015 | P-0029952 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESE, TODD W<br>13570 Sanctuary Drive<br>Foley, Al 36535 | P-0003448 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESEL, HENRY<br>299 Wheaton Ave<br>Bayville, NJ 08721 | P-0037016 | 12/6/2017 | TK Holdings Inc., et al. | $18,006.00 | | | | | $18,006.00 |
| WIESENHART, THOMAS J | P-0007463 | 10/28/2017 | TK Holdings Inc., et al. | | | | | | $0.00 |
| WIESNER, CHRISTOPHER T<br>1677 Calle Alta<br>La Jolla, CA 92037 | P-0016538 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, LINDA<br>93 Minuteman Circle<br>Allentown, NJ 08501 | P-0029564 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, STEVEN T<br>3279 E. Mattatha Dr.<br>Bloomington, IN 47401 | P-0042810 | 12/20/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| WIEST, DUANE A<br>1684 Walker Ave NW<br>Grand Rapids, MI 49504 | P-0023705 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 susquehanna st<br>n.c., pa 15714 | P-0011234 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 susquehanna st<br>northern cambria, pa 15714 | P-0011200 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wiggins Living Trust<br>WIGGINS, BILLY JR,<br>111 Cantering Hills Lane<br>Summerville, SC 29483 | P-0030461 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, BRIAN<br>PO Box 770<br>Ellenwood, GA 30294 | P-0027715 | 11/15/2017 | TK Holdings Inc., et al. | $7,302.33 | | | | | $7,302.33 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIGGINS, DAVID 4777 Byron Road Pikesville, MD 21208 | P-0035013 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wiggins, Kim M. 2584 Faxon Avenue Memphis, TN 38112 | 2686 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WIGGINS, LARRY W 380 Farmington Drive East Evans, GA 30809 | P-0009205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, RANELL 2546 Ganesha Avenue Altadena, CA 91001 | P-0022197 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WIGGINS, RANELL 2546 Ganesha Avenue Altadena, CA 91001 | P-0040655 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WIGGINS, TINA L 212 Ruby Avenue Pensacola, FL 32505 | P-0055558 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGINS, WILLIAM E 32 Tomahawk Dr SW Cartersville, GA 30120 | P-0031970 | 11/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WIGGS, BRETT 2000 Stanolind Ave Midland, TX 79705 | P-0006624 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGGS, REGINALD M 3801 Gold Leaf Court Stockbridge, Ga 30281 | P-0004354 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGNALL, ERIC A 137 Ridgeview Dr Valpraiso, IN 46385 | P-0028676 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIGTON, KIM C 616 walnut st. pacific grove, ca 93950 | P-0011930 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIIG, SCOTT 13709 Danube Lane Rosemount, MN 55068 | P-0048116 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIILIAMS, VINCENT A 201 Dancing Light Lane Red Oak, TX 75154 | P-0043178 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIK, STEVEN R 131 Stony Rd Lancaster, NY 14086 | P-0011487 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKAS, LAWRENCE 491 Stoney Path Ct. South Lebanon, OH 45065-8770 | P-0014422 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKSTROM, LOUGENA 4981 Meriwood Dr NE Lacey, WA 98516 | P-0026499 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKTOREK, EDWARD W 332 N Citadel Ave Tucson, AZ 85748 | P-0053966 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKTOROWICZ, JOHN E 1558 Tahoe Ct. League City, TX 77573 | P-0041288 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILAND, MARY H 2816 Jane Lane Hilliard, fl 32046 | P-0025867 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILBAS, GARY M<br>404 Silver Creek Cove<br>Niceville, FL 32578 | P-0005846 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBERT, SHALITA D<br>P O Box 734<br>Tunica, Ms 38676 | P-0027176 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBORN, SUSAN K<br>14124 Eby Street<br>Overland Park, KS 66221 | P-0025437 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, CHARLES V<br>26843 denoon road<br>waterford<br>usa, wi 53185 | P-0005774 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 Alafia Ridge Loop<br>Riverview, FL 33569 | P-0011785 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 Alafia Ridge Loop<br>Riverview, FL 33569 | P-0011803 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 Alafia Ridge Loop<br>Riverview, FL 33569 | P-0011886 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, ALFRED<br>1224 McKinley Court<br>Princeton, NJ 08540 | P-0038017 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, GARY L<br>4201 N Summerset Drive<br>Tucson, AZ 85750 | P-0048430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, KATHLEEN P<br>2124 Lexington Ave. So.<br>Mendota Heights, MN 55120 | P-0051354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, BRYCE J<br>6511 W Kitsap<br>Spokane, wa 99208 | P-0014928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, DANIEL E<br>45 Bucks Drive<br>Ellisville, MS 39437 | P-0048470 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, JOHN ANGELO A<br>6 CASTLE HILL RD<br>SAVANNAH, GA 31419-6603 | P-0029860 | 11/21/2017 | TK Holdings Inc., et al. | $5,116.28 | | | | | $5,116.28 |
| WILCOX, KATHY E<br>169 Oram Drive<br>Dover, NJ 07801 | P-0047349 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, SANDRA<br>5741 Castellano Ave<br>Jacksonville, FL 32208 | P-0039711 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, SARA B<br>16 Wright Road<br>Ayer, MA 01432 | P-0033990 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCZEK, RAMONA<br>443 Helena Circle<br>Littleton, CO 80124 | P-0049847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILD, RICHARD L<br>11165 State Highway 185<br>Potosi, MO 63664 | P-0014083 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILDE, CHARLES D<br>5015 N. Ballard Rd.<br>Grand Chute, WI 54913-8942 | P-0038094 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDENTHALER, CANDICE L<br>7256 Porter Drive<br>Canal Winchester, OH 43110 | P-0013235 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, ANTHONY<br>4212 Mesa DR<br>Carrollton, TX 75010 | P-0056067 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, JEREMY<br>613 E Union St<br>Rockton, IL 61072 | P-0011828 | 11/1/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| WILDER, JESSICA L<br>422 South McKee St<br>Greeneville, TN 37745 | P-0030239 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, JOAN L<br>1205 18th Street<br>Tuscaloosa, AL 35401 | P-0052368 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILDER, ROLAND A<br>1205 18th Street<br>Tuscaloosa, AL 35401 | P-0052372 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILENSKI, THOMAS R<br>1030 e 4525 s<br>ogden, UT 84403 | P-0002546 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILES, ALEXANDER S<br>802 Bellevue Boulevard South<br>Bellevue, NE 68005 | P-0026142 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, AMY M<br>5401 Bayside Dr<br>Dayton, OH 45431 | P-0054144 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, JOHN K<br>1916 Pike Pl #12-241<br>Seattle, WA 98101-1056 | P-0051090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LANCE P<br>250 Lee Lane SW<br>Cleveland, TN 37311 | P-0030360 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LANCE P<br>250 Lee Lane SW<br>Cleveland, TN 37311 | P-0032198 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LARRY J<br>7002 N. Smith St.<br>Spokane, WA 99217 | P-0016865 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, MICHELLE M<br>10111 Prestwick Trail<br>Lone Tree, Co 80124 | P-0027381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SEAN A<br>3143 hat trick lane<br>Coeur D alene, Id 83815 | P-0053328 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SHIKINA M<br>2344 Beecher Circle SW<br>Atlanta, Ga 30311 | P-0040274 | 12/14/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WILEY, SHIKINA M<br>2344 Beecher Circle SW<br>Atlanta, GA 30311 | P-0040216 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wiley, Stevie Joe<br>1924 Dobbins Ave.<br>Anderson, SC 29625 | 2114 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILEY, VERNESSA S<br>216 Grace Street<br>Clarksdale, MS 38614 | P-0054289 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY-NYAWOSE, ASHAUNTI L<br>151 Greenhaven Lane Apt 3D2<br>Gurnee | P-0034206 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFERT, AMY J<br>1025 Polo Club Rd<br>Indendence, MN 55359 | P-0032854 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFONG, TAMIYA<br>3701 Concord Rd, APT E11<br>Aston, PA 19014 | P-0033487 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFORD, KEITH A<br>14552 Cherrywood Lane<br>Tustin, CA 92780 | P-0021860 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD A<br>193 RT 590<br>GREELEY, PA 18425 | P-0009587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>188 East Flag Swamp Road<br>Roxbury, CT 06783 | P-0049193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>188 East Flag Swamp Road<br>Roxbury, CT 06783 | P-0049213 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>188 East Flag Swamp Road<br>Roxbury, CT 06783 | P-0049264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>188 East Flag Swamp Road<br>Roxbury, CT 06783 | P-0049283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, SHELLEY M<br>12 Clover Place<br>Verona, VA 24482 | P-0021035 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, AMY C<br>177 chelsea station drive<br>chelsea, al 35043 | P-0032316 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, RALPH D<br>1505 Browning Rd.<br>Orange, TX 77630 | P-0025456 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOIT, JULIA A<br>985 Talquin Ave<br>Quincy, Fl 32351 | P-0051447 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Wilhoite, Raymond<br>3239 Hummingbird Dr<br>Nashville, TN 37218 | 2038 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILHOYTE, DAVID E<br>11610 N. Island Cove Lane<br>Portland, OR 97217 | P-0046044 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOYTE, KIM A<br>11610 N. Island Cove Lane<br>Portland, OR 97217 | P-0046041 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILIAMS, KEVIN T<br>4152 Trillium Wood Trail<br>Snellville, GA | P-0016997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilk, Charles<br>1212 Federal Ave East<br>Seattle, WA 98102 | 1615 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKA, PATRICIA<br>384 Queensbury St<br>Thousand Oaks, CA 91360 | P-0020804 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilk-Davis, Rosa<br>111 Sherwood Drive<br>Royal Palm Beach, FL 33411 | 1019 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILKE, ASHLEY N<br>3531 Centerville Rd<br>Vadnais Heights, MN 55127 | P-0056051 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKE, GLENDA M<br>212 Kendall Oaks Dr<br>Boerne, TX | P-0045261 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKENING, DEBRA A<br>1020 Covered Bridge Rd<br>Apt 4<br>Waupaca, WI 54981 | P-0012835 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKENING, PATRICK E<br>1020 Covered Bridge Rd<br>Apt 4<br>Waupaca, WI 54981 | P-0012827 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>1159 Mcquade Ave<br>Utica<br>, NY 13501 | P-0037872 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>1159 Mcquade Ave<br>Utica, NY | P-0041279 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, SONDRA N<br>15741 Lawson Point Road<br>Temple, TX 76502 | P-0002266 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, WARREN N<br>1508 Pascagoula Street<br>Pascagoula, MS 39567 | P-0005268 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, ERIN Y<br>12600 Avery Ranch Blvd.<br>Apt. 121<br>Cedar Park, TX 78613 | P-0055541 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, JOI D<br>10715 Village Crossing<br>Jonesboro, GA 30238 | P-0023734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, RONALD A<br>604 Milton Ave<br>Glasgow, KY 42141 | P-0016665 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKEY, SANDI<br>32 Greenspring<br>Trabuco Canyon, CA 92679 | P-0024190 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIAMS, YVONNE P<br>16753 Heather Moor Drive<br>Florissant, MO 63034 | P-0048921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 Lenz Road<br>Elgin, IL 60124 | P-0017411 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 Lenz Road<br>Elgin, IL 60124 | P-0017421 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkins, Alychia<br>715 Joe Jones Blvd<br>West Plains, MO 65775 | 4676 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILKINS, ALYCHIA M<br>715 Joe Jones blvd<br>West Plains, Mo 65775 | P-0054811 | 1/15/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| WILKINS, ANTHONY E<br>5008 S. Blackstone Ave.<br>Chicago, IL 60615 | P-0023917 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, CHRISTOPHER L<br>12111 n roxboro rd<br>Durham, Nc 27572 | P-0001059 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, GEORGE A<br>419 main st<br>Dundee, Mi 48131 | P-0016641 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JEANETTE B<br>4602 Dickson St<br>Houston, TX 77007 | P-0005750 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JOSHUA A<br>Estate of Joshua Wilkins<br>13039 Chandler Drive<br>Dallas, TX 75243 | P-0043655 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JR., VAN D<br>1410 Elmhurst<br>Irvine, CA 92618 | P-0048806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, NATALIE M<br>6305 s I st<br>Tacoma, WA 98408 | P-0022805 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON , GEORGE H<br>8643 Harper Drive<br>Waynesboro, PA 17268 | P-0047147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ASHLEY R<br>25 Meadow Street<br>New Freedom, PA 17349 | P-0010457 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, CRYSTAL C<br>2899 Duncan Pl<br>Decatur, ga 30034 | P-0053031 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, DONALEE T<br>37 Gale Ln<br>Ormond Beach, FL 32174 | P-0000321 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, MICHELE M<br>76 CEDARBROOK LANE<br>KILLEN, AL 35645 | P-0036636 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017545 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, STEVE W<br>368 Butler Lake Rd<br>Reidsville, NC 27320 | P-0001723 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKO, JAYSON K<br>1257 W 1300 S<br>Woods Cross, UT 84087 | P-0055801 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKOSZ, JOHN S<br>9559 Route 18<br>Cranesville, PA 16410 | P-0047011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKS, BRUCE W<br>11401 Lago Vista<br>Helotes, Tx 78023 | P-0030027 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKS, COREY L<br>3515 coeur d alene dr<br>West Linn, or 97068 | P-0034382 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, CHRISTINA<br>1806 Trinity Way<br>West Sacramento, CA 95691 | P-0023985 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 Conquistador Way<br>San Diego, CA 92128 | P-0020442 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 Conquistador Way<br>San Diego, CA 92128 | P-0020447 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS , ADELL<br>681 turney rd apt 109<br>Bedford , OH 44146 | P-0028998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLAMS, MAE H<br>98 Community<br>Greenville, SC 29605 | P-0051266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLARD, ALISON M<br>704 5th Avenue NE<br>Hickory, NC 28601 | P-0049804 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLARD, SHELLEY A<br>1935 MACK RD<br>DOUGLASVILLE, GA 30135 | P-0013432 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLAUER, JAMES R<br>7 Austins way<br>Elkton, MD 21921 | P-0043980 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, BRIAN A<br>4805 S Snoqualmie Street<br>Seattle, WA 98118 | P-0019058 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, MICHAEL R<br>416 Indian Ridge Trail<br>Wauconda, IL 60084 | P-0006525 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILLETT, SUSAN S<br>2346 Low Marsh Ct.<br>Leland, NC 28451 | P-0001364 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>c/o Antonoplos & Associates<br>1725 DeSales St NW #600<br>Washington, DC 20036 | P-0047041 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>c/o Antonoplos & Associates<br>1725 DeSales Street NW #600<br>Washington, DC 20036 | P-0047083 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLEY, LARRY E<br>3545 Caspian Cove<br>Fort Worth, TX 76244 | P-0007937 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLFOND, JEFF M<br>Hoxie, Ar 72433 | P-0038533 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLHOITE, ANITA K<br>13468 North Hammer Road<br>Mooresville, IN 46158 | P-0002984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAM REAMS<br>REAMS, WILLIAM B<br>302 WALNUT RD<br>LILY, KY 40701 | P-0041849 | 12/18/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| Williams & Connolly LLP<br>Samuel Davidoff<br>725 Twelfth Street NW<br>Washington, DC 20005 | 3574 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS , BRETT M<br>3068 Northeast Regents Drive<br>Portland, OR 97212-1760 | P-0026462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS ANDERSO, CHARLOTTE R<br>6704 Kilt Court<br>Austin, TX 78754 | P-0056409 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS HOUSTON, SONYA R<br>3403 DorseybLane<br>Pearland | P-0051932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS II, JAMES I<br>137 Parkview Drive<br>Amarillo, TX 79106-5320 | P-0007444 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LEWIS, FRANCES J<br>Frances Williams Lewis<br>580 Shannon Road<br>St Augustine, Fl 32095-8411 | P-0057874 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA<br>9103 Bent Spur<br>Houston, tx 77064 | P-0051962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA<br>9103 Bent Spur<br>Houston, TX 77064 | P-0051981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS SR., BRO. LIONEL W.<br>5606 Helmont Dr.<br>Oxon Hill, Md 20745 | P-0037633 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS WRIGHT, EBONI<br>4054 Don Luis Dr<br>Los Angeles, CA 90008 | P-0037693 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ABY<br>811 TOWER AVE<br>HARTFORD, CT 06112 | P-0036524 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Akilah<br>64 Elm St<br>Bedford, MA 01730 | 1193 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALISA J<br>7091 Kingcrest Cove<br>Olive Branch, MS 38654 | P-0014882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALLAN L<br>800 South Hill Rd<br>Erie, PA 16509 | P-0054344 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALLAN R<br>6 Justin Road<br>Harrison, NY 10528 | P-0008248 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Alven<br>3386 Woodlaurel Dr<br>Snellville, GA 30078 | 638 | 10/26/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, AMANDA R<br>1 Way St<br>Wood Ridge, NJ 07075 | P-0027973 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY E<br>5850 Benner St<br>Apt 204<br>Los Angeles, CA 90042 | P-0032213 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L<br>6400 moonlight way<br>Prescott valley, AZ 86314 | P-0010665 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L<br>6400 moonlight way<br>Prescott valley, AZ 86314 | P-0010674 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 Autumn Lake Dr.<br>McDonough, GA 30253/6595 | P-0003833 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 Autumn Lake Dr.<br>McDonough, GA 30253/6595 | P-0003866 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW T<br>14 hardscrabble road<br>chester, ny 10918 | P-0037859 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW<br>525 MARCEAU WAY SW<br>ATLANTA, GA 30331 | P-0013584 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANGELA<br>1626 Hansen Rd<br>Livermore, CA 94550 | P-0054736 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTHONY C<br>1881 Fernwood Drive<br>Marysville, CA 95901 | P-0043897 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WILLIAMS, ANTHONY C<br>22 CHELMSFORD DR<br>EWING, NJ 08618 | P-0003500 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONETTE M<br>24460 Leona drive<br>Hayward, Ca 94542 | P-0055753 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONY D<br>10070 Cardinal Drive<br>Orrstown, PA 17244 | P-0033706 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY G<br>13610 John Wayne<br>Perry, Ok 73077 | P-0037035 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY<br>303 Myrtle Dr<br>Laurel, MS 39440 | P-0013703 | 11/2/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| Williams, Austin<br>611 S. Water St.<br>Warren, IL 61087 | 1485 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Barbara<br>109 Brookter St<br>Slidell, LA 70461 | 2003 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BECKY L<br>1131 Oak Ridge Drive<br>Streamwood, IL 60107 | P-0010645 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BERYL<br>PO Box 6542<br>Katy, TX | P-0032038 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL<br>Po box 6542<br>Katy, Tx 77491 | P-0032036 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BOBBY C<br>1811 WILDWOOD LN<br>GLENN HEIGHTS, TX 75154 | P-0012676 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Brandice<br>3741 Olmsted Ave.<br>Los Angeles, CA 90018 | 4949 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRANDY L<br>58693 ware drive<br>Plaquemine, La 70764 | P-0045145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRETT A<br>28 Bridgeside Blvd.<br>Mount Pleasant, SC 29464 | P-0049747 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| WILLIAMS, BRIAN G<br>26 Reilly Road<br>Easton, CT 06612 | P-0011817 | 11/1/2017 | TK Holdings Inc., et al. | $45,471.36 | | | | | $45,471.36 |
| Williams, Brian L<br>16301 Kingsbury St.<br>Granada Hills, CA 91344 | 3827 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, BRIAN<br>1610 IRONWOOD CC DR<br>NORMAL, IL 61761 | P-0053394 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRUCE H<br>3897 NW 1ST DR<br>Deerfield Beach, FL 33442 | P-0045526 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAMERON<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047943 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| WILLIAMS, CANDACE<br>7147 Lakehurst Ave<br>Dallas, TX 75230 | P-0012316 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CANDICE J<br>827 S Parker Dr Apt G<br>Florence, SC 29501 | P-0003865 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CARL D<br>3238 Austin Dr.<br>Mobile, AL 36695 | P-0023893 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CARL J<br>2272 Dunster Lane<br>Potomac, MD 20854-6112 | P-0034770 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Carol<br>1826 Dallas Rd<br>Philadelphia, PA 19126 | 964 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROL<br>1035 COZY ACRES ROAD<br>MOUNTAIN PINE, AR 71956 | P-0029421 | 11/20/2017 | TK Holdings Inc., et al. | $322.38 | | | | | $322.38 |
| WILLIAMS, CAROLYN H<br>PO Box 1024<br>Point Reyes Stat, CA 94956 | P-0055830 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CEDRIC L<br>36 Woodlawn Dr.<br>Palmyra, VA 22963 | P-0022173 | 11/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, CEDRIC L<br>36 Woodlawn Dr.<br>Palmyra, VA 22963 | P-0022179 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILLIAMS, CHINA S<br>9112 Overlook Dr.<br>Jonesboro, ga 30238 | P-0014910 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CINDY H<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031678 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CLAUDIA M<br>1602 Vintage Ridge Court<br>Wildwood, MO 63038 | P-0009961 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CLIFTON<br>6031 Everlasting Place<br>Land O Lakes, FL 34639 | P-0002805 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, COLIN T<br>5598 Folkestone Drive<br>Dayton, Oh 45459 | P-0053061 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CONSWAYLOW A<br>2788 CORDITE LOOP<br>SNELLVILLE, GA 30039 | P-0004610 | 10/25/2017 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| WILLIAMS, COREY L<br>3965 east bijou street<br>Apt 348<br>Colorado springs, Co 80909 | P-0010003 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016392 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016402 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORWANNA K<br>2112 55th Ave N<br>Brooklyn Center, MN 55430 | P-0053238 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CRAIG S<br>2929 B Long Loop<br>Ft George Meade, MD 20755 | P-0030812 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CYNTHIA A<br>P O BOX 495<br>FORT KNOX, KY 40121 | P-0026632 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL G<br>9145 Viscount Lane<br>Charlotte, NC 28269 | P-0013022 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL J<br>48 31ST STREET<br>SHAPLEIGH, ME 04076 | P-0004545 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL P<br>46 Norton Drive<br>Norwood, MA 02062 | P-0011962 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIELLE B<br>4304<br>Poto Mac Highlands Circle<br>Triangle, VA 22172 | P-0029583 | 11/20/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DARIUS L<br>1125 st benedict<br>Cahokia, il 62206 | P-0005685 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, David<br>4123 Worth Road<br>Pinconning, MI 48650 | 1829 | 11/8/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| WILLIAMS, DAVID C<br>803 Clara Road<br>Waynesboro, Me 39367 | P-0054690 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 Le Blanc Avenue<br>Ann Arbor, MI 48103 | P-0020707 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 Le Blanc Avenue<br>Ann Arbor, MI 48103 | P-0020724 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F<br>13224 Twilight Tr Pl, NE<br>Albuquerque, NM 87111 | P-0034923 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F<br>13224 Twilight Tr Pl, NE<br>Albuquerque, NM 87111 | P-0034924 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID H<br>254 Harding Place<br>Nashville, TN 37205 | P-0025275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID P<br>7922 Day Creek Blvd<br>Apt. 8114<br>Rancho Cucamonga, CA 91739 | P-0023131 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVINA C<br>3212 Pine Castle Dr<br>Southside, AL 35907 | P-0003986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVINA C<br>3212 Pine Castle Dr<br>Southside, AL 35907 | P-0004007 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 Cayman Ave<br>Holly Springs, NC 27540-9389 | P-0015447 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 Cayman Ave<br>Holly Springs, NC 27540-9389 | P-0015464 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH A<br>4602 Luerssen Ave<br>Baltimore, Md 21206 | P-0048072 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH J<br>4911 NE 19 Ave., #1<br>Fort Lauderdale, FL 33308 | P-0000878 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Deborah Rene<br>822 Draymore Lane<br>Elgin, SC 29045 | 4920 | 3/28/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, DEBORAH<br>7 Delaney Drive<br>Littleton, MA 01460 | P-0055188 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELOISE B<br>4405 Woodland Avenue<br>Jackson, MS 39206 | P-0026591 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DELOREAN<br>923 W Plymouth ST<br>Tampa, Fl 33603 | P-0000656 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELWN R<br>121 clara st<br>schriever, la 70395 | P-0046898 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DIANE A<br>8919 River Island Drive<br>Apt. 303<br>Savage, MD 20763 | P-0012513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B<br>86338 Fortune Dr<br>Yulee, FL 32097 | P-0033385 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B<br>86338 Fortune Dr<br>Yulee, FL 32097 | P-0033391 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNAMARIE E<br>8971 NW 67th Court<br>Tamarac, FL 33321 | P-0000568 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNY L<br>21 Fairview Avenue<br>New Haven, CT 06512 | P-0006108 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY G<br>PO Box 94<br>Somers, MT 59932 | P-0026673 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY L<br>617 San Carlos Dr.<br>Garland, Tx 750r3 | P-0050457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Doug<br>118 W 700 N<br>Malad, ID 83252 | 373 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C<br>11535 50th Ave N<br>Plymouth, MN 55442 | P-0031532 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C<br>11535 50th Ave N<br>Plymouth, MN 55442 | P-0031534 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C<br>11535 50th Ave N<br>Plymouth, MN 55442 | P-0031536 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, EILEEN B<br>2429 Steven Ave<br>Sidney, NE 69162 | P-0005302 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A<br>4420 21st St.<br>Apt, 40B<br>Tuscaloosa, AL 35401 | P-0010195 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A<br>4420 21st St.<br>Apt. 40B<br>Tuscaloosa, AL 35401 | P-0010180 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | 1260 | 11/3/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, ELLIS<br>39505 lincoln ave<br>zephyrhills, fl 33542 | P-0014188 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Elnora<br>3800 Squaw Valley Dr Sw 1B<br>Huntsville, AL 35805 | 411 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELNORA V<br>3800 Squaw Valley Dr Sw 1B<br>Huntsville, Al 35805 | P-0057265 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ERIN E<br>144 Kimbark Rd<br>Rochester, NY 14610 | P-0011363 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, EUGENE F<br>1185 Via Vallarta<br>Riverside, CA 92506 | P-0037065 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GARY R<br>126 Seaboard Avenue<br>Hiram, GA 30141 | P-0011469 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GAVIN A<br>5300 Montague St. Apt. 3<br>Charlotte, NC 28205 | P-0048835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA<br>109 Ammonite Ln<br>Jarrell, TX 76537 | P-0044343 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA<br>109 Ammonite Ln<br>Jarrell, TX 76537 | P-0044482 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GLORIA J<br>P O Box 270<br>Sun City, CA 92586 | P-0029868 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GRAHAM S<br>9121 NW Benson Ct<br>PORTLAND, OR 97229 | P-0015831 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN L<br>2724 W. Fairmount Ave<br>Baltimore, MD 21223 | P-0023324 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN L<br>2724 W. Fairmount Ave<br>baltimore, MD 21223 | P-0023334 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN P<br>151 Glynn Addy Drive<br>Stockbridge, GA 30281 | P-0034672 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, IAN J<br>573 LINCOLN AVE<br>BROOKLYN, NY 11208 | P-0043546 | 12/21/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WILLIAMS, II, JOHN E<br>4226 Sunny Meadows Road<br>Bartlett, TN 38135 | P-0050823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, IRENE C<br>P.0. BOX 8807<br>EMERYVILLE, CA 94662 | P-0028150 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JACINTO N<br>1722 ROCK RIDGE DR<br>HOUSTON, TX 77049 | P-0029271 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JACQUES E<br>2601 west 9th st<br>Owensboro, Ky 42301 | P-0056975 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, James<br>1311 14th St Dr NE<br>Hickory, NC 28601 | 1498 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JAMES B<br>207 McNeil Road<br>Millers Creek, NC 28651 | P-0008546 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES K<br>5316 Highland Ave<br>Kansas City, MO 64110-2640 | P-0029760 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES P<br>1840 W Highland Ave<br>Unit 103E<br>Elgin, Il 60123 | P-0026699 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANAE B<br>328 Thomas Blvd<br>McLoud, Ok 74851 | P-0035782 | 12/4/2017 | TK Holdings Inc., et al. | $75 | | | | | $75.00 |
| WILLIAMS, JANICE P<br>165 St. Mary's Avenue<br>Clinton, NY 13323-1730 | P-0011299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANN S<br>1676 Areca Palm Dr<br>Port Orange, FL 32128-6694 | P-0051793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE E<br>42378 Cedarstone Ave<br>Prairieville, LA 70769 | P-0057821 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE R<br>346 Cargill Court<br>Montgomery, Al 36105 | P-0051191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASON C<br>4001 Dellman Drive<br>Roanoke, TX 76262 | P-0030026 | 11/21/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| WILLIAMS, JEANIE C<br>3739 Valmora Road<br>Santa Fe, NM 87505 | P-0027935 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021874 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021882 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>28893 E. County Rd. 1610<br>Elmore City, OK 73433 | P-0049883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER D<br>5348 Clapboard Creek Dr<br>Jacksonville, FL 32226 | P-0008479 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER M<br>14909 Health Center Dr. #336<br>Bowie, MD 20716 | P-0027092 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Jennifer M.<br>14909 Health Center Drive, #336<br>Bowie, MD 20716 | 3154 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JIMMY D<br>15820 NE 20th Street<br>Vancouver, WA 98684 | P-0016270 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOANNE E<br>2221 Historic Decatur Rd<br>Unit 60<br>San Diego, CA 92106 | P-0045946 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JOHN C<br>The Ferguson Law Firm<br>350 Pine Street, Suite 1440<br>Beaumont, TX 77701 | P-0049677 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C<br>The Ferguson Law Firm<br>350 Pine Street, Suite 1440<br>Beaumont, TX 77701 | P-0051054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | 1247 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | P-0013057 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN V<br>570 Elderberry Dr.<br>Homer, AK<br>Homer, AK 99603 | P-0055825 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH B<br>5975 Riverside Dr<br>Melbourne Beach, Fl 32951 | P-0013253 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH E<br>3469 W Bayham Pl<br>Fayetteville, Ar 72704 | P-0020673 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH F<br>2350 Belmont Road<br>Arnoldsville, GA 30619 | P-0003738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH K<br>415 Prescott Ave<br>El Cajon, CA 92020 | P-0057658 | 3/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE A<br>399 Pendleton St. Apt. 302<br>Alexandria, VA 22314 | P-0019993 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE M<br>832 Clifton Blvd<br>Toledo, OH 43607 | P-0026156 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JUDY D<br>2415 Calkins Ave<br>Idaho Falls, ID 83402 | P-0019494 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JULEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043975 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILLIAMS, KAREN A<br>13106 Amber Street<br>Grass Valloey, CA 95949 | P-0043305 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KATHLEEN M<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053171 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>2104 FORD LANE<br>FORT COLLINS, CO 80524 | P-0051207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W Fourth Street<br>Greenville, NC 27834 | P-0001821 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KEITH A<br>607 W Fourth Street<br>Greenville, NC 27834 | P-0001876 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KELVIN L<br>7019 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0011554 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENDRA S<br>327 county road 4418<br>Brundidge, AL 36010 | P-0042721 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENNETH F<br>7227 Royal Oak Drive<br>Harrisburg, PA 17112 | P-0036325 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Kenneth Ray<br>6019 White Pine Drive<br>Midland, GA 31820 | 416 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENRIC D<br>804 Rock Street<br>White Hall, AR 71602 | P-0020107 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 Mayfair Rd<br>St. Louis, MO 63124 | P-0005442 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 Mayfair Rd<br>St. Louis, MO 63124 | P-0057273 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 Mayfair Road<br>St. Louis, MO 63124 | P-0005436 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 Mayfair Road<br>St. Louis, MO 63124 | P-0057272 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY<br>1538 Park Grove Drive<br>Lawrenceville, GA 30046 | P-0040778 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY<br>6679 Emily lane<br>Austell, Ga 30168 | P-0044397 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>2501 Arno Road<br>Mission Hills, KS 66208 | P-0017329 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>2501 Arno Road<br>Mission Hills, KS 66208 | P-0017359 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LADEAN<br>721 Ridgeway ave<br>Hampton, VA 23661 | P-0054664 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LAKESHA<br>2757 Maybrook Hollow Ln<br>Houston, TX 77047 | P-0010576 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY A<br>813 Lullwater Drive<br>Oviedo, FL 32765 | P-0034277 | 12/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WILLIAMS, LARRY A<br>813 Lullwater Drive<br>Oviedo, FL 32765 | P-0042403 | 12/18/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| Williams, Larry and Tina<br>3262 Partridge Way<br>Springfield, OR 97477-7536 | 2468 | 11/11/2017 | Takata Americas | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LAURA A<br>1183stoneycrossroad<br>chasecity, va 23924 | P-0040913 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LEO<br>1441 Fairway Drive<br>Lake Forest, IL 60045 | P-0010733 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Leonard<br>708 E 122nd Street<br>Los Angeles, CA 90059 | 4762 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, LESSIE A<br>P.O. Box 4<br>Mapleton, KS 66754 | P-0050709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA A<br>1406 Quail Run<br>Graham, TX 76450 | P-0020716 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA MARIE M<br>95 Garrison Avenue<br>San Francisco, CA 94134 | P-0037713 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY<br>23209 Highline rd<br>Spiro, Ok 74959 | P-0011270 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY<br>23209 hotline rd<br>Spiro, OK 74959 | P-0032930 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA M<br>1905 DES MOINES AVE<br>PORTSMOUTH, VA 23704 | P-0050982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA P<br>8543 CARILLION PLACE<br>MONTGOMERY, AL 36117 | P-0051640 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T<br>4341 Tellico Road NW<br>Roanoke, VA 24017 | P-0003796 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T<br>4341 Tellico Road NW<br>Roanoke, VA 24017 | P-0003800 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORRAINE E<br>982 Browning Place<br>Warminster, PA 18974 | P-0035280 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORRAINE V<br>2108 s. solano apt 15<br>las cruces, nw 88001 | P-0054695 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 Warren Street<br>Calumet City, IL 60409 | P-0053199 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 Warren Street<br>Calumet City, IL 60409 | P-0053231 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE<br>300 Warren Street<br>Calumet City, IL 60409 | P-0053250 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Mal J.<br>6015 Archstone Way Apt 302<br>Alexandria, VA 22310 | 1190 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, MALIKH A<br>8883 N. ISLES CIRCLE<br>TAMARAC, FL 33321 | P-0029654 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MARC A<br>2360 paseo de laura #15<br>oceanside, ca 92056 | P-0047595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARCUS A<br>2131 W 45TH ST<br>Jacksonville<br>USA, FL 32209 | P-0003238 | 10/24/2017 | TK Holdings Inc., et al. | $14,537.04 | | | | | $14,537.04 |
| WILLIAMS, MARIA L<br>1365 North Avenue<br>Apt. 7C<br>Elizabeth, NJ 07208 | P-0055344 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARION<br>1312 Monterey Cir.Apt. 1312<br>Jonesboro, GA | P-0009373 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARK K<br>1005 Williams Trce<br>Birmingham, AL 35242 | P-0012110 | 11/1/2017 | TK Holdings Inc., et al. | $195.00 | | | | | $195.00 |
| WILLIAMS, MARONDA P<br>7637 Hwy 18 E<br>Bankston, AL 35542 | P-0002509 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARTIA M<br>4126 lake park blvd apt. b<br>indianapolis, in 46227 | P-0014532 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARVIN L<br>104 Crow Place<br>Clayton, CA 94517 | P-0040560 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARY E<br>514 Denton Rd<br>Federalsburg, MD 21632 | P-0039972 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MATTHEW R<br>1080 Tudor court<br>Reno, NV 89503 | P-0050224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAUREEN A<br>3913 Brookfield Avenue<br>Louisville, KY 40207 | P-0050309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 kilcrease circle<br>EL SOBRANTE, Ca 94803 | P-0039036 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 kilcrease circle<br>EL SOBRANTE, Ca 94803 | P-0039038 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 kilrease circle<br>EL SOBRANTE, Ca 94803 | P-0038601 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MEGEN C<br>2940 PALLANZA DR S<br>Saint Petersburg, FL 33705 | P-0005388 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL C<br>15815 80th St E<br>Puyallup, WA 98372 | P-0032706 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL E<br>3243 Eastwood Drive<br>Shreveport, La 71105 | P-0055930 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHELLE L<br>4922 talmadge road<br>Toledo, oh 43623 | P-0040242 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MONICA D<br>po box 1051<br>stanwood, wa 98292 | P-0046054 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MYKAL J<br>168 Washington Ave<br>#3<br>West Haven, CT 06516 | P-0003421 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, NATHANIEL<br>2448 West Calle Celeste Drive<br>Rialto, Ca 92377 | P-0020847 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, OK-KWI C<br>10112 Maumee Western Road<br>Monclova, OH 43542 | P-0033912 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, OZELLA N<br>2615 Rockbridge Rd<br>Conyers, GA 30012 | P-0007403 | 10/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| WILLIAMS, PAMELA J<br>8845 SW Maverick Terrace Apt<br>Beaverton, OR 97008 | P-0041217 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 Vintage Ridge Court<br>Wildwood, MO 63038 | P-0009827 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 Vintage Ridge Court<br>Wildwood, MO 63038 | P-0009974 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1608 Vintage Ridge Court<br>Wildwood, MO 63038 | P-0009818 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICK A<br>649 East Silva Street<br>Long Beach, CA 90807 | P-0050040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICK E<br>15652 Crystal Downs E<br>Northville, MI 48168 | P-0017980 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| WILLIAMS, PAUL D<br>617 Cayman Ave<br>Holly Springs, NC 27540-9389 | P-0015455 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD  APT# 52D<br>JAMAICA, NY 11432 | P-0050951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD  APT#52D<br>JAMAICA, NY 11432 | P-0050690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD  APT#52D<br>JAMAICA, NY 11432 | P-0050833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 Village Rd Apt 52D<br>Jamaica, NY 11432 | P-0048910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PETER J<br>2243 Rosemoore Walk<br>Marietta, GA 30062 | P-0021952 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, PETRA M<br>12641 broadridge lane<br>Florissant, MO 63033 | P-0041595 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, PHILLIP<br>1 Peoria Court<br>Sicklerville, NJ 08081 | P-0056311 | 2/1/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, RACHEL N<br>4602 Luerssen Ave<br>Baltimore, Md 21206 | P-0048016 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY P<br>50 Farington Circle<br>Fletcher, NC 28732 | P-0003350 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Regina<br>Beasley, Allen, Crow, Methvin Portis & Miles, P.C.<br>Christopher D. Glover<br>218 Commerce St<br>Montgomery, AL 36104 | 947 | 10/30/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| WILLIAMS, REGINA E<br>201 S. Vine St. Apt #2<br>Marion, Oh 43302 | P-0000180 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA M<br>7855 118th Street<br>Jacksonville, FL 32244 | P-0024162 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINALD T<br>1700 N. 103rd Avenue<br>Apt. 1090<br>Avondale, AZ 85392 | P-0008025 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Renee<br>1105 Saskatoon Lane<br>Lewisville, NC 27023 | 2759 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, RESHUNDA N<br>5600 E. Russell Road Unit 526<br>Las Vegas, NV 89122 | P-0013722 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WILLIAMS, RHONDA<br>2 Jourdain<br>Aliso Viejo, CA 92656 | P-0031755 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD E<br>4210 S. 249th St.<br>Kent, WA 98032 | P-0050128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD<br>5 westbrite court<br>Wilmington, De 19810 | P-0051904 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| WILLIAMS, RIGENE K<br>1034 Young Way<br>Richmond Hill, GA 31324 | P-0048586 | 12/26/2017 | TK Holdings Inc., et al. | $15,998.00 | | | | | $15,998.00 |
| WILLIAMS, ROBERT C<br>606 Willomett Ave<br>Richmond, VA 23227 | P-0040773 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>11501 Small Dr.<br>Balch Springs Dr, TX 75180-2731 | P-0047628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>1512 Donegal Rd<br>Bel Air, MD 21014 | P-0008497 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>181 Eastman School Road<br>Enfield, NC 27823 | P-0031907 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT F<br>592 Delphinium Blvd<br>Acworth, GA 30102 | P-0035918 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ROBERT G<br>4924 Harrison Rd.<br>Fredericksburg, VA 22408 | P-0027370 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT L<br>10372 Waveland Circle<br>Fishers, In 46038 | P-0001320 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILLIAMS, ROBERT P<br>7136 Baker Ct<br>Warrenton, VA 20187 | P-0028653 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT P<br>7136 Baker Ct<br>Warrenton, VA 20187 | P-0028657 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RODGER A<br>16 Sandra Lane, Apt. 28B<br>Staten Island, NY 10304 | P-0054024 | 1/5/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, RODGER G<br>P.O. Box 397<br>Ashton, ID 83420 | P-0025812 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROGER L<br>1920 Teakwood Dr<br>Ontario, Oh 44906 | P-0028982 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RON L<br>46 WOOD THRUSH AVENUE<br>ERIAL, NJ 08081 | P-0015144 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RONDA M<br>44 FREEDOM TRAIL<br>NEW CASTLE, DE 19720-3845 | P-0016380 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROSE L<br>5007 steel meadows lane<br>humble, tx 77346 | P-0009636 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY | P-0046345 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>Chandler, AZ 85225 | P-0046330 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L<br>1355 Daphne St.<br>Broomfield, CO 80020 | P-0029830 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L<br>1355 Daphne St.<br>Broomfield, CO 80020 | P-0029838 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSIA<br>12603 OXNARD ST APT 2<br>NORTH HOLLYWOOD, CA 91606 | P-0013155 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L<br>3713 Overlook Rd<br>Raleigh, NC 27616 | P-0014400 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Samia<br>3550 East Overton Rd, Apt.1082<br>Dallas, TX 75216 | 3467 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAMIA R<br>3550 east overton rd apt 1082<br>dallas, tx 75216 | P-0046153 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA D<br>1219 Tea Rose Circle<br>San Jose, CA 95131 | P-0050034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SANDRA R<br>PO Box 576<br>Baker, LA 70704 | P-0017776 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SARA C<br>PO Box 337<br>Dexter, NY 13634 | P-0040957 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON D<br>6906 Ross Drive<br>Panama City, FL 32404 | P-0001749 | 10/22/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WILLIAMS, SHANNON R<br>3773 Laramie Drive<br>Lafayette, IN 47905 | P-0020630 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 Laramie Drive<br>Lafayette, IN 47905 | P-0020753 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 Laramie Drive<br>Lafayette, IN 47905 | P-0020755 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANTEL T<br>1662 Bloomfield place Dr<br>Apt 313A<br>Bloomfield Hills, MI 48302 | P-0046608 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHEILA R<br>95 Pinewood Drive<br>Siler City, NC 27344 | P-0003243 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SONIA L<br>1340 County Road 55<br>Sardis, AL 36775 | P-0013074 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Stanley<br>2708 Riverwood Trail<br>Fort Worth , TX 76109 | 2801 | 11/19/2017 | TK Holdings Inc. | $27,500.00 | | | | | $27,500.00 |
| Williams, Stanley<br>2708 Riverwood Trail<br>Fort Worth , TX 76109 | 3202 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHANIE<br>1413 19th street<br>Galveston, TX 77550 | P-0010384 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHEN B<br>2125 S. Franklin Street<br>Seaside, OR 97138 | P-0030306 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHEN W<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031681 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEVEN R<br>443 Ramsgate Dr.<br>Gibsonia, PA 15044 | P-0055048 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TEDRA N<br>5710 4th Street, NW<br>Washington, DC 20011 | P-0057883 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA H<br>1810 Tennyson Court<br>Greensboro, NC 27410 | P-0033860 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA H<br>1810 Tennyson Court<br>Greensboro, NC 27410 | P-0038831 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TERESA<br>123 wisteria lane<br>Rock hill, Sc 29730 | P-0000796 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERRIE<br>119 HALSEY ST<br>Brooklyn, NY 11216 | P-0009886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Tevin<br>7901 SW 8th Street<br>North Lauderdale, FL 33068 | 298 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THEODIS<br>3180 N. Jog Rd, Apt #4202<br>West Palm Beach, Fl 33411 | P-0029718 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Theresa P.<br>21 Woodland Lane<br>Saint Matthews, SC 29135 | 4146 | 12/20/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| Williams, Thomas<br>19 EMS B20A Lane<br>Pierceton, IN 46562 | 1603 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THOMAS G<br>170 James Place<br>Pittsburgh, PA 15228 | P-0013924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TIFFANIE<br>2790 ann dr<br>clarksville, tn 37040 | P-0046042 | 12/24/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| WILLIAMS, TINA<br>901 Custer Ave SE<br>Atlanta, GA 30316 | P-0054418 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TONY D<br>809 1/2 S. BRUNDIDGE ST.<br>TROY, AL 36081 | P-0042750 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRACIE A<br>1324 Woods Edge Dr<br>Niles, Mi 49120 | P-0025148 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRICIA T<br>113 Stage Harbor Road<br>Marlborough, CT 06447 | P-0005974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRISH I<br>59 elks road<br>Wellsburg | P-0014920 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TROY A<br>1320 Essex  Drive<br>Desoto, TX 75115 | P-0051455 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TYNISHA N<br>903 chestnut hill Ave<br>Baltimore, MD 21218 | P-0028131 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WAYNE J<br>2261 Milton St<br>New Orleans, LA 70122 | P-0014842 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILEY<br>135 lexington lane<br>fayetteville, ga 30214 | P-0026203 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE B<br>1320 Essex Drive<br>Desoto, TX 75115 | P-0050684 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 Halter Court<br>Florissant, mo 63034 | P-0015232 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, WILLIE E<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015243 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIS W<br>4918 Deter Road<br>Lakeland, FL 33813 | P-0001737 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, YVETTE<br>321 West 104th place<br>Chicago, Il 60628 | P-0013434 | 11/2/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| WILLIAMS, ZACHARY P<br>316 Caldwell st<br>Piqua, Oh 45356 | P-0046891 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-FLINT, MARY K<br>2001 Delvin Lane<br>Austin, TX 78728 | P-0000275 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-KELLY, JACQUELINE M<br>5 E Indian Trl<br>Taylors, SC 29687 | P-0020450 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-LEE, KRISTINA<br>115 Tuxedo<br>Highland Park, MI 48203 | P-0012467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ALICE R<br>75 elm street<br>po box 32<br>ansonia, ct 06401 | P-0057267 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ALICE R<br>75 elm street<br>po box 32<br>ansonia, ct 06401 | P-0057268 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williamson, Barbara<br>2303 Pebble Beach Drive<br>Austin, TX 78747 | 1261 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BARBARA A<br>1200 Hampton Dr.<br>Raymore, MO 64083 | P-0042359 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BRITTANY L<br>3709 Edgewood Ct.<br>Avondale, LA 70094 | P-0032620 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williamson, Charlene M<br>86-20 208th Street Apt 3H<br>Queens Village, NY 11427 | 2496 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMSON, DEVON J<br>1200 Hampton Dr.<br>Raymore, MO 64083 | P-0042351 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ELIZABETH A<br>4411 connecticut av nw<br>apt 311<br>washington, dc 20008 | P-0039936 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, FRANK J<br>2654 N. 2200 East Rd.<br>Martinton, IL 60951 | P-0009511 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, IAN D<br>819 Timber Lane<br>Boulder, CO 80304 | P-0042186 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, JACKY K<br>27500 County Road 175<br>Stillwater, OK 74075 | P-0000122 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, MARGARET C<br>7759 Acorn Trail<br>Maineville, OH 45039 | P-0035843 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MARNIE<br>58 Spruce Street<br>Portland, ME 04102 | P-0008717 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019476 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019480 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, OLEN R<br>7525 Malone Rd<br>Olive Branch, MS 38654 | P-0013957 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA A<br>P.O. Box 204<br>Mineola, IA 51554 | P-0026299 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA C<br>7200 Ching Dairy Lp Rd N<br>Mobile, AL 36618-4244 | P-0011077 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, RONALD D<br>1821 Lariet Lane<br>Del City, OK 73115 | P-0003739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, SHEREE L<br>247 West Deerwood Drive #A<br>Jackson, MO 63755 | P-0042837 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, TODD<br>5424 mcchesney dr<br>charlotte, nc 28269 | P-0002821 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, VENCIA L<br>2700 Mohican Ave<br>Independence, MO 64057 | P-0013299 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, WILLIAM J<br>107 AKERMAN PL<br>MOORESVILLE, NC 28115-9405 | P-0022056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williamson-Branch, Sheila<br>224 Searcy Street<br>Danville, VA 24541 | 648 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIASON, TROYDELL A<br>613 Willoughby ave<br>Brooklyn, NY 11206 | P-0051598 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLICOMBE, LYNDA M<br>3609 Willow Creek Trail<br>Mckinney, Tx 75071 | P-0001617 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, THOMAS E<br>7708 S. Fitzgerald Street<br>Tampa, FL 33616 | P-0001064 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, W<br>5202 Orlando Ct<br>Columbus, oh 43232 | P-0017195 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, MICHELLE<br>633 sparrow<br>fort worth, tx 76131 | P-0037110 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, PATRICIA L<br>5274 Bradgen Court<br>SPRINGFIELD, VA 22151 | P-0006849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLINGHAM, PAUL L<br>633 Sparrow<br>Fort Worth, TX 76131 | P-0037025 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGMYRE, GEORGE T<br>1012 Parrs Ridge DRive<br>Spencerville, Md 20868 | P-0015302 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, BEVERLY S<br>421 W Market St<br>Germantown, OH 45327-1224 | P-0038824 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CAROL J<br>125 North Bonnie Brae Street<br>Los Angeles, CA 90026 | P-0047643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F<br>228 county road 3049<br>Double springs, Al 35553 | P-0002416 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F<br>228 county road 3049<br>Double springs, Al 35553 | P-0002427 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, JAMAL<br>4750 E Cornell qve<br>Denver | P-0028415 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Willis, Joseph P<br>16327 Goanna Court<br>Sugar land, TX 77498 | 899 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIS, JOSHUA W<br>9501 Carmel Circle<br>Johnston, IA 50131 | P-0021070 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KALLEY S<br>7915 Preserve Circle<br>#212<br>Naples, FL 34119 | P-0019258 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KELLI S<br>180 Chase Dr<br>Iron STation, NC 28080 | P-0002056 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, KIMBERLY<br>307 Alpine dr<br>Desoto, Tx 75115 | P-0008216 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, LARRY C<br>5337 Cottey St<br>Fort Worth, TX 76105 | P-0038558 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, LAURIE J<br>1050 Borregas<br>SPC 103<br>Sunnyvale, CA 94089 | P-0040977 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, LINDSAY K<br>8916 Clancys Court<br>Elk Grove, CA 95624 | P-0053479 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MARK S<br>11713 Costa Blanca Ave<br>Las Vegas, NV 89138 | P-0001347 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MICHAEL K<br>1601 Abbey Circle<br>Asheville, NC 28805 | P-0005343 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014901 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014917 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NADINE S<br>4555 highway190<br>eunice, la 70535 | P-0056298 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E<br>132 Arnold Drive<br>Camden, TN 38320 | P-0057686 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, ROMONE D<br>474 S F Street<br>Apt 202<br>Perris, CA 92570 | P-0057031 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, RUTH A<br>3204 MARY DRIVE<br>Maryville, IL 62062 | P-0017507 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, SANDRA A<br>62 Pagett Dr<br>Germantown, Oh 45327 | P-0012820 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, TIFFANI<br>7468 W. Chenango Pl<br>Littleton, cO 80123 | P-0028590 | 11/19/2017 | TK Holdings Inc., et al. | $97,483.00 | | | | | $97,483.00 |
| WILLIS, VIRGINIA L<br>200 Lipscomb Street<br>GARLAND, TX 75040 | P-0022273 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 Lipscomb Street<br>GARLAND, TX 75040 | P-0022340 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 Lipscomb Street<br>GARLAND, TX 75040 | P-0022342 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 Lipscomb Street<br>GARLAND, TX 75040 | P-0022344 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM E<br>1032 10th Street<br>Imperial Beach, CA 91932 | P-0023914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM<br>720 N 23rd St<br>East St. Louis, Il 62205 | P-0007342 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLISMDON, REBECCA<br>204 Cheryl Drive<br>New Albany, IN 47150 | P-0038177 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLISON, BRIAN L<br>2953 Kiltie Dr<br>Sun Prairie, WI 53590 | P-0034793 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS-WILLIAMS, RENEE Y<br>1450 Primrose Place<br>Belcamp, MD 21017 | P-0050699 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIS-WILLIAMS, RENEE Y<br>1450 Primrose Place<br>Belcamp, MD 21017 | P-0050804 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLITS, ROBERT A<br>330 20th Ave South<br>Great Falls, MT 59405 | P-0001359 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMAN, JIMMIE L<br>2700 Grayhawk Loop<br>Richland, WA 99354 | P-0037377 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMAN, SHERYL A<br>2700 Grayhawk Loop<br>Richland, WA 99354 | P-0037373 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMES, KATHLEEN M<br>3534 Jackson St<br>Lansing, Il 60438 | P-0016489 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUGHBY, LETA F<br>1125 S Adams St Apt 103<br>Fredericksburg, TX 78624 | P-0043441 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUGHBY, VALERIE J<br>117 Applehil Court<br>Columbia, SC 29229=9210 | P-0033255 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUR, RONALD P<br>7914 E Saint Joseph St<br>Indianapolis, IN 46219 | P-0003021 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOW, SHONNA<br>6728 pallazzo way<br>elk grove, ca 95757 | P-0053524 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Willoway Day Camp<br>Jonathon Koenigsberg<br>PO Box 250933<br>West Bloomfield, MI 48325 | P-0039677 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Willoway Summer Day Camp, Inc<br>PO Box 250933<br>West Bloomfield, MI 48325 | P-0054162 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Willoway Summer Day Camp, Inc<br>PO Box 250933<br>West Bloomfield, MI 48325 | P-0054981 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWS, RICHARD L<br>2118 141st Lane NW<br>Andover, MN 55304-3369 | P-0021040 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHAD C<br>2280 Estey Ave.<br>Naples, FL 34104 | P-0004327 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHERYL D<br>10625 Cahill Rd<br>Raleigh, NC 27614 | P-0044404 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHRISTINA M<br>1243 Turrill Road<br>Lapeer, MI 48446 | P-0042938 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, ELIZABETH A<br>22 Hope Street NW<br>Huntsville, AL 35806 | P-0010630 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, NIKKI K<br>6328 CTH K<br>Amherst, WI 54406 | P-0011558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, REBECCA L<br>5119 Dodd St<br>Mira Loma, CA 91752 | P-0017385 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLSEY, REBECCA S<br>20335 White Oak Ct<br>Lake Ann<br>Lake Ann, MI 49650 | P-0045585 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSEY, STEPHEN M<br>20335 White Oak Ct<br>Lake Ann, MI 49650 | P-0045577 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSON, TAYLA J<br>19 Grandview Court<br>Norwich, CT | P-0012448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLYERD, AUDRA B<br>606 Lytle Street<br>Chattanooga, Tn 37405 | P-0056577 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMER, ROBIN L<br>389 Silberhorn Drive<br>Folsom, CA 95630-6848 | P-0026974 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WilmerHale<br>Attn: Craig Goldblatt<br>1875 Pennsylvania Avenue NW<br>Washington, DC 20006 | 3367 | 11/22/2017 | TK Holdings Inc. | $249,545.45 | | | | | $249,545.45 |
| WILMERS, FREDERICK J<br>588 Windsor Road<br>Inverness, IL 60067 | P-0011788 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMOTH, JENNIFER L<br>146 Tussel Lane<br>Scotch Plains, NJ 07076 | P-0052579 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, BERNICE D<br>25 Holly Lane<br>Unit 2D<br>Chestnut Hill, MA 02467-2156 | P-0006854 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, MICHAEL R<br>255 E. Temple St.<br>Chambers Room 560<br>Los Angeles, CA 90012 | P-0018683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILPRIT, WILLIE R | P-0002689 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043696 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043837 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Wilson Neumann, Brenda<br>4801 Osprey Drive South<br>Unit 603<br>St. Petersburg, FL 33711 | 4517 | 12/27/2017 | TK Holdings Inc. | $9,090.45 | $0.00 | | | | $9,090.45 |
| WILSON PARSONS, JAN M<br>602 Bennett Dr.<br>Vandalia, OH 45377 | P-0003580 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILSON(FRANKLIN), NATALIE N<br>6246 Shamrock Ct.<br>Fort Worth, TX 76119 | P-0012694 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ALEXANDRA J<br>3006 Woodwalk Drive SE<br>Atlanta, GA 30339 | P-0019966 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ALEXANDRIA D<br>1202 Muirfield Pt.<br>Champaign, IL 61822 | P-0033380 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ALLEN L<br>60 Groth Circle<br>Sacramento, CA 95834 | P-0025973 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, AMANDA M<br>P.O. Box 1835<br>Poulsbo, Wa 98370 | P-0053777 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ANWAR K<br>22553 W YAVAPAI ST<br>Buckeye, AZ 85326 | P-0046357 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ANWAR K<br>22553 W Yavapai ST<br>Buckeye, AZ 85326 | P-0046419 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J<br>2400 N Hunter Place Ln<br>Arlington, TX 76006 | P-0028800 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J<br>2400 N Hunter Place Ln<br>Arlington, TX 76006-4606 | P-0028803 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BRAD<br>9616 N. Laurel Ave<br>Kansas city, MO 64157 | P-0025588 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Branden<br>1050 N. Point St. Apt 705<br>San Francisco, CA 94109 | 2383 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WILSON, CARL L<br>1117 Gibson dr ne<br>Cleveland, Tn 37312 | P-0056432 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CARRIE C<br>24281 state route 1<br>Guilford, In 47022 | P-0045840 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CASEY B<br>2593<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CASEY B<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048285 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CHARLES A<br>21 Oak Hill Road<br>Needham, MA 02492 | P-0034802 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Charlynn<br>3708 N Main St<br>Akron, MI 48701 | 1754 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, CORY A<br>222 Sadowa Street<br>San Francisco, CA 94112 | P-0016285 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CRAIG M<br>1820 E Morten<br>114<br>Phoenix, AZ 85020 | P-0031189 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DALE A<br>5240 Wheat Sheaf trl<br>Fort Worth, Tx 76179 | P-0051179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, DAVID B<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048484 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID B<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048544 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 Elstow Court<br>Cary, NC 27519 | P-0001269 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 Elstow Court<br>Cary, NC 27519 | P-0001272 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID L<br>13406 Lakeside Terrace Dr.<br>Houston, TX 77044 | P-0004578 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DEBRA A<br>8604 Shadow Trace Dr<br>Fort Worth, TX 76244 | P-0040328 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Denise Antionette<br>Werb & Sullivan<br>Brian A. Sullivan, Esq.<br>P.O. Box 25046<br>Wilmington, DE 19899 | 159 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, DENNIS W<br>7 Rust Street<br>Hampton, VA 23664-1025 | P-0009773 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DERWIN A<br>1400 SUNSET BLVD<br>DAYTONA BEACH, FL 32117 | P-0000698 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILSON, DEYANIRA<br>11152 Accra Lane<br>San Diego, CA 92131 | P-0045633 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIANE L<br>111 Race Track Drive<br>Cape May, NJ 08204-2939 | P-0029845 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIONNE E<br>3512 Renwick Ave<br>ELK GROVE, CA 95758 | P-0026141 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DON R<br>9400 nottaway place<br>River Ridge, La 70123 | P-0013157 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONALD A<br>26452 Montecito Lane<br>Mission Viejo, CA 92691 | P-0021859 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA M<br>PO Box 64<br>Sapphire, NC 28774 | P-0024263 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA R<br>2120 East Danbury Road<br>Phoenix, AZ 85022 | P-0020831 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DOUGLAS J<br>7436 Santa Susana Way<br>Fair Oaks, CA 95628 | P-0035588 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EDWARD A<br>75 Quail Run Drive<br>Talking Rock, GA 30175 | P-0008099 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ELIZABETH S<br>4 Crestline Drive<br>Tuscaloosa, AL 35405 | P-0045135 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ELLANORE<br>PO Box 1503<br>McKinney, Tx 75070 | P-0004120 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EMORY M<br>401 3rd street<br>San Francisco, CA 94107 | P-0018874 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ERIN E<br>40 CUTTER COVE COURT<br>MIDDLE RIVER, MD 21220 | P-0029697 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, FURGUS L<br>Post office box 94<br>Corte madera, CA 94976 | P-0038539 | 12/10/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| WILSON, GEAN N<br>71 Park Lane<br>Hutchins, TX 75141 | P-0026389 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY D<br>5440 S Cactus Thorn Ave.<br>Apt B<br>Las Vegas, NV 89118-6002 | P-0058142 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>199 Shady Glen Ln<br>Boone, NC 28607 | P-0057004 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>199 Shady Glen Ln<br>Boone, NC 28607 | P-0057010 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>199 shady Glen Ln<br>Boone, NC 28607 | P-0057019 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JACQUELINE D<br>3513 E. Cherokee Road<br>Duncan, OK 73533 | P-0020766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JACQUELINE M<br>Jacqueline M Wilson<br>Stockton, ca 95201 | P-0035440 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JAMES C<br>106 Cottontail Lane<br>Batesburg, SC 29006 | P-0003214 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANE B<br>405 N Canyonwood Dr<br>Dripping Springs, TX 78620-3983 | P-0035659 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANET M<br>2241 Cloverdale Dr, SE<br>Atlanta, GA 30316 | P-0034243 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANET M<br>2241 Cloverdale Dr, SE<br>Atlanta, GA 30316 | P-0034244 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JENNIFER A<br>17 Mendon Lane<br>Schaumburg, IL 60193 | P-0048708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JEREMIAH K<br>21621 SE. Alder St.<br>Gresham, OR 97030 | P-0015923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, JOHN J<br>107 Hillside Road<br>Mechanicsburg, PA 17050 | P-0012161 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOHN T<br>5213 Butterwood Circle<br>Orangevale, CA 95662 | P-0015215 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Joscelyne<br>149 Stafford Ave<br>Syracuse, NY 13206 | 4500 | 12/27/2017 | TK Holdings Inc. | $22,070.00 | | $0.00 | | | $22,070.00 |
| Wilson, Joshua<br>2025 Maison Way<br>Carson City, NV 89703 | 313 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, KATHRYN E<br>2025 Hardwick Ct<br>Virginia Beach, VA 23454 | P-0007938 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KAY R<br>4112 Grim Ave.<br>Waco, TX 76710 | P-0050508 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KELLY A<br>1774 Swimming Salmon Pl N<br>Jacksonville, FL 32225 | P-0012748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KENNETH L<br>101 Vaden Dr<br>Nashville, TN 37211 | P-0020798 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S<br>860 S Gray Eagle Way<br>Boise, ID 83712 | P-0007679 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S<br>860 S Gray Eagle Way<br>Boise, ID 83712 | P-0007689 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KIMBERLY D<br>942 Farnsworth Drive<br>Hopkins, SC 29061 | P-0012505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Kimberly L.<br>819 Solomon Drive<br>Jacksonville, NC 28546 | 3888 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, KIRSTIN R<br>2049 Brunsink Dr NE<br>Grand Rapids, MI 49503 | P-0013622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KRISTINA B<br>529 Pine Street<br>Marquette, MI 49855 | P-0044085 | 12/21/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| WILSON, KYLE A<br>1536 Atlantic Ave<br>Lemoore, CA 93245 | P-0033649 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LAURA K<br>19384 E. Stanford Ave<br>Aurora, CO 80015 | P-0029122 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LAWRENCE T<br>405 N Canyonwood Dr<br>Dripping Springs, TX 78620-3983 | P-0035653 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LEE R<br>157 Silvermill Road<br>Columbia, SC 29210 | P-0046084 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LEON<br>9758 Ed Wiseman Trail<br>San Antonio, TX 78251-4912 | P-0008289 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, LINDA L<br>6113 Averill Way, Apt. C<br>Dallas, TX 75225 | P-0055328 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LINDA<br>6267 Chadworth Ct<br>Indianapolis, IN 46236 | P-0002785 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WILSON, LORI S<br>2408 Abiff Road<br>Burns, TN 37029 | P-0025711 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, LUCIANA<br>1522 S. Tyler Street<br>Little Rock, AR 72204 | P-0010773 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WILSON, LUCINDA<br>450 N HIBBERT APT 207<br>MESA , AZ 85201 | 1614 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WILSON, MARILYN<br>630 30th Street<br>BAKERSFIELD, CA 93301 | P-0024127 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK A<br>2408 Abiff Road<br>Burns, TN 37029 | P-0039149 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARK B<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0050600 | 12/27/2017 | TK Holdings Inc., et al. | $645.00 | | | | | $645.00 |
| WILSON, MARK B<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0050675 | 12/27/2017 | TK Holdings Inc., et al. | $509.00 | | | | | $509.00 |
| WILSON, MARK B<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0050790 | 12/27/2017 | TK Holdings Inc., et al. | $509.00 | | | | | $509.00 |
| WILSON, MARK B<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0050704 | 12/27/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| WILSON, MARK S<br>2387 Mulberry rd<br>Farnham, VA 22460 | P-0006724 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MEGAN E<br>213 West Walnut Street<br>Southgate, KY 41071 | P-0025373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL A<br>1301 Carrington Park Circle<br>Apt. 107<br>Morrisville, NC 27560 | P-0005700 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WILSON, MICHAEL S<br>1 Wilson Way<br>Falmouth, ME 04105 | P-0048411 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL S<br>1 Wilson Way<br>Falmouth, ME 04105 | P-0048761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHELL J<br>2116 Blakers Blvd.<br>Bluffton, SC 29909 | P-0017405 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| WILSON, MISTY L<br>3015 Rosalinda<br>San Clemente, CA 92673 | P-0052464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Nancy Joanne<br>35573 Stillmeadow Ln.<br>Clinton Twp., MI 48035 | 3816 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, NATALIE N<br>6246 Shamrock Ct.<br>Fort Worth, TX 76119 | P-0012690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NICOLE M<br>704 Race St. #503<br>Cincinnati, OH 45202 | P-0000306 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NIKKI R<br>402 south 69th east ave<br>Tulsa, OK 74112 | P-0053849 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>311 North Strawberry Ave<br>Demopolis, Al 36732 | P-0014207 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>311 North Strawberry Ave<br>Demopolis, AL 36732 | P-0026686 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PATRICIA<br>411 North Street<br>New Albany, Ms 38652 | P-0048691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PATRICK E<br>688 Ridgeway Drive<br>Taylor Mill, KY 41015 | P-0042472 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PHILLIP W<br>1351 Merriweather Ct.<br>Wixom, MI 48393 | P-0042411 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, QUINCY L<br>301 Windward Circle<br>MOCKSVILLE, NC 27028 | P-0051158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RACHEL M<br>5901 W BEHREND DR APT 2063<br>GLENDALE, AZ 85308-6949 | P-0036296 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RAYA S<br>4600 Bainridge Ct.<br>Wilmington, NC 28412 | P-0050209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RITA A<br>309 Jordan way<br>Carrollton | P-0054878 | 1/16/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| WILSON, ROBERT E<br>2211 margaret drive<br>newport beach, ca 92663 | P-0032193 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048300 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048409 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048472 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048510 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 Tarrington Lane<br>Columbus, OH 43220 | P-0048623 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ROCHELLE<br>1155 D argyll circle<br>lakewood, nj 08701 | P-0026799 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RONALD E<br>3559 highway M<br>Miller, Mo 65707 | P-0014204 | 11/3/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WILSON, SAMUEL L<br>701 BONNIE DELL DR<br>MARIETTA, GA 30062 | P-0055735 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SARAH K<br>1412 County Road 2<br>Montevallo, AL 35115 | P-0018712 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON D<br>1114 Brockley Way<br>C8<br>Bowling Green, KY 42103 | P-0025016 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON E<br>278 Albert Ct<br>Charlottesville, VA 22901-1623 | P-0039728 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHASTA D<br>530 S Tulip St<br>Escondido, CA 92025 | P-0058008 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 East 56th Street<br>Kansas City, MO 64129 | P-0040233 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 East 56th Street<br>Kansas City, MO 64129 | P-0040244 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 East 56th Street<br>Kansas City, MO 64129 | P-0040248 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 East 56th Street<br>Kansas City, MO 64129 | P-0040259 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, STEPHANIE R | P-0031719 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Stephen<br>624 Dunberry Drive<br>Arnold, MD 21012 | 4261 | 12/24/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| WILSON, STEPHEN M<br>7333 288th St NW<br>Stanwood, WA 98292 | P-0022454 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN E<br>8640 Heather Lane<br>Onsted, MI 49265 | P-0029770 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN<br>1801 Lord Byron Dr<br>Bethlehem, PA 18017 | P-0024579 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TAMARA J<br>26424 Misty Ridge Place<br>Canyon Country, CA 91387 | P-0024524 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WILSON, TAMMERA<br>8430 Ortiz Ct<br>Orangevale, CA 95662 | P-0015582 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILSON, TEQUILLA J<br>726 Redwing Place Drive<br>Houston, TX 77009 | P-0052308 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, THOMAS I<br>3302 elder Court<br>Irving, TX 75060 | P-0007093 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS J<br>4600 Marriott Drive<br>Suite 400<br>Raleigh, NC 27612 | P-0043520 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS W<br>19914 RISING STAR DR<br>HUMBLE, TX 77338-1843 | P-0009859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIFFANY S<br>6931 Stafford Park Drive<br>Moseley, VA 23120 | P-0057985 | 6/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIM<br>8430 Ortiz Ct<br>Orangevale, CA 95662 | P-0015591 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILSON, TIMOTHY J<br>65 Outlook Drive South<br>Mechanicville, NY 12118 | P-0012678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TROY L<br>21603 beaver brook<br>san antonio, tx 78260 | P-0005599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WALTER J<br>333 W. BROADWAY AVE.<br>SUITE 200<br>LONG BEACH, CA 90802 | P-0041305 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WALTER J<br>333 W. Broadway Ave.<br>Suite 200<br>Long Beach, CA 90802 | P-0047598 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM C<br>7550 Church Ln<br>Toano, VA 23168 | P-0008604 | 10/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILSON, WILLIAM D<br>1574 Big Berry Road<br>Somerville, TX 77879 | P-0002702 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM R<br>555 W 920 N<br>Orem, UT 84057 | P-0004844 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, William R.<br>716 Patterson Avenue<br>Austin, TX 78703 | 4317 | 12/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WILSON, YVETTE<br>11420 WellshireCommons Circle<br>Apt 1902<br>Charlotte, NC 28277 | P-0030272 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Ziemethia<br>4788 Raven Moon Trl<br>Tallahassee, FL 32311 | 3632 | 11/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WILSON-HUNSAKER, MARCIA L<br>2532 spring Rain Dr<br>Mesquite, TX 75181 | P-0005313 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON-RICH, BRYAN C<br>74 Stratford Village Way<br>Bluffton, SC 29909-5053 | P-0032590 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON-RICH, SUSAN A<br>74 Stratford Village Way<br>Bluffton, SC 29909-5053 | P-0032576 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSTEN, ART H<br>516 LONDON RD, WINTER PARK<br>WINTER PARK, FL 32792 | P-0000592 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILT, BETTY J<br>PO Box 818<br>John Day, OR 97845 | P-0016639 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILT, KELLY<br>6408 Rivers Edge Dr<br>Greenville, OH 45331 | P-0002307 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILTON, IRIS H<br>2240 Mayfair Way<br>Apt 2<br>Titusville, FL 32796 | P-0055374 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILTON, RONALD D<br>16055 Ventura Boulevard<br>Suite 811<br>Encino, ca 91436 | P-0045217 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMBUSH-JEFFREY, EVANGELA C<br>10106 Preakness Drive<br>Upper Marlboro, MD 20772 | P-0009868 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, DAVID W<br>244 Atlantic Ave<br>Sinking Spring, PA 19608 | P-0009281 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, ELBERT<br>24310 S Beavercreek Rd<br>Beavercreek, OR 97004 | P-0019322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, JUSTIN K<br>12 beech tree lane<br>East dover, Vt 05341 | P-0055841 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Win, Chuck C<br>4048 Hilltop Road, Unit B<br>Orcutt, CA 93455 | 4094 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINANS, ERIN N<br>396Lynn Dr<br>Marion, OH 43302 | P-0001836 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBURN, HENRY<br>161 lakeside dr.<br>Hartsville, SC 29550 | P-0001927 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, KINA D<br>3800 Selfridge Cove<br>Memphis, TN 38125 | P-0027547 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, LEE M<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043379 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, MIRANDA G<br>10910 Quarry Ave N<br>Stillwater, MN 55082 | P-0043375 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCH, KIMBERLY A<br>7147 Lipan Street<br>Denver, CO 80221 | P-0005903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHELL, ELIOT S<br>215 Captain Nurse Cir<br>Novato, CA 94949 | P-0025958 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINCHELL, JOEL A<br>6400 Buchanan St<br>Fort Collins, CO 80525 | P-0056954 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHELL, TINA M<br>1365 W M55<br>TAWAS CITY, MI 48763 | P-0015245 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, JONATHAN S<br>PO Box 35722<br>Juneau, Ak 99803 | P-0038162 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, PATSY C<br>5574 S 3925 W<br>Roy, UT 84067 | P-0006380 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCHESTER, RACHAEL M<br>5129 Evergreen way STE D #270<br>Everett, Wa 98203 | P-0054384 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDEMAKER, LAREINA N<br>38 Marshall street<br>Ward, Ar 72176 | P-0048045 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDER, MICHAEL<br>357 E Roosevelt Blvd<br>Philadelphia, PA 19120 | P-0009571 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDHAM, DAVID B<br>501 Knoll Pointe<br>Woodstock, GA 30189-2562 | P-0004973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDHAM, JERAME<br>P.O. box 4564<br>4309 highland park dr<br>Meridian, Ms 39307 | P-0054912 | 1/16/2018 | TK Holdings Inc., et al. | $3,300.00 | | | | | $3,300.00 |
| WINDISCH, DEBORAH J<br>3060 Porter St<br>Space 9<br>Soquel, CA 95073 | P-0055684 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINDOM, ROBIN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0052093 | 12/27/2017 | TK Holdings Inc., et al. | $602.00 | | | | | $602.00 |
| WINDSOR, OLIVER D<br>14 East Shaker Lane<br>The Woodlands, TX 77380 | P-0041776 | 12/18/2017 | TK Holdings Inc., et al. | $40,519.48 | | | | | $40,519.48 |
| WINDSOR, STEPHENEY R<br>4815 1/2 Del Mar Ave<br>San Diego, CA 92107 | P-0041145 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEGARNER, JAMES R<br>18650 Harlequin Place<br>Anchorage, AK 9516 | P-0041655 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEMILLER, BRENDA M<br>5672 Fair School Rd<br>Glen Rock, PA 17327 | P-0045446 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEMILLER, GLEN M<br>624 Meade Dr SW<br>Leesburg, VA 20175-5012 | P-0031327 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD II, DAVID<br>45 Kaitlin Ct.<br>Covington, GA 30016 | P-0004867 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD, BENNY E<br>5202 Brownlee lane<br>Spring, Tx 77379 | P-0005022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINFIELD, PEARLINE<br>5202 Brownlee lane<br>Spring, Tx 77379 | P-0005217 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Winfield, William E.<br>300 East Esplanade Drive<br>Suite 1980<br>Oxnard, CA 93036 | 2934 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W<br>9729 Cedardale Drive<br>Houston, Tx 77055 | P-0029469 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W<br>9729 Cedardale Drive<br>Houston, tx 77055 | P-0029472 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WING, DAVID A<br>10119 Cherry Hills Avenue Cir<br>Bradenton, FL 34202 | P-0036714 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, CATHARINE M<br>POB 1542<br>Nashville, IN 47448 | P-0000673 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, WINDSOR W<br>5519 Hobbie road<br>Montgomery, Al 36105 | P-0007795 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGER, JASON R<br>27721 Parker Road<br>Castaic, CA 91384 | P-0020071 | 11/8/2017 | TK Holdings Inc., et al. | $7,690.00 | | | | | $7,690.00 |
| WINGERT, CAROL J<br>920 Franklin Ave<br>Connellsville, PA 15425 | P-0023389 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wingfield, Damion<br>1906 Westover Lane<br>Kennesaw, GA 30152 | 2169 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINGO, ORSON H<br>6125 Waterfront Drive<br>Waterford, MI 48329 | P-0052164 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINIEWICZ, PETER J<br>8 Tunbridge Walke<br>East Aurora, NY 14052 | P-0021688 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINIKOFF, SHAWN<br>1893 Melvin Road<br>Oakland, CA 94602 | P-0032631 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKELMAN, SHAWN D<br>11094 terry rd<br>Avon, Mn 56310 | P-0040705 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Winkle, Shelly Lynn<br>717 Muirfield Drive<br>Winder, GA 30680 | 1025 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WINKLER II, WILLIAM E<br>11213 Dawson Springs Road<br>Crofton, KY 42217 | P-0053127 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Winkler, Anthony<br>1013 Stoneoak Ln<br>Austin , TX 78745 | 1873 | 11/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| WINKLER, DOUGLAS V<br>14059 120th Ave, NE<br>Kirkland, WA 98034 | P-0027945 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINKLER, MITCHELL 1224 Liberty Bell Drive Cherry Hill, NJ 08003-2759 | P-0038051 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINKLER, PATRICIA A 11850 Tempest Harbor Loop Venice, FL 34292 | P-0011743 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, JONATHAN M 815 middle river dr #103 ft lauderdale, fl 33304 | P-0003814 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, LORI A PO Box 342 Bono, AR 72416 | P-0014888 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, PERRY D PO Box 342 Bono, AR 72416 | P-0014881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINN, PERRY D PO Box 342 Bono, AR 72416 | P-0014884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNER, MICHAEL 4102 Howard Ave western springs, il 60558 | P-0029712 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNETT, SARAH B 137 High st O-125 Florence, MA 01062 | P-0033981 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Winnier, Stephanie Marie 300 E Round Grove Rd 1922 Lewisville, TX 75067 | 639 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| WINNIG, MEIKO 195 NW Orchard Dr. Portland, OR 97229 | P-0017433 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINNIKE, RICHARD P 127 Mountain Laurel Way Georgetown, TX 78633 | P-0021961 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSELMANN, KAREN H 2100 NE 63 Court Fort Lauderdale, FL 33308 | P-0001993 | 10/23/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| WINSLOW, DONALD L 586 Lathers Street Garden City, MI 48135 | P-0037203 | 12/7/2017 | TK Holdings Inc., et al. | $3,268.00 | | | | | $3,268.00 |
| WINSLOW, HARLE J 355 W Mesquite Blvd #D20 Mesquite, NV 89027 | P-0001289 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, LISA A 32669 Blue Mist Way Wildomar, CA | P-0021857 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, MARY A PO Box 1536 Taylors, SC 29687 | P-0042779 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, PATRICK R 8602 Park Ridge Ln Macedonia, OH 44056 | P-0028578 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WINSLOW, VICTORIA S 8602 Park Ridge Ln Macedonia, OH 44056 | P-0028569 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINSLOW, WARREN L<br>32669 Blue Mist Way<br>Wildomar, CA | P-0021883 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>1210 Ego Dr.<br>Crestview, Fl 32536 | P-0000329 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>1210 Ego Dr.<br>Crestview, Fl 32536 | P-0000332 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTCH, JAMES W<br>4787 Mt. Hay Dr.<br>San Diego, CA 92117 | P-0030816 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTER, CAROLYN E<br>560 Westley Rd<br>Glencoe, IL 60022 | P-0032238 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Winter, Elizabeth Ann<br>17338 E. Calaveras Ave.<br>Fountain Hills, AZ 85268 | 1220 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINTER, KEVIN B<br>5748 Hunter Rd.<br>Enon, Oh 45323 | P-0048386 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERBOTTOM, NANCY J<br>4002 Nice Court<br>Pleasanton, CA 94588 | P-0023105 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERFLOOD, CHARISSE<br>9201 sloop ct<br>apt.4212<br>port richey, fl 34668 | P-0000998 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERLIND, MARIA V<br>201 Rocky Slope road Apt 1204<br>Greenville, Sc 29607 | P-0028147 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, AMY C<br>8 Daffodil Drive<br>Sicklerville, nj 08081 | P-0009033 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, APRIL<br>7319 Sandy Creek Dr<br>Raleigh, NC 27615 | P-0049496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, IAN K<br>1801 Fairview St<br>Berkeley, CA 94703 | P-0025481 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, PATRICIA<br>1401 Randall Court<br>Los Angeles, CA 90065 | P-0018501 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSCHEIDT, DAVID A<br>1009 S Yellowood Place<br>Broken Arrow, OK 74012-8980 | P-0041847 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSCHEIDT, DAVID A<br>1009 S Yellowood Place<br>Broken Arrow, OK 74012-8980 | P-0041900 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>98150 W Nelson DR<br>Brookings, OR 97415 | P-0044123 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>98150 W Nelson Dr<br>Brookings, OR 97415 | P-0044127 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINTERSTEEN, PETER B<br>98150 W Nelson Dr<br>Brookings, OR 97415 | P-0044143 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>98150 W Nelson Dr<br>Brookings, OR 97415 | P-0045211 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>981560 W Nelson Dr<br>Brookings, OR 97415 | P-0044039 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTON, CHERYL E<br>9350 Oak Grove Circle<br>Davie, FL 33328 | P-0035492 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTRINGHAM, MARY S<br>1228 Ridge Haven Dr<br>Wendell, NC 27591 | P-0002275 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINZEK, JUNE K<br>241 N.Courtland St<br>Apt 159<br>Arroyo Grande, CA 93420 | P-0047890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIREMAN, LAURA S<br>7483 Silver Woods Ct<br>Boca Raton, FL 33433 | P-0042253 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIREMAN, LAURA S<br>7483 Silver Woods Ct<br>Boca Raton, FL 33433 | P-0042256 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRKEN, CHARLES W<br>1708 E Knoll St<br>Mesa, AZ 85203 | P-0016606 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRT, SUSAN<br>Susan Wirt<br>5262 Keffer Rd<br>Catawba, VA 24070 | P-0009165 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 Wildwood Cove Drive<br>Mooresville, NC 28117 | P-0031677 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 Wildwood Cove Drive<br>Mooresville, NC 28117 | P-0031698 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 Wildwood Cove Drive<br>Mooresville, NC 28117 | P-0031700 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012019 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012184 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, STEVE<br>2844 Partridge Ln<br>Enterprise, AL 36330 | P-0005276 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTHLIN, JEAN M<br>4724 Brookfield Court<br>Cincinnati, OH 45244-1710 | P-0025777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISBEY, WILLIAM A<br>1518 Cochran St<br>Hutchinson, KS 67501 | P-0028813 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISDOM, DANNY M<br>29417 Lazy Pine Dr<br>Huffman, TX 77336 | P-0044530 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, DANNY M<br>29417 Lazy Pine Dr<br>Huffman, TX 77336 | P-0052094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, JEFFERY M<br>19813 Spurrier avenue<br>Poolesville, MD 20837-2016 | P-0032252 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wise, Andrea Michelle<br>3345 Kendall St.<br>Detroit, MI 48238 | 2530 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISE, CAROLYN H<br>917 claremont road<br>Charlotte, Nc 28214 | P-0055249 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, CHRISTOPHER N<br>302 Butler Road<br>Saxonburg, PA 16056 | P-0043376 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, DONALD M<br>6549 Old Meadow Ct<br>San Jose, CA 95135 | P-0026991 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, DONALD M<br>6549 Old Meadow CT<br>San Jose, CA 95135 | P-0027363 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, KAREN M<br>7439 la palma ave #124<br>buena park, ca 90620 | P-0052741 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, KERRY R<br>800 Oak Street<br>Hastings, MN 55033 | P-0018782 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, MEGAN A<br>1437 Goyer Rd<br>Palm Bay, FL 32909 | P-0036552 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, MELONY A<br>731 E Outer Rd. APT H3<br>Poplar Bluff, Mo 63901 | P-0019440 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, NOAH P<br>37211 Village 37<br>Camarillo, CA 93012 | P-0051692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, NOAH P<br>37211 Village 37<br>Camarillo, CA 93012 | P-0051701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 Oak Street<br>Hastings, MN 55033 | P-0018786 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 Oak Street<br>Hastings, MN 55033 | P-0018794 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 Oak Street<br>Hastings, MN 55033 | P-0018799 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, ROBERT J<br>676 South Eastridge Dr<br>Springville, UT 84663 | P-0034224 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, TONIA<br>2447 Windridge Drive<br>Conyers, Ga 30013 | P-0055544 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISELY, DAVID<br>3328 Ferncliff PL NE<br>Atlanta, GA 30324 | P-0004577 | 10/25/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| Wisely, Mary Catherine<br>8863 Hollywood Hills Rd.<br>Los Angeles, CA 90046 | 4201 | 12/20/2017 | TK Holdings Inc. | $107.00 | | | | | $107.00 |
| WISEMAN, KENNETH R<br>11370 w Lincoln st<br>Avondale, Az 85323 | P-0006882 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISEMAN, MARK A<br>3209 Montevideo Dr<br>San Ramon, CA 94583 | P-0057393 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISEMAN, MELANIE A<br>2701 Oak Leaf Drive<br>Marrero, LA 70072 | P-0037578 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISEMAN, RONEY<br>491 Molino Avenue<br>Mill Valley, CA 94941-3380 | P-0051068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISENER, JAMES W<br>248 W. Hillcrest<br>Alexander, AR 72002 | P-0011295 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISER, SCOTT R<br>2331 CHERRY TREE LANE<br>GRAND BLANC, MI 48439 | P-0029326 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043723 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043846 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WISHOM, ERIKKA J<br>806 Apache Street<br>Tallahassee, FL 32301 | P-0052521 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISHOM, ERIKKA J<br>806 Apache Street<br>Tallahassee, FL 32301 | P-0052602 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISLON, JOE O<br>524 Anglebluff Dr<br>DeSoto, TX 75115-4655 | P-0014668 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wisner, John Paul<br>11947 Greengate Dr<br>Hudson, FL 34669 | 2509 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WISNICKI, JEFFREY L<br>8741 Wendy Lane South<br>West Palm Beach, FL 33411 | P-0001411 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, PAUL H<br>79 Hibbert St<br>Arlington, MA 02476 | P-0039981 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 bailey ave<br>new freedom, pa 17349 | P-0010677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 bailey ave<br>new freedom, pa 17349 | P-0010795 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISNIEWSKI, RHONDA L<br>58 Diamond Avenue<br>Plainville, CT 06062 | P-0053014 | 12/29/2017 | TK Holdings Inc., et al. | $4,995 | | | | | $4,995.00 |
| WISNIEWSKI, SHARON<br>2179 bailwy ave<br>new dreedom, pa 17349 | P-0010842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISNOSKY, MARTHA<br>278 Park Forest Blvd<br>Englewood, FL 34223 | P-0008605 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WiSpry, Inc.<br>SAUCEDO, JOSE R<br>12244 Los Reyes Ave.<br>La Mirada, CA 90638 | P-0056453 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISS, JUDY C<br>522 Shore Road Apt 6AA<br>Long Beach, NY 11561 | P-0026819 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wiss, Judy C.<br>522 Shore Road<br>Apt 6AA<br>Long Beach, NY 11561 | 2606 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN<br>1201 Western Run Road<br>Hunt Valley, MD 21030 | P-0038307 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN<br>1201 Western Run Road<br>Hunt Valley, MD 21030 | P-0038311 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisbug, OH 45342 | P-0038605 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038604 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038606 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038609 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038610 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038611 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038612 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S<br>2292 Appleblossom Drive<br>Miamisburg, OH 45342 | P-0038613 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, SANDRA<br>711 SUMMIT BLVD.<br>WEST PALM BEACH, FL 33405 | P-0000829 | 10/20/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| WISTUBA, CHARLES<br>941 EDGEWOOD DR<br>NEWTON, NJ 07860 | P-0004976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISZNIEWSKI, DARIUSZ<br>933 W Clearwater Street<br>Roselle, IL 60172 | P-0028687 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Withdrawn by Claimant<br>Gang Zhou<br>5940 Forest Park Rd, Apt 2101<br>Dallas, TX 75235 | P-0040906 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Witherell, Victoria<br>630 Outlook Ave.<br>Cheshire, MA 01225 | 1559 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Witherell, Victoria<br>630 Outlook Ave.<br>Cheshire, MA 01225 | 1560 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERSPOON, ANGELA R<br>1017 Earl Street<br>Shelby 281502 | P-0029648 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITHERSPOON, DEBORAH E<br>260 East Liberty Street<br>Chambersburg, PA 17201 | P-0053187 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITHERSPOON, SEPTEMBER D<br>231 Sycamore Tree Rd<br>Lexington, SC 29073 | P-0001332 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Withycombe, William C<br>2801 Sepulveda Blvd<br>Unit 118<br>Torrance, CA 90505 | 3362 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITKOWSKI, ANN A<br>1024 Lundvall ave<br>Rockford, IL 61107 | P-0006706 | 10/27/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| WITLIN, DONALD M<br>168 S. Laurel Street<br>Ventura 93001 | P-0019849 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, ANN L<br>7052 Kirkcaldy Dr.<br>West Chester, OH 45069 | P-0019566 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, KIMBERLY J<br>8115 NW Hillside Drive<br>Weatherby Lake, MO 64152 | P-0027803 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, LINDA<br>6317 NE Normandy Drive<br>Gladstone, MO 64118 | P-0048602 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, NANCY J<br>178 Kentucky Way<br>Freehold, NJ 07728 | P-0043930 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, RUSELL P<br>2001 Castillo Dr SW<br>Los Lunas, NM 87031 | P-0044758 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, STEVE C<br>16520 Scepter ct<br>Loxley, AL 36551 | P-0034879 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTE, DARREN S<br>9860 Waterfowl Flyway<br>Chesterfield, VA 23838 | P-0008430 | 10/29/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| WITTE, DEAN<br>6512 Landmark Dr<br>Fort Wayne, IN 46815-6320 | P-0021554 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITTEN, SUZY<br>715 N. CROFT AVENUE<br>LOS ANGELES, CA 90069/5303 | P-0020642 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTENBRADER, JILL C<br>506 West Marine Way<br>Kodiak, AK 99615 | P-0039330 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTKOPP, GREGORY M<br>49 Fairwood Bulevard<br>Pleasant Ridge, MI 48069-1216 | P-0030462 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Wittman, Robert<br>622 Indiana St<br>Lawrence, KS 66044 | 1492 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITTMER, LEON L<br>1798 Wellsley Drive<br>Germantown, TN 38139-6984 | P-0012095 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTRIG, NICOLE D<br>204 20th Ave N<br>Hopkins, MN 55343 | P-0025072 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTSTRUCK, HEATHER M<br>15305 Kayla St SE<br>Yelm, WA 98597 | P-0034875 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTY, LADONNA R<br>4714 Vineyard Ct SE<br>Smyrna, GA 30082 | P-0011606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITZLEB, PETER K<br>1373 Stonegate Drive<br>Downingtown, PA 19335 | P-0008388 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIXX, ARTIS W<br>3241 180th ave ne<br>redmond, wa 98052 | P-0020237 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIZOREK, JOSEPH D<br>276 Corley Hghts Richardson R<br>Barnwell, sc 29812 | P-0004392 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WLLIAMS, PETER J<br>2243 Rosemoore Walk<br>Marietta, GA 30062 | P-0005370 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOBICK, ROBERT F<br>100 Diane Lane<br>Mt Pleasant, TX 75455 | P-0034872 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wobrak, Autumn<br>107 Billigen St.<br>Aliquippa, PA 15001 | 1121 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN R<br>107 Billigen Street<br>Aliquippa, Pa 15001 | P-0012400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOCKENFUSS, MICHELE E<br>8360 old montgomery road<br>columbia, MD 21045 | P-0023196 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOEPPEL, JAMES<br>6940 SE 33rd St<br>Mercer Island, WA 98040 | P-0023430 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOEPPEL, JAMES<br>6940 SE 33RD Street<br>Mercer Island, WA 98040 | P-0023434 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOFFORD, CHARICE<br>6928 Blanche Road<br>Baltimore, MD 21215 | P-0008255 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOFFORD, SARA<br>203 COMLY RICH DR<br>Carrollton, GA 30117 | P-0004962 | 10/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| WOHLFORD, DONALD C<br>355 Century Court<br>Wytheville, VA 24382 | P-0048569 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOHLGEZOGEN, WILLIAM P<br>3641 Green Avenue<br>Los Alamitos, Ca 90720 | P-0054748 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOHNS, SAMUEL F<br>1023 BERKELEY ST<br>APT D<br>DURHAM, NC 27705 | P-0002646 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOIDA, KARA S<br>Kara Woida<br>4720 S. Forest Ave<br>New Berlin, WI 53151 | P-0025146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOIDA, TODD R<br>Todd Woida<br>4720 S. Forest Ave<br>New Berlin, WI 53151 | P-0025267 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCICKI, MARK<br>22 Pinebrook Drive<br>Easthampton, MA 01027 | P-0046412 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIECHOWSKI, JENNIFER M<br>2145 S Tonne Dr<br>Apt 205<br>Arlington Height, IL 60005 | P-0015826 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIESZYNSKI, ANDRZEJ P<br>2311 South St<br>Apt 301<br>Philadelphia, PA 19146 | P-0020089 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK, JOAN M<br>39 Jackson Lane<br>Streamwood, IL 60107 | P-0049303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJCIK-LUCHUK, JOANNA<br>65 Milk Street<br>Blackstone, MA 01504 | P-0006094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAR-DILLON, ROSANNE M<br>7567 Windy Ridge Road<br>San Diego, CA 92126-8003 | P-0037835 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAROSKI, JANET B<br>5821 Glad Blvd<br>Kent, OH 44240 | P-0013344 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJNAROWICZ, MARK W<br>196 Highcrest Road<br>Wethersfield, Ct 06109 | P-0004301 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOJOHN, WILLIAM H<br>105B Strawberry Street<br>Richmond, VA 23220 | P-0010166 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolbach, Richard<br>43 Countryside Dr.<br>Essex Jct., VT 05452 | 2788 | 11/20/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| Wolbach, Richard<br>43 Countryside Drive<br>Essex Junction, VT 05452 | 2785 | 11/20/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolbach, Richard<br>43 Countryside Drive, #2<br>Essex Jct., VT 05452-4352 | 2784 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOLCHIN, RACHEL<br>430 S Maple Drive Apt #4<br>Beverly Hills, CA 90212 | P-0031184 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCOTT, DONALD T<br>7204 Dogwood Lane<br>Brimfield, IL 61517 | P-0030499 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCOTT, MARY L<br>P O Box 564<br>Holt, MI 48842-0564 | P-0030974 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLD, GRETA J<br>69 South Main Street<br>Lisbon, NH 03585 | P-0039839 | 12/12/2017 | TK Holdings Inc., et al. | $2,963,560.64 | | | | | $2,963,560.64 |
| WOLD, GRETA J<br>69 South Main Street<br>Lisbon, NH 03585 | P-0036008 | 12/4/2017 | TK Holdings Inc., et al. | $20,331.86 | | | | | $20,331.86 |
| WOLD, GRETA J<br>69 South Main Street<br>Lisbon, NH 03585 | P-0030389 | 11/20/2017 | TK Holdings Inc., et al. | $16,107.50 | | | | | $16,107.50 |
| WOLF, ANTHONY F<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011103 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Wolf, Carmein M.<br>PO Box 7586<br>Westlake Village, CA 91359 | 4162 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLF, JAMES J<br>13294 SW Alpine View<br>Tigard, OR 97224-1879 | P-0016955 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAMES R<br>2560 Marty Way<br>Sacramento, Ca 95818 | P-0031965 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAY M<br>175 West 12th Street<br>Apt 9F<br>New York, NY 10011 | P-0000288 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JOHN B<br>143 Diamond Spring Drive<br>Monroe, NJ 08831 | P-0029506 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolf, Lynn<br>134 Wallace Court<br>Green Brook, NJ 08812 | 2055 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLF, MICHAEL A<br>593 Hiltons Landing Dr<br>Greensboro, NC 27455 | P-0029312 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, PAULA C<br>452 Horse Thief Lane<br>Durango, CO 81301 | P-0011111 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WOLF, PETER G<br>3458 Forester St.<br>Deckerville, MI 48427 | P-0017811 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ROBERT D<br>2320 S. Vermont Ave<br>Independence, Mo 64052 | P-0014341 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLF, ROSS A<br>1225 Sioux Court<br>Geneva, Fl 32732 | P-0031817 | 11/26/2017 | TK Holdings Inc., et al. | $19,284.83 | | | | | $19,284.83 |
| WOLF, TYLER D<br>461 N Miami St<br>West Milton, OH 45383 | P-0000251 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, VICKY K<br>5377 Talladega Drive<br>Dublin, OH 43016 | P-0000519 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF-BURKE, MELANIE<br>611 W 47th Pl<br>Sand Springs, Ok 74063 | P-0028870 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolfchase Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047879 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolfchase Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056813 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ALISA J<br>708 Forest St<br>Winfield, IL 60190 | P-0005265 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ALISSA<br>124 Stone Bridge Way<br>Senoia, GA 30276 | P-0048443 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ARI<br>278 Clifton Pl.<br>#1<br>Brooklyn, NY 11216 | P-0006112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, CATHY S<br>125 WALNUT AVE<br>ST CLAIRSVILLE, OH 43950 | P-0050718 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, CHRISTINA<br>PO Box 502<br>Orcas, WA 98280 | P-0023192 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DARRYL P<br>4695 Glade Chapel Rd.<br>Hillsboro, MO 63050 | P-0037092 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DAVID E<br>716 King Ranch Road<br>Canton, MS 39046 | P-0049331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DOUGLAS E<br>248 Shore Rd<br>Newport, NC 28570 | P-0005473 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolfe, Ima Kate<br>101 West Hills Dr<br>Rogersville, TN 37857 | 1773 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFE, JOSHUA A<br>10 Technology Drive Suite 6<br>Hudson, MA 01749 | P-0046794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolfe, Juan<br>2109 10th St<br>Berkeley, CA 94710 | 4952 | 3/26/2018 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| WOLFE, JUAN<br>2109 TENTH ST<br>BERKELEY, CA 94710 | P-0057365 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE, JUSTIN<br>PO Box 502<br>Orcas, WA 98280 | P-0023188 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, KATHLEEN G<br>1698 Forest Road<br>York, PA 17402 | P-0025160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, MARIE<br>977 Royal Rd.<br>Annville, PA 17003 | P-0037461 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, MICHELLE<br>97 greenwood drive<br>New Cumberland, Pa 17070 | P-0047263 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, PAM S<br>3005  Arion Road<br>McDermott, Oh 45652 | P-0000816 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT M<br>718 Corsair Drive<br>Independence, OR 97351 | P-0015397 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT R<br>4230 Spindlewick Dr.<br>Pace, FL 32571 | P-0020316 | 10/31/2017 | TK Holdings Inc., et al. | $902.19 | | | | | $902.19 |
| WOLFE, ROBERT T<br>3443 Alyssum Cir<br>El Dorado Hills, CA 95762 | P-0025326 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 Ironhead Lane<br>Laguna Niguel, CA 92677 | P-0021770 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 Ironhead Lane<br>LAGUNA NIGUEL, CA 92677 | P-0021930 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, STEPHEN D<br>3960 S. Higuera St.<br>SPC 51A<br>San Luis Obispo, CA 93401 | P-0025153 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, STEVEN C<br>6 N Broadway<br>Denver, CO 80203 | P-0033613 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 Ironhead Lane<br>Laguna Niguel, CA 92677 | P-0021923 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 Ironhead Lane<br>LAGUNA NIGUEL, CA 92677 | P-0021940 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 Braddock Bluff Drive<br>#1802<br>Hilton Head Isla, SC 29928 | P-0005482 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 Braddock Bluff Drive<br>#1802<br>Hilton Head Isla, SC 29928 | P-0021020 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, WILLIAM<br>12871 82nd Pl N<br>Maple Grove, MN | P-0053786 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFENBARGER, LARRY N<br>2037 E Reno St<br>Broken Arrow , OK 74012 | P-0025604 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFF DLUGOSH, CRISTIN C 4209 S Teakwood Ave Sioux Falls, SD 57103 | P-0054902 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, CHRISTA L 41 Bridle Path Road BETHLEHEM, PA 18017 | P-0025651 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolff, Jerry A 1005 Russell Drive, Apt 4 Highland Beach, FL 33487 | 427 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wolff, Jill M 404 Annaquatucket Rd North Kingstown, RI 02852 | 4239 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFF, LOIS 378 Legend View Court Wales, WI 53183 | P-0011723 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF, LORI A 20 N Broadway K350 White Plains, NY 10601 | P-0028141 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFF-DLUGOSH, CRISTIN C 4209 S Teqkwood Ave Sioux Falls, SD 57103 | P-0055175 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE 1420 Lawrence Rd Carmel, IN 46033 | P-0030501 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE 1420 Lawrence Rd Carmel, IN 46033 | P-0030579 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFFIS, KAREN L 1420 Lawrence Rd Carmel, IN 46033 | P-0030505 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolfinger, Richard J. 19388 Mickel Lane Yorba Linda, CA 92886-3531 | 4111 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFORD, ANDREW W 3229 ROBINWOOD DRIVE MURFREESBORO, TN 37128 | P-0049269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, DONALD B PO Box 39 Capon Bridge, WV 26711 | P-0033816 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, GERALD A 266 Pitman Road Sullivan, ME 04664 | P-0055588 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, RICO A 2939 West Easton Street Tulsa, OK 74127 | P-0001109 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, ROBERT F P.O. Box 467042 Atlanta, GA 31146 | P-0010520 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, VICTORIA S 266 Pitman Road Sullivan, ME 04664 | P-0055587 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFRAM, MELANIE E 1331 Neeley Drive Houston, TX 77055 | P-0011744 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFRUM, GARY L<br>420 N 43 DR<br>Show Low, AZ 85901 | P-0055037 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003251 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003262 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003267 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003274 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003287 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLICKI, MICHAEL C<br>65 W. Pleasant St.<br>Winnemucca, Nv 89445 | P-0010683 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, GARY L<br>1595 Meridian Ranch Drive<br>Reno, NV 89523 | P-0026321 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, SUSAN<br>P.O. Box 70<br>Somis, CA 93066-0070 | P-0056379 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, SUSAN<br>P.O. Box 70<br>Somis, CA 93066-0070 | P-0056381 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLLARD, LARRY L<br>4150 S. 105th Rd<br>Bolivar, MO 65613 | P-0055635 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLLUM, CARLTON J<br>PO BOX 2232<br>Cottwood, CA 96022 | P-0042081 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WOLNSKI, ALFRED J<br>2232 Royal Crest Drive<br>Vestavia Hills, AL 35216 | P-0043154 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLOSKY, LEWIS M<br>27 Ambassador Way<br>Jackson, NJ 08527-2882 | P-0036579 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLOSZYN, EDWARD A<br>10 Middlesex Dr.<br>Fredonia, NY 14063 | P-0049505 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPER, ROBERT W<br>3302 Victoria Dr<br>Mount Kisco, NY 10549 | P-0018108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, CLAY W<br>415 Angela Drive<br>Fostoria, OH 44830 | P-0053447 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L<br>415 Angela Drive<br>Fostoria, OH 44830 | P-0053446 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L<br>415 Angela Drive<br>Fostoria, OH 44830 | P-0053449 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLSKE, WILLIAM J<br>424 Lincoln Street<br>Kewaunee, WI 54216 | P-0022004 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKI, DIANE M<br>8460 165th Place<br>Tinley Park, IL 60487 | P-0008679 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLTMAN, GORDON<br>903 Butterfield Cir W<br>Shorewood, IL | P-0005831 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLVEN, SUSAN A<br>1948 Sutton<br>Cincinnati, OH 45230 | P-0023806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, CHESLEY E<br>207 Deer Creek Drive<br>Alvord, TX 76225 | P-0034307 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R<br>116 Chicora Wood Ct.<br>Orangeburg, SC 29118 | P-0034028 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R<br>116 Chicora Wood Ct.<br>Orangeburg, SC 29118 | P-0034030 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, ROGER L<br>2502 Sylvan Drive<br>Garland, TX 75040 | P-0027425 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Womack, Roger L.<br>2502 Sylvan Drive<br>Garland, TX 75040 | 2923 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOMACK, SCOTT E<br>137 Fullen Road<br>Union, WV 24983 | P-0053442 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, SHALYNN M<br>425 Belle Pointe Drive<br>Nashville, TN 37221 | P-0015862 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBACHER, JOSEPH<br>5820 W Brookdale Drive<br>Reno, NV 89523 | P-0028711 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBLE, ELIAS J<br>5200 N Kenmore Ave<br>Chicago, Il 60640 | P-0057474 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBLE, SHAMEKA<br>3953 Dragon Fly Lane<br>Loganville, Ga 30052 | P-0033782 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMER, BENJAMIN D<br>3508 Mahlon Moore Rd<br>Spring Hill, TN 37174 | P-0046897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMER, TIFFANY C<br>3508 Mahlon Moore Rd<br>Spring Hill, TN 37174 | P-0045016 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, DANA C<br>111 Sondgroth Way<br>Mountain View, CA 94040 | P-0048813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, HANNAH<br>1001 2nd Ave W Apt 302<br>Seattle, WA 98119 | P-0024000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WON, JAY<br>1219 Alfred St<br>44198<br>Los Angeles, CA 90035 | P-0023161 | 11/12/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| WON, SAMUEL<br>3036 Griffon St. E.<br>Danville, CA 94506 | P-0015754 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONDAAL, MEGAN T<br>8718  South College Avenue<br>Tulsa, OK 74137 | P-0021819 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG , JACQUELINE<br>66 North St<br>Trumbull , Ct 06611 | P-0027466 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ADELAIDE<br>502 Auzerais Ave<br>San Jose, CA 95126 | P-0031245 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ALBERT S<br>3931 NW Jasmine Street<br>Camas, WA 98607 | P-0045362 | 12/23/2017 | TK Holdings Inc., et al. | $220.00 | | | | | $220.00 |
| WONG, BETTY<br>5726 Story Book Trl<br>Missouri City, TX 77459 | P-0023376 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wong, Christopher A.<br>12340 83rd Avenue, Apt. 7E<br>Kew Gardens, NY 11415 | 1862 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, DAVID<br>PO BOX 2558<br>UNION CITY, CA 94587 | P-0041175 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, DAVID<br>PO BOX 2558<br>UNION CITY, CA 94587 | P-0041177 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, DENISE L<br>2078 Fountain City Street<br>Henderson, NV 89052 | P-0028080 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ELSIE<br>15 Elizabeth Street<br>Canton, MA 02021 | P-0006999 | 10/27/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| WONG, ERIK L<br>2730 Pacheco Street<br>San Francisco, CA 94116 | P-0014836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ERIK L<br>2730 Pacheco Street<br>San Francisco, CA 94116 | P-0014839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, FREDDIE<br>5628 County Road 306<br>Navasota, TX 77868 | P-0011010 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, GARLAND<br>579 Munich St<br>San Francisco, CA 94112 | P-0046276 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, HELEN<br>1725 N Gower Street<br>#13<br>Los Angeles, CA 90028 | P-0054278 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, HYWEL<br>450 N Mathilda Ave Apt C205<br>Sunnyvale, CA 94085 | P-0053565 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, JAMES M<br>311 W Little Oak Ct<br>Spring, Tx 77386 | P-0006931 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WONG, JEFFREY K<br>22 Lido Circle<br>Redwood City, CA 94065 | P-0015207 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JEFFREY K<br>22 Lido Circle<br>Redwood City, CA 94065 | P-0015228 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, JUDY K<br>6354 Shelter Creek Lane<br>San Bruno, CA 94066 | P-0054335 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, KENNETH Y<br>12715 NE 200th Pl<br>Bothell, WA 98011 | P-0027692 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LAURA E<br>1620 Wakefield Way<br>Sacramento, CA 95822 | P-0047651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wong, Lina<br>6281 Charing Street<br>San Diego, CA 92117 | 2752 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, LINDA Y<br>2141 Brawley Street<br>Los Angeles, CA 90032 | P-0053529 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LING W<br>2500 EMMA AVENUE<br>DES MOINES, IA 50321 | P-0026207 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, LOK TAI<br>74 Dartmouth Drive<br>Hicksville, NY 11801 | P-0058367 | 12/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, MANSON<br>440 MOFFETT BLVD<br>SPC 95<br>mountain view, CA 94043-4747 | P-0010856 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, MARIO F<br>9404 Blue Mountain Way<br>Sacramento, CA 95829 | P-0014793 | 11/3/2017 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| WONG, MONA<br>1089 Dewberry Pl Unit 404<br>San Jose, CA 95131 | P-0017091 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, NELSON<br>82 Elgin St, #2<br>Newton Centre, MA 02459 | P-0005692 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PAUL<br>11122 Berryknoll Street<br>San Diego, CA 92126 | P-0019132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PETER Y<br>7001 31st St NW<br>Washington, DC 20015 | P-0039328 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, PETER<br>7152 Anjou Creek Ct.<br>San Jose, CA 95120 | P-0019117 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RANDY L<br>10716 19th Avenue NE<br>Seattle, WA 98125 | P-0056093 | 1/29/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, RANDY L<br>10716 19th Avenue NE<br>Seattle, WA 98125 | P-0056089 | 1/29/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WONG, RAYMOND<br>14049 97th Ave Ne<br>Kirkland, WA 98034 | P-0025204 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>Honolulu, HI 96839 | P-0013283 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>Honolulu, HI 96839 | P-0013464 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SERENA<br>685 Ackley St<br>Monterey Park, Ca 91755 | P-0021318 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SIEW KIN<br>4484 Doane St<br>Fremont, CA 94538 | P-0036853 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, SIT K<br>104 bay 25th street<br>Brooklyn, Ny 11214 | P-0048159 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct SW<br>Lilburn, GA 30047 | P-0051159 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051210 | 12/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051056 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051088 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051108 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051245 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051316 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051328 | 12/27/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 Ashley Trace Ct<br>Lilburn, GA 30047 | P-0051877 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WONG, THOMAS F<br>1010 Hammond Street, Apt. 314<br>West Hollywood, CA 90069 | P-0018630 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, TZEMING<br>153-04 Booth Memorial Ave<br>Flushing, NY 11355 | P-0020257 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, VICTOR Y<br>11 Elizabeth St.,<br>Jersey City, NJ 073065 | P-0048848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, VINCENT<br>2000 Trousdale Drive<br>Unit 207<br>Burlingame, CA 94010 | P-0023819 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, VIVIAN L<br>8130 Sunflower Avenue<br>Rancho Cocamonga, CA 91701-2548 | P-0032234 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, WENDELL S<br>1607 Ala Napunani Street<br>Honolulu<br>, HI 96818 | P-0041711 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-HORTON, SO CHUN<br>162 Breeze Ave<br>Ronkonkoma, NY 11779 | P-0007926 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-WEINRIEB, ANNA<br>13386 Jarman Place<br>San Diego, CA 92130 | P-0053533 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONSOWICZ, VICTORIA<br>295 Haney Ave<br>Algoma, wi 54201 | P-0022699 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 Redmond Cove<br>Austin, TX 78739 | P-0005776 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 Redmond Cove<br>Austin, TX 78739 | P-0005780 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 Fairbanks Drive<br>Lutherville, MD | P-0034619 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 Fairbanks Drive<br>Lutherville, MD 21093 | P-0034618 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KIT<br>4540 S St Louis Ave<br>Chicago, IL 60632 | P-0010232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, LENA W<br>1968 Las Posas Rd.<br>Corona, CA 92882 | P-0053570 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD II, ROBERT<br>394 Eastwood Ave<br>Delaware, OH 43015 | P-0000364 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD IV, DAVID M<br>28 Bridgeside Blvd.<br>Mount Pleasant, SC 29464 | P-0049806 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| WOOD SR., WILLIAM L<br>3645 Leslie Ann Rd<br>Vestavia Hills, AL 35243 | P-0024835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, BEVERLY A<br>14 Ranch Road<br>San Rafael, CA 94903 | P-0040567 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, BRANDI M<br>105 Oak Hill Ct<br>Canton, GA 30115 | P-0046761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, CYNTHIA L<br>1239 Ruth Dr<br>Kirkwood, MO 63122-1021 | P-0009384 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, DANIEL A<br>8 10 Fisherman Ln<br>Apt.K<br>Edgewood, MD 21040 | P-0055914 | 1/26/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WOOD, DARYL<br>Mitchell A toups, ltd.<br>P.O BOX 350<br>Beaumont, TX 77704-0350 | P-0024726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DAVID F<br>419 Dogwood Avenue<br>Egg Harbor Twp., NJ 08234 | P-0008116 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DAVID M<br>10 Mountain View Avenue<br>Ridgefield, CT 06877 | P-0052978 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| Wood, David M.<br>10 Mountain View Avenue<br>Ridgefield, CT 06877 | 4563 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, DENISE M<br>39 PENGROVE STREET<br>CRANSTON, RI 02920 | P-0029146 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, DONALD<br>PO Box 113<br>Buffalo, TX 75831 | P-0025631 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, ELIZABETH<br>4660 Ocean Blvd<br>Apt K-1<br>Sarasota, FL 34242 | P-0021528 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WOOD, ERIC M<br>137 Willow Springs Lane<br>Aledo, tx 76008 | P-0031473 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WOOD, JAMES B<br>102 Salem Court SE<br>Leesburg, VA 20175 | P-0026645 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JAMES N<br>11783 grand harbor blvd<br>montgomery, TX 77356 | P-0036912 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WOOD, JEREMY J<br>550 8th Ave #G116<br>Fort Worth, TX 76104 | P-0050125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>10043 Ford Rd<br>Bryceville, FL 32009 | P-0009654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>10043 Ford Rd<br>Bryceville, FL 32009 | P-0009809 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>4876 Sacandaga Rd.<br>Galway, NY 12074 | P-0041079 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, K RYAN<br>404 Barley Mill Dr<br>Greer, SC 29651 | P-0005999 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, KARILYN A<br>4236 Kris Line Dr<br>Waterloo, IA 50701 | P-0026154 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, KENTON T<br>9915 Alexandria Rd NE<br>Albuquerque, NM 87122 | P-0003177 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Larvy<br>951-2 Old County Rd #2 #248<br>Belmont, CA 94002 | 1259 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LINDA S<br>3626 Azalea Circle<br>Columbus, MS 39705 | P-0036200 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wood, Linda White<br>1546 Bullard Place<br>Powder Springs, GA 30127 | 666 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WOOD, LISA P<br>2781 Hyde Park Road<br>Jacksonville , FL 32210 | P-0025886 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, LISA<br>2860 White Salmon Ct<br>West Linn, OR 97068 | P-0054422 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, LUCAS C<br>Lucas Wood<br>22754 eastpark dr #1307<br>Yorba Linda, Ca 92887 | P-0022277 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, LYNN M<br>15613 Hollyhock Ct.<br>Orland Park, IL 60462 | P-0006548 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, MARSHA G<br>1216 Boyden Rd<br>Salisbury, NC 28144 | P-0002262 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wood, Matthew<br>951-2 Old County Rd #2 #248<br>Belmont, CA 94002 | 1239 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, MICHAEL<br>106 Oval Lane<br>North Wales, PA 19454 | P-0011711 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WOOD, MOLLY<br>4072 Roxberry Hill LN<br>Buford, GA 30518 | P-0004949 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, OAKLEY<br>157 Bayview Ave.<br>Bayport, NY 11705 | P-0021593 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wood, Panzegna<br>13364 SW 108 Street Circle<br>Miami, FL 33186 | 717 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOOD, PAUL L<br>308 Independence Way<br>Woodstock, GA 30188 | P-0004850 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, PHYLLIS L<br>1357 Harrington Street<br>Fremont, CA 94539 | P-0031940 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, RICHARD K<br>4660 Ocean Blvd<br>Apt K-1<br>Sarasota, FL 34242 | P-0021532 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WOOD, ROBERT<br>394 Eastwood Ave<br>Delaware, OH 43015 | P-0000352 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, SYLVIA<br>5011 Moss Hollow Ct<br>Houston, TX 77018 | P-0054033 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, THOMAS J<br>3592 Rebel Circle<br>Huntington Beach, CA 92649 | P-0024295 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, WILLIAM E<br>29906 SW Egger Rd<br>Hillsboro, OR 97123 | P-0029707 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, BARKOS D<br>15922 School St<br>South Holland, IL 60473 | P-0019503 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, JOHN T<br>3090 Road 331<br>Perkinston, MS 39573 | P-0041968 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, LYNETTE D<br>423 San Juan Dr<br>Modesto, CA 95354 | P-0024174 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, SARAH C<br>129 Kenner Ave<br>Nashville, TN 37205 | P-0023417 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M<br>P.O. Box 358<br>Foreman, AR 71836 | P-0005781 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M<br>P.O. Box 358<br>Foreman, AR 71836 | P-0005882 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ARNETTA<br>6150 Holly Park Lane<br>Mableton, GA 30126 | P-0020017 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, DWAUNNA L<br>1845 So. Millard Ave<br>Chicago, IL 60623 | P-0032691 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, EARNESTINE<br>2011 N 9th Street<br>Kansas City, KS 66101 | P-0038390 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, JOSEPH P<br>9666 west 64 hwy  box  396<br>Spring Hope, NC 27882 | P-0022158 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, NATHANIEL H<br>14701 Dayton Ave Apt 407<br>Shoreline, WA 98133 | P-0027450 | 11/13/2017 | TK Holdings Inc., et al. | $58.90 | | | | | $58.90 |
| WOODARD, TERESA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043917 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WOODARD, TONI T<br>PO Box 2713<br>Battle Ground, WA 98604 | P-0029879 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBERRY JR, FRED<br>20590 E. Hamilton Ave.<br>Aurora, CO 80013 | P-0056010 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBURN, PATRICIA C<br>1402 Birchwood Avenue<br>Abington, PA 19001-2306 | P-0028217 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woodbury Homes, LLC<br>CULL, DAVID J<br>2069 Hwy CC<br>Hartford, WI 53027 | P-0005444 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODCOCK, SEAN<br>11603 Royal Palm Blvd<br>Coral Springs, FL 33065 | P-0032744 | 11/27/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| WOODCOCK, SEAN<br>11603 Royal Palm Blvd.<br>Coral Springs, FL 33065 | P-0019674 | 11/8/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| WOODCOCK, TERAH E<br>1031 KINGS MILL RUN<br>ATHENS, GA 30606 | P-0003888 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODDELL, LARRY<br>1395 County Road 10<br>Ridgway, CO 81432 | P-0018745 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woodfine, Donna<br>647 Albany Avenue Apt # 1N<br>Brooklyn, NY 11203 | 3762 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODFORD, DAVID W<br>6507 Waterford Circle<br>Sarasota, FL 34238 | P-0019983 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOODFORD, DONNA J<br>6507 Waterford Circle<br>Sarasota, FL 34238 | P-0019985 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOODFORK, GLOIA A<br>1567 W Latimer Ct<br>Tulsa, OK 74127 | P-0000188 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODIN, BARRY J<br>1819 E HSTRC Col rvr hwy<br>Troutdale, OR 97060 | P-0034426 | 12/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Woodin, Dorcas Ann<br>1819 Historic Columbia Rvr Hwy<br>Troutdale, OR 97060 | 3813 | 12/1/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WOODLAND, PETER<br>9200 E Walnut Tree Dr<br>Tucson, AZ 85749 | P-0002622 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WOODLEY, ANGELA B<br>5686 Old Pineywoods Road<br>Jasper, AL 35504 | P-0050858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLEY, GLENN L<br>11219 kempsford dr<br>Charlotte, Nc 28262 | P-0038335 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODLEY, STAFFORD A<br>41 Ralph Road<br>New Rochelle, NY 10804 | P-0020721 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRING, GREGORY C<br>52 whites ln<br>wiscasset, me 04578 | P-0023970 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODROW, VICTORIA J<br>10200 Park Meadows Dr<br>Unit 914<br>Littleton, co 80124 | P-0053167 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woodruff corp<br>1540 Huntsville road<br>Shavertown, PA 18708-9335 | P-0027575 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M | P-0053821 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M<br>105 Hope Hollow Road<br>Loganville, GA 30052 | P-0053823 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODRUFF, BRIDGET M<br>105 Hope Hollow Road<br>Loganville, GA 30052 | P-0053824 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, DANA J<br>13 hiawatha trail<br>binghmaton, ny 13901 | P-0015077 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, JOHN J<br>3044 2nd St<br>Waltersburg, PA 15480 | P-0056036 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, KEVIN S<br>8493 Lake Road<br>Barker, NY 14012 | P-0015760 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, KIRSTEN<br>18627 Avenue Capri<br>Lutz, FL 33558 | P-0042670 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, LINDA<br>11 Whitney Farm Place<br>Morristown, NJ 07960 | P-0045176 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUFF, MELISSA L<br>311 south ward heights<br>Newfield | P-0049528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woodruff, Nathan<br>2380-2 East Aragon Blvd<br>Sunrise, FL 33313 | 4794 | 2/3/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WOODRUFF, TAMARA J<br>36 McPherson Circle<br>Sterling, VA 20165 | P-0030525 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODRUM, BETTY L<br>312 MAPLE ST<br>HINTON, WV 25951 | P-0009339 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS & UTICA SEPTIC SVC<br>68730 CAMPGROUND ROAD<br>ROMEO, MI 48095 | 510 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODS, BARBARA G<br>176 Oakwell Farms Parkway<br>San Antonio, TX 78218 | P-0044457 | 12/20/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| WOODS, CAIRA<br>1255 New Hampshire Ave NW 518<br>Washington, DC 20036 | P-0050958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CHANDNI P<br>2097 Eagle Ridge Dr<br>Birmingham, AL 35242 | P-0028620 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CHARLES E<br>404 Lindberg Ave<br>P O Box 489<br>Natchez, MS 39120 | P-0029880 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woods, Clay L.<br>1914 Winding Hollow Drive<br>Grove City, OH 43123 | 2720 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODS, CONNIE L<br>109 Beechwood Dr<br>Taylorville, IL 62568 | P-0008368 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DONALD R<br>614 E Laurel St<br>Atmore, AL 36502 | P-0012961 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, DWAYNE N<br>2 Carey St<br>Pennington, NJ 08534 | P-0052754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N<br>Dwayne Woods<br>2 Carey St<br>Pennington, NJ 08534 | P-0052527 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, EMILY G<br>6616 Beach Dr Apt A<br>Panama City Beac, FL 32408 | P-0048532 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, FREDRICK M<br>11520 Crestridge Drive<br>Los Altos Hills, CA 94024 | P-0047269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, FREDRICK M<br>11520 Crestridge Drive<br>Los Altos Hills, CA 94024 | P-0047301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, GREG W<br>4261 W Oak Ave<br>Fullerton, CA 92833 | P-0026818 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, IDA J<br>2 Carey street<br>Pennington, NJ 08534 | P-0044458 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JAMIE<br>40949 N Maidstone Way<br>Anthem, AZ 85086 | P-0014473 | 11/3/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WOODS, JEFFREY W<br>24235 Lenox Lane<br>Murrieta, CA 92562 | P-0019209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JEFFREY W<br>24235 Lenox Lane<br>Murrieta, CA 92562 | P-0038873 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JERRY L<br>12713 GORDON BLVD<br>APT 88<br>WOODBRIDGE, VA 22192 | P-0008218 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KATHERINE<br>PO Box 1238<br>Fort Davis, TX 79734-1238 | P-0053854 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KEEYA M<br>1458 Roberts Road<br>Memphis, TN 38106 | P-0042660 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KELSEY<br>471 Teal Coyrt<br>FAYETTEVILLE, NC 28311 | P-0000411 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0017088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0017092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0017097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0028976 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0029062 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 Lanier Ave<br>Suitland, MD 20746 | P-0029063 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARK L<br>2802 E Church Dr<br>Hobbs, NM 88240 | P-0021607 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARY<br>409 7th ave.n.w.<br>Decatur, al 35611 | P-0052951 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A<br>2801 Coniston Rd<br>Schenectady, NY 12304 | P-0010791 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A<br>2801 Coniston Rd<br>Schenectady, NY 12304 | P-0010809 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, PAUL<br>13601 pondview circle<br>naples, fl 34119 | P-0038034 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, PEARLIE M<br>215 ELLIOTT STREET<br>AMERICUS, GA 31719 | P-0057229 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, R GLEN<br>1108 Pinto Horse Ave.<br>Henderson, NV 89052 | P-0032603 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, R PAUL<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038030 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, SONJA L<br>8006 Calle Fanita<br>Santee, CA 92071 | P-0018164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, VICTORIA G<br>13816 Coachella Rd<br>Apple Valley, CA 92307 | P-0035917 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-ANDERSON, MICHELLE Y<br>166 Cobbtown Road<br>Lyons, Ga 30436 | P-0018578 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODSIDE, MICHAEL B<br>1067 Maple Leaf dr<br>Mcdonough, GA 30253 | P-0055468 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-LEWIS, LORAINE<br>8156 S St. Lawrence<br>chicago, IL 60619 | P-0024381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODSON JD, NAKIA<br>Box 271688<br>Las Vegas, NV 89127 | P-0052311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, ANN M<br>109 Brookline Plaza<br>Reading, PA 19607 | P-0008523 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, BRENDA<br>7139 E Juanita Ave<br>Mesa, AZ 85209 | P-0003778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, CHRISTINA M<br>4209 pecos dr<br>new port richey | P-0000236 | 10/19/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodward, D R<br>PO Box 982<br>Mims, FL 32780 | 285 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODWARD, DEREK L<br>335 Heather Rd Apt 307<br>Everett, WA 98203 | P-0030072 | 11/21/2017 | TK Holdings Inc., et al. | $4,071.00 | | | | | $4,071.00 |
| WOODWARD, ERNEST J<br>16 Alford St<br>Rochester, NY 14609 | P-0012217 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, JOHN<br>100 Chestnut Street<br>Concord, MA 01742 | P-0004287 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, NATALIE S<br>34 Mt. Vernon Circle<br>Atlanta, ga 30338 | P-0057940 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODY, GILBERT P<br>4024 Legend Drive<br>Rocklin, CA 95765 | P-0056047 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woody, Gwen<br>PO Box 273412<br>Boca Raton, FL 33427 | 360 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Woody, James A.<br>PO Box 273412<br>Boca Raton, FL 33427 | 520 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOLARD, PHYLLIS B<br>1457 S White Post Road<br>Bath, NC 27808 | P-0042718 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLBRIGHT, JOHN A<br>2904 Comanche Trail<br>Waco, TX 76712 | P-0003508 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>1675 Richland Hill Drive<br>Salem, VA | P-0004136 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>1675 Richland Hill Drive<br>Salem, VA 24153 | P-0004142 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEN, GRACE<br>102 Middlesex Ct<br>La Plata, MD 20646 | P-0005548 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLERY, ERIC<br>409 S Sarah Ave<br>Republic, MO 65738 | P-0056443 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEVER, DAVID A<br>1762 Lincoln St<br>Longmont, CO 80501 | P-0039720 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, CHARLES H<br>1051 Longwood Dr<br>Madison, GA 30650 | P-0013739 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 3070 | 11/21/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 1170 | 10/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WOOLEY, LARA K<br>5228 S Espana Circle<br>Centennial, CO | P-0045904 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOLEY, LARA K<br>5228 S Espana Circle<br>Centennial, CO 80015 | P-0045907 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, LUKE C<br>11414 Benton Street<br>Loma Linda, CA 92354 | P-0006016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLFOLK, KELLY C<br>484 Lake Park Ave. #604<br>Oakland, CA 94610 | P-0018582 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLLEY, ROSE A<br>839 San Simeon Drive<br>Cincord, CA 94518 | P-0045591 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wools, Tammy<br>208 W Center St<br>Eagle Lake, TX 77434 | 419 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| WOOL-ROSENTHAL, TAMMY F<br>1107 Castle Gate Villas Drive<br>Saint Louis, MO 63132 | P-0004855 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLVERTON, CYNTHIA M<br>612 Spirit Drive<br>Saint Louis, MO 63005 | P-0006360 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, LLOYD H<br>24 Pine St<br>Windermere, FL 34786 | P-0002107 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WOOSLEY, MARTIN G<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023657 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, MARTIN G<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOSLEY, PENNY L<br>108 waypoint drive<br>eatontown, nj 07724 | P-0039506 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTAN, MICHAEL T<br>2193 SE 60th Avenue<br>Hillsboro, OR 97123 | P-0038459 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTEN, JENNIFER A<br>880 SW 51st Way<br>Gainesville, FL 32607 | P-0050311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOTEN, SHERI H<br>1411 Havens Drive<br>North Myrtle Bea, SC 29582 | P-0036183 | 12/5/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| WOOTTON, CHARLES B<br>1932 S Victoria Ave<br>Los Angeles, CA 90016 | P-0036063 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOVIS, TAD H<br>211 Island Green Road<br>Goose Creek, SC 29445 | P-0011668 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORDEN , JAKE D<br>2736 300th St<br>New Liberty , IA 52765 | P-0026359 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORDEN, JOSEPH R<br>10303 Burnt Store Road<br>#23<br>Punta Gorda, FL 33950 | P-0021002 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORKMAN, PAUL R<br>3011 Melbourne Ct E<br>Mt Juliet, TN 37122 | P-0022382 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, DENVER E<br>829 Cardinal Drive<br>Elberton, GA 30635 | P-0051578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Worley, Richard F.<br>7821 E. Iowa Ave<br>Denver, CO 80231 | 629 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WORLEY, ROBIN M<br>P.O. Box 50<br>Oakdale, CA 95361 | P-0050649 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, ROBIN M<br>P.O. Box 50<br>Oakdale, CA 95361 | P-0050710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Worley, Robin M<br>P.O. Box 50<br>Oakdale, CA 95361 | 4518 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WORLEY, THOMAS W<br>175 Green Bay Road<br>Chatham, VA 24531 | P-0020736 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLOW, SHEILA R<br>111092 No. 3850 Rd.<br>Weleetka, OK 74880 | P-0056991 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMINGTON, JONAS E<br>93 Winton Road<br>West Point, CA 95255 | P-0019021 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMINGTON, KATINA<br>93 Winton Road<br>West Point, CA 95255 | P-0019004 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMLEY, SUSAN K<br>285 Morgan Valley Dr.<br>Oswego, IL 60543 | P-0007776 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORN, RENEE<br>123 Whitesboro St.<br>Yorkville, NY 13495 | P-0043789 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORN, RENEE<br>123 Whitesboro St.<br>Yorkville, NY 13495 | P-0052755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORONEC, JOHN<br>2811 Sanibel Lane<br>Lambertville, Mi 48144 | P-0032137 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Worrell, Michelle<br>3141 Ann Street<br>Baldwin, NY 11510 | 2113 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WORSHAM, JONATHAN<br>1019 S. Gertrude Ct.<br>Daytona Beach, FL 32117 | P-0050069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSHAM, ROXANNE E<br>3429 Beaver Creek Ln<br>McKinney, TX 75070 | P-0002047 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORST, BRIDGETTE H<br>1925 West Fossett Road<br>Concord, GA 30206 | P-0043552 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSTELL, KARISSA J<br>8944 Vann Rd<br>Newburgh, IN 47630 | P-0010104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORSTER, APRIL L<br>1092 Fox Run Road<br>Milford, OH 45150 | P-0025862 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Worth Construction Co. Inc.<br>24 Taylor Avenue<br>Bethel, CT 06801 | P-0042320 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N Franklin Ave.<br>Madison, WI 53705 | P-0007791 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N. Franklin Ave.<br>Madison, WI 53705 | P-0007786 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A<br>25 N. Franklin Avenue<br>Madison, WI 53705 | P-0007793 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L<br>1097 Redfish Street<br>Bayou Vista, TX 77563 | P-0040247 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L<br>1097 Redfish<br>Bayou Vista, Tx 77563 | P-0041408 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHAM, LOUIS J<br>1097 Redfish<br>Bayou Vista, TX 77563 | P-0041360 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHEN, JOAN<br>1300 Winbourne Drive<br>North Little Roc, Ar 72116 | P-0046368 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORTHEN, RODNEY<br>1300 Winbourne Drive<br>North Little Roc, Ar 72116 | P-0046363 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOULLARD, RAIMONDA<br>5207 Bridgewood Drive<br>Killeen, TX 76549 | P-0029766 | 11/20/2017 | TK Holdings Inc., et al. | $14,730.62 | | | | | $14,730.62 |
| WOZNIAK, JOHN A<br>4424 Weilers Way<br>Port Washington, WI 530749608 | P-0011153 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNIAK, JOHN A<br>4424 Weilers Way<br>Port Washington, WI 530749608 | P-0011385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNICHAK, MARK A<br>Stephan Johnson ESQ<br>2990 Inland Empire Blvd #114<br>Ontario, CA 91764 | P-0053694 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOZNICHAK, MARK A<br>Stephan Johnson, Esq.<br>2990 Inland Empire Blvd #114<br>Ontario, CA 91764 | P-0048348 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAGE, CATHY<br>1135 Brandy Station<br>Richardson, TX 75080 | P-0031899 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>2255 Stagecoach St SW<br>Los Lunas, NM 87031 | P-0003694 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>2255 Stagecoach St SW<br>Los Lunas, NM 87031 | P-0003700 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRATCHFORD, JEFFERY A 2255 Stagecoach St SW Los Lunas, NM 87031 | P-0022060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A 2255 Stagecoach St SW Los Lunas, NM 87031 | P-0022063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAY, AIMEE N 14 hardscrabble road chester, ny 10918 | P-0037858 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRAY, CHRISTOPHER M 1048 Tia Drive Bethlehem, GA 30620 | P-0008062 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREDE, LARRY D 1125 Westbrooke Ter Norman, OK 73072-6308 | P-0034219 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREN, CHRISTINE J 5621 North Lacey Street Spokane, WA 99208 | P-0014561 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREN, RUTH 2739 McFarland Road Mobile, AL 36695 | P-0007641 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WREYFORD, SINEA A 3225 Turtle Creek Blvd. Suite 1220 Dallas, TX 75219 | P-0030575 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRGHT, JAMES R 13822 Wickersham Ln Houston, TX 77077 | P-0003998 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H 604 Alameda Ave Salinas, CA 93901 | P-0012508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H 604 Alameda Ave Salinas, CA 93901 | P-0012512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT , PATRICK 115 Wilshire Road Fairfield Bay, AR 7208-2519 | P-0025680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright Jenkins, Carolyn 243 N. Lind Hillside, IL 60162 | 1180 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT JR, JAMES M 180 jared dr laurens, sc 29360 | P-0009462 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT JR, ROBERT K 1325 S Goliard St. Apt 1202 Rockwall, TX 75087 | P-0036739 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA 465 S. ROSARIO AVENUE SAN JACINTO, CA 92583 | P-0031873 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA 465 SOUTH ROSARIO AVENUE SAN JACINTO, CA 92583 | P-0031861 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ALEXANDER H 114 Morris Circle Trussville, AL 35173 | P-0037139 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, ALTHEA B<br>963 Hunt Road<br>Jonesboro, GA 30236 | P-0052803 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BARBARA A<br>602 NW Alexa Ln<br>Lees Summit, MO 64081 | P-0042120 | 12/18/2017 | TK Holdings Inc., et al. | $733.49 | | | | | $733.49 |
| WRIGHT, BRAD C<br>1665 Harrod Way<br>Salinas, CA 93906 | P-0017532 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BRENDA J<br>20 Oxford Rd<br>Newton, ma 02459 | P-0043109 | 12/20/2017 | TK Holdings Inc., et al. | $590.00 | | | | | $590.00 |
| WRIGHT, BRITNEY N<br>6 DAWN RIDGE LOOP<br>CARLISLE, PA 17013 | P-0055569 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, C JUDITH<br>3644 Green Meadow Lane<br>Lake Orion, MI 48359-1492 | P-0039668 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CARMEN-JOY J<br>P.O. Box 90411<br>Phoenix, AZ 85066 | P-0030862 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CATHERINE A<br>425 West Jackson Street<br>Rialto, CA 92376 | P-0029685 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CHERYL<br>PO Box 1392<br>Glen Allen, Va 23060 | P-0045666 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Christie<br>1002 Holly Lane<br>East Dublin, GA 31027 | 405 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DANA L<br>4755 County Road 27<br>Monte Vista, CO 81144 | P-0023400 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL E<br>467 Crane Blvd.<br>Los Angeles, CA 90065-5018 | P-0016705 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G<br>1100 Clearwater<br>White Lake, MI 48386 | P-0034288 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G<br>1100 Clearwater<br>White Lake, MI 48386 | P-0034289 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Denise R<br>535 NJ-38<br>Cherry Hill, NJ 08002 | 4074 | 12/16/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| Wright, Donecia<br>6242 N. Cecelia #101<br>Fresno, CA 93722 | 1502 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DONYA A<br>398 chaparrals run<br>Azle, tx 76020 | P-0028305 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DOROTHY<br>6900 San Vicente NE<br>Unit 319<br>Albuquerque, NM 87109 | P-0032723 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, DOUGLAS J<br>2827 Hauk St., #2<br>Madison, WI 53704 | P-0056502 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, E BARBARA<br>6 Treasure Way<br>Ashland, MA 01721 | P-0005080 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, EDWARD J<br>325 Gallery Way<br>Pooler, GA 31322 | P-0030665 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ELIZABETH A<br>239 8th St<br>Apalachicola, FL 32320 | P-0010124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, FRED<br>4414 Baintree Road<br>University Heigh, OH 44118 | P-0008077 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, GALE L<br>3030 NE 10th St<br>Apt 206<br>Renton, WA 98056 | P-0026667 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HELEN E<br>2401 Sun Ave<br>Livingston, Mt 59047 | P-0004783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HOLLY L<br>513 Alexander St<br>Greensburg, PA 15601 | P-0036411 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Jacque<br>3104 E. Camelback Rd. - Suite 504<br>Phoenix, AZ 85016 | 2523 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WRIGHT, JAMES D | P-0029751 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES E<br>640 Ridgewood Drive<br>Coshocton, Oh 43812 | P-0002893 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES K<br>11072 Doubleday Lane<br>Manassas, VA 20109 | P-0025805 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JANINE L<br>29 Huron Street<br>Port Jeff Sta, NY 11776/4312 | P-0027706 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JEFFREY J<br>16510 NE 81st Street<br>Vancouver, WA 98682 | P-0015639 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JENNIFER<br>602 W Thorne St<br>Westbrook, TX 79565 | P-0037366 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOANNA M<br>34 Priorslee Ln<br>Williamsburg, VA 23185 | P-0014129 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOANNA<br>Mitchell A. Toups, Ltd<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0024715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH C<br>100 Huron Ave<br>Tampa, FL 33606 | P-0001031 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JOSEPH S<br>1311<br>Evanston, Il 60201 | P-0009906 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSHUA<br>13784 S. 267th E. Ave<br>Coweta, OK 74429 | P-0047851 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Kathy<br>35 Owe Go Street<br>Spncer, NY 14883 | 4498 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, KATHY A<br>35 Owego Street<br>Spencer, NY 14883 | P-0044785 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KELLI M<br>524 Riverview Drive<br>Belmont, WV 26134 | P-0001822 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KENNETH C<br>819 CYPRESS POINT CIRCLE<br>BOWIE, MD 20721 | P-0001572 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KENNETH G<br>2813 Yale Blvd<br>St. Charles, MO 63301 | P-0005649 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KEVIN T<br>213 Austin View Blvd<br>Wake Forest, NC 27587 | P-0036145 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WRIGHT, KEVIN T<br>213 Austin View Blvd<br>Wake Forest, NC 27587 | P-0036151 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303rd Pl<br>Federal Way, WA 98023 | P-0023512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303rd Pl<br>Federal Way, WA 98023 | P-0023513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L<br>512 SW 303rd Pl<br>Federal Way, WA 98023 | P-0023517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KRISTIN<br>13784 S. 267th E. Ave<br>Coweta, OK 74429 | P-0047828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LAQUANDA<br>241 China Grove Rd<br>Ruston, LA 71270 | P-0033288 | 11/28/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| WRIGHT, LAWANIA J<br>2170 Dovefield Drive<br>Pensacola, FL 32534-9771 | P-0035239 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LINDA R<br>PO Box 11212<br>Palm Desert, CA 92255 | P-0042133 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LINDSEY K<br>16 Joshuas way<br>Chatham, Ma 02633 | P-0006486 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LISA A<br>194 Queens Court<br>Satellite Beach, FL 32937 | P-0036072 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LOREN S<br>186 rooks d<br>gates, nc 27937 | P-0002084 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, MARCELL A<br>11571 Wheeler ave<br>Sylmar, Ca 91342 | P-0017754 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARY K<br>324 N. Eighth St.<br>Upper Sandusky, OH 43351 | P-0001493 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MATTHEW J<br>4716 MILTFRED TERRACE<br>ROCKVILLE, MD 20853 | P-0018574 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MELINDA M<br>9746 W. Wheaton Circle<br>New Orleans, LA 70127 | P-0053851 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MONICA M<br>4567 Wyndtree Drive apt141<br>West Chester, Oh 45069 | P-0009116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICIA<br>477 MAPLE AVENUE<br>VALLEJO, CA 94591 | 4591 | 12/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WRIGHT, PATRICK M<br>2055 Yarborough Rd<br>Saint Pauls, NC 28384 | P-0001863 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027436 | 11/13/2017 | TK Holdings Inc., et al. | $900,000.00 | | | | | $900,000.00 |
| WRIGHT, REBECCA<br>39 Canal St<br>#1<br>Ellenville, NY 12428 | P-0055749 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, RICHARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043850 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WRIGHT, RICHARD<br>POHURST ORSECK, P.A.<br>ONE S.E.THIRD AVE., STE. 2700<br>MIAMI, FL 33131 | P-0043740 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WRIGHT, RONALD R<br>PO Box 603<br>Rochester, NH 03866 | P-0005319 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SALLY K<br>150 Old Nanty Glo Rd<br>Nanty Glo, PA 15943 | P-0044768 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SAMIYA L<br>351 Arctic lane<br>Smyrna, DE 19977 | P-0042009 | 12/19/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| WRIGHT, SEAN P<br>8442 Cobble Creek Lane<br>Orangevale, CA 95662 | P-0013691 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Shanda<br>2039 W. 99th Street<br>Los Angeles, CA 90047 | 2281 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Shanda<br>2039 W. 99th Street<br>Los Angeles, CA 90047 | 2898 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, SHARON R<br>1810 Colonial Drive<br>Green Cove Sprin, FL 32043 | P-0002849 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 Evan Avenue<br>Sebastopol, CA 95472 | P-0034562 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 Evan Avenue<br>Sebastopol, CA 95472 | P-0034580 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Steven<br>148 Duvall Rd.<br>Beaver Dam, KY 42320 | 3747 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SUSAN F<br>5604 62ND ST NW<br>Gig Harbor, WA 98335-7331 | P-0019671 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SUZETTE H<br>9724 Green Apple Turn<br>Upper Marlboro, MD 20772 | P-0040488 | 12/15/2017 | TK Holdings Inc., et al. | $2,604.00 | | | | | $2,604.00 |
| WRIGHT, SYLVIA<br>169 Clairmont Road<br>Sterrett, AL 35147-7011 | P-0002445 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TALIA M<br>3806 Spring Terrace<br>Temple Hills, MD 20748 | P-0010385 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TAMICA L<br>950 Oakdale ST SE<br>Grand Rapids, MI 49507 | P-0053202 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TERESA<br>628 W Elm St<br>Junction City, KS 66441 | P-0042988 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, THOMAS C<br>4853 Fawn Ridge<br>Canandaigua, NY 14424 | P-0022531 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Travis<br>506 61st St. SE<br>Everett, WA 98203-3532 | 3864 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, TUCKEEM<br>3889 Caminito Aguilar F<br>San Diego, CA 92111 | P-0009815 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, WILLIAM J<br>62 Aspen Point<br>St Paul, MN 55128 | P-0033433 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRITTEN, JULIE P<br>P O Box942<br>Hempstead, TX 77445 | P-0051230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WROBLEWSKI, TERESA L<br>6 sierra del norte<br>Effort Pierce, Fl 34951 | P-0002814 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRONIAK, TERRLYN J<br>6158 Benzing Drive<br>Fairfield, OH 45014-5303 | P-0034505 | 12/1/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| WRONKIEWICZ, NICK J<br>2212 water leaf ct  unit 101<br>naperville, IL 60564 | P-0044131 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WSZOLEK, JOSEPH A<br>6444 Portage Avenue<br>Portage, IN 46368 | P-0008265 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WTY Motors L.P. d/b/a Courtes Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052528 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WTY Motors, L.P. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058056 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, CYNTHIA 151 Lakeview Dr, APT 202 Weston, FL 33326 | P-0008075 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, EFFIE K 52 Fuchsia Lake Forest, CA 92630 | P-0022023 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, HSINGWEI K 11 Windsor Lane Northborough MA, MA 01532 | P-0007055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, HUANPING 3724 Arbuckle Dr. San Jose, CA 95124 | P-0015669 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, INGRID J 830 Montgomery Ave Apt 502 Bryn Mawr, PA 19010 | P-0028719 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JASON 2134 East 19th Street Brooklyn, NY 11229 | P-0004657 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JENNY Q 18923 BELLGROVE CIRCLE SARATOGA, CA 95070 | P-0033321 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIAN SHENG 434 23rd Ave, apt 102 San Francisco, CA 94121 | P-0014891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIANWEI 39 Hollywood CT San Francisco, CA 94112 | P-0028422 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIAWEN 28446 Etta Avenue Hayward, CA 94544 | P-0026065 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JONATHAN 14141 Evening View Dr Chino Hills, CA 91709 | P-0039292 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JUNG-KUANG R 14006 Roanoke Falls Dr Cypress, TX 77429 | P-0039019 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, LILY 132 S. Hidalgo Ave. Alhambra, CA 91801 | P-0032609 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, MEI | P-0041443 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WU, SHU 23650 Justice St West Hills, CA 91304 | P-0054040 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, SINCLAIR 460 Arlington Street San Francisco, CA 94131 | P-0053474 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Teresa<br>123 Galewood Circle<br>San Francisco, CA 94131 | 3541 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WU, THOMAS J<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033320 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WENDY<br>28446 Etta Avenue<br>Hayward, CA 94544 | P-0026165 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WENDY<br>28446 Etta Avenue<br>Hayward, CA 94544 | P-0026230 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H<br>3612 Ponderosa Trail<br>Pinole, Ca 94564 | P-0016477 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H<br>3612 Ponderosa Trail<br>Pinole, Ca 94564 | P-0016512 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, Y<br>6 malibu c<br>balt, md 21204 | P-0049052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, YANG<br>322 Vairo Blvd Apt. B<br>State College, PA 16803 | P-0055416 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, YOUYUAN<br>2508 Coltsgate Road<br>Waxhaw, NC 28173 | P-0035560 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WU, YUJING<br>4491 S. PECAN DR<br>chandler, AZ 85248 | P-0008784 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, ZHENGYING<br>700 Summer Street Apt 5L<br>Stamford, CT 06901 | P-0048487 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU-ALLEN, YI-CHEN<br>PO Box 2888<br>Sunnyvale, CA 94087 | P-0055963 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUERTZ, TROY<br>2801 Thomas Ave<br>Dallas, TX 75204 | P-0038080 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUERZ, LAWRENCE J<br>520 Harmony Lane<br>Colleyville, TX 76034 | P-0041308 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUERZ, LAWRENCE J<br>520 Harmony Lane<br>Colleyville, TX 76034 | P-0041315 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUICH, JAMES<br>6946 W Alaska Dr<br>Lakewood, CO 80226 | P-0034047 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S<br>1157 Dutch Hollow Trail<br>Reno, NV 89523 | P-0055010 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S<br>1157 Dutch Hollow Trail<br>Reno, NV 89523 | P-0055011 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WULKAN, JEFFREY E<br>5301 Del Moreno Dr<br>Woodland Hills, CA 91364 | P-0051171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WUNSCH, LYNN M 9400 E. Iliff Ave Unit 243 Denver, CO 80231 | P-0027020 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WUOLLET, DONALD K 904 broadview blvd Eau Claire, WI 54703 | P-0056642 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURM, HEIDI M 91-2041 Kaioli St., #2301 Ewa Beach, HI 96706 | P-0025403 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURTZ, BEATRICE J 3373 Dry Creek Drive Tallahassee, FL 32309 | P-0037305 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURZER, LLOYD J 404 sandra terrace west union, IA 52175 | P-0028553 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WURZER, LLOYD J 404 sandra terrace west union, IA 52175 | P-0028557 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYANT, SARA 1559 N County Rd 550 E Fillmore, IN 46128 | P-0037101 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT (HALL), LAMANTHA R 3742 Warriors Path Decatur, GA 30034 | P-0020640 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wyatt Farm Center, INC ZELTWANGER, MARK R 26545 CR 52 Nappanee, IN 46550 | P-0018498 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Wyatt, Baron T 20906 S Hide Ct Houston, TX 77073 | 3342 | 11/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WYATT, KELLEY B 17 Stone Creek Place The Woodlands, Tx 77382 | P-0022889 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KODY 1114 Clauson Road Henrico, VA 23227 | P-0051197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KODY 1114 Clauson Road Henrico, VA 23227 | P-0051254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, MELISSA Box 323 Amana, IA 52203 | P-0008063 | 10/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WYATT, SIMONE S 22105 Jodi Place Saugus, CA 91350 | P-0048909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, TJ 3 Torres Place Hot Springs, Ar 71909 | P-0030917 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCHE, APRIL 10203 SW 18TH COURT MIRAMAR, FL 33025 | P-0005925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCHE, RACHEL R | P-0007411 | 10/28/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYCOFF, MELANIE B<br>549 Burnt Gin Rd<br>GAFFNEY, SC 29340 | P-0056940 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCOFF, ROBERT E<br>104 Marina Dr<br>New Bern, NC 28560 | P-0034444 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYDENBACH, GRAHAM<br>9 Links Court<br>Sparta, NJ 07871 | P-0016670 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYDRO, CAROLE E<br>8042 ALBION ST<br>PHILADELPHIA<br>, PA 19135 | P-0030670 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYETH, LEAH A<br>1429 Baywood Dr.<br>Modesto, Ca 95350 | P-0023524 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wyeth, Leah A<br>1429 Baywood Dr.<br>Modesto, CA 95350 | 2983 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WYGLINSKI, TED<br>60 Cote St. Catherine<br>Montreal, QC H2V2A3 | P-0044742 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYMAN, CHARLEEN D<br>10127 WAYWARD WIND LN<br>HOUSTON, TX 77064-5448 | P-0031541 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYMAN, MICHAEL L | P-0012022 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, ANASTASIA J<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035925 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, BRENDA M<br>11749 W Platte River Dr<br>Wood River, NE 68883 | P-0037048 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, CHARLES E<br>3778 Paul White Road<br>Lake Charles, LA 70611 | P-0028474 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wynn, Cynthia<br>326 W Center St<br>Spokane, WA 99208 | 4867 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WYNN, CYNTHIA<br>326 W Center St<br>Spokane, wa 99208 | P-0034520 | 12/1/2017 | TK Holdings Inc., et al. | $356.71 | | | | | $356.71 |
| WYNN, DONALD J<br>3428 W HAMPTON POINTE DR<br>FLORENCE, SC 29501 | P-0056355 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, EVELYN<br>206 Wilson Avenue<br>Fitzgerald, GA 31750 | P-0001607 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, KALIN L<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035932 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, MICHAEL<br>2780 Davis Mill Road<br>HEPHZIBAH, Ga 30815 | P-0015119 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, STACEY P<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035921 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYNN, WYATTE
2824 Hoock Ave
Louisville, KY 40205 | P-0024418 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, LISA A
1038 Keeneland Dr
Spring Hill, TN 37174 | P-0010697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, THOMAS M
27033 Bruce Road
Bay Village, OH 44140 | P-0043998 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYROBEK, KRISTIAN G
4728 W Lk Harriet Pkwy
Minneapolis, MN 55410 | P-0022033 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYROBEK, NICOLA K
4728 W Lk Harriet Pkwy
Minneapolis, MN 55410 | P-0025879 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DALONTE
13817 Eastwood Blvd
Garfield Hts, OH 44125 | P-0022443 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DEARDRA
2173 W 115th Street
Hawthorne, CA 90250 | P-0029652 | 11/21/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| WYSINGER, MACK H
401 Sawtooth St SE
Albuquerque, NM 87123 | P-0009059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSMIERSKI, DARIA E
706 1/2 Begonia Ave
Corona Del Mar, CA 92625 | P-0054383 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSOSKE, BRADLEY T
2517 S 16th St
Council Bluffs, IA 51501 | P-0012979 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L
1610 s. Grand ave lot 8
ELDON, Mo 65026 | P-0015061 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L
1610 s. Grand Ave lot 8
ELDON, Mo 65026 | P-0015081 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XAYABANHA, LENA
260 Hemford Circle
Sacramento, CA 95832 | P-0040458 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Xerex
THOMAE, KEITH
2612 Wolfs Point Drive
Rochester, IN 46975 | P-0001197 | 10/21/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| Xi, Yue
1612 19th Ave
San Francisco, CA 94122 | 3895 | 12/5/2017 | TK Holdings Inc. | | | | | | $0.00 |
| XIA, WEI
1800 E. Old Ranch Rd.
Apt. 142
Colton, CA 92324 | P-0031959 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG
1095 Wilde Run Ct
Roswell, GA 30075 | P-0022541 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG
1095 Wilde Run Ct
Roswell, GA 30075 | P-0022550 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XING, RONG<br>6718 Brock Meadow Dr<br>Spring, TX 77389 | P-0008486 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, A<br>701 Klevin Street SPC 36A<br>Anchorage, AK 99508 | P-0009721 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, ANAT<br>18014 96th ave n<br>Maple Grove, Mn 55311 | P-0037840 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, ANAT<br>18014 96th Ave N<br>Maple Grove, Mn 55311 | P-0037847 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, CHONG PAO<br>12514 e 38th street<br>tulsa, ok 74146 | P-0019916 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, CHONG PAO<br>12514 e 38th street<br>Tulsa, OK 74146 | P-0019945 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, SHEEHANG<br>3545 41st #11<br>Sacramento, CA 95824 | P-0027245 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XIONG, WA CHONG<br>12514 e 38th street<br>tulsa, ok 74146 | P-0019892 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XP Vehicles Group<br>601 Van Ness Ave, Suite E3613<br>San Francisco, CA 94102 | 1672 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XPO Logistics Worldwide, Inc.<br>FisherBroyles, LLP<br>Deborah L. Fletcher, Esq.<br>6000 Fairview Road, Suite 1200<br>Charlotte, NC 28210 | 3649 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XTRA Lease LLC<br>c/o Bryan Cave LLP<br>Attn: David Unseth<br>211 N. Broadway, Ste. 3600<br>St. Louis, MO 63102 | 177 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 s wabash ct<br>centennial, co 80112 | P-0012968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 s wabash ct<br>centennial, co 80112 | P-0012976 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, CHRISTINE Y<br>220 Bonner Avenue<br>Louisville, KY 40207 | P-0028700 | 11/19/2017 | TK Holdings Inc., et al. | $1,250.00 | | | | | $1,250.00 |
| XU, DONG<br>2663 TUSCANY WAY<br>FULLERTON, CA 92835 | P-0041179 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, SHANSHAN<br>5154 Waller Ave<br>Fremont, CA 94536 | P-0018040 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, SHAOFAN<br>1319 Merlot Dr.<br>Bel Air, MD 21015 | P-0008185 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XU, TAO<br>2235 Cameron Cir<br>Pleasanton, Ca 94588 | P-0030120 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, TINA T<br>13643 FOSTER AVE UNIT 4<br>BALDWIN PARK, CA 91706 | P-0033660 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, YONG DE<br>45 MERCURY ST<br>SAN FRANCISCO, CA 94124 | P-0018163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU-SUN, HELEN H<br>7621 Spruce Run Ct<br>Las Vegas, NV 89128 | P-0028648 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACCO, STEVEN D<br>8 Beechwood Rd<br>Whitesboro, NY 13492 | P-0021497 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACK, ROD S<br>P.O. BOX 551<br>CARATERVILLE, IL 62918 | P-0026001 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACKLE, WILLIAM G<br>PO Box 465<br>209 Circle Dr<br>Townville, SC 29689 | P-0003150 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YADAV, SATISH<br>49553 S Glacier<br>Northville, MI 48168 | P-0018365 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YADON, JOHN L<br>9017 Latimer Road East<br>Jacksonville, FL 32257 | P-0002281 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAEGER, NEAL<br>8555 Founders Grove St<br>Chino, CA 91708 | P-0057040 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAEGER-ROSARIO, CAROL A | P-0012692 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAKSIC, ANDREW P<br>673 Bell St Unit 21<br>Manchester, NH 03103 | P-0011300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YALAM, APPA RAO<br>6905 Badlands Dr.<br>McKinney, TX 75070 | P-0038232 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YALAM, APPA RAO<br>6905 Badlands Dr.<br>McKinney, TX 75070 | P-0038282 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yalamanchili, Srinivasa<br>5216 Windstone dr<br>Keller, TX 76244 | 1322 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YALLER, STEPHEN<br>2326 eagle dr<br>La verne, CA 91750 | P-0028258 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAM, DARA C<br>8200 Oceanview Ter<br>#315<br>San Francisco, CA 94132 | P-0037612 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI<br>10872 Ponds Lane<br>Cincinnati, OH 45242 | P-0051990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAMADA, MASAAKI 10872 Ponds Lane Cincinnati, OH 45242 | P-0051994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMADA, SUSAN 1818 W Victoria Ave Anaheim, CA 92804 | P-0050520 | 12/26/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| YAMAGATA, JUDY 595 S Spaulding Ave Los Angeles, ca 90036 | P-0029283 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMAKAWA, RIE 13201 Legendary Drive Apt 11108 Austin, TX 78727 | P-0037643 | 12/8/2017 | TK Holdings Inc., et al. | $326.00 | | | | | $326.00 |
| Yamamoto, Diane W. 2651 NW Hilton Court Bend, OR 97703-5920 | 1900 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAMAMURA-HIGA, NAN 10313 Birch Bluff Ln Las Vegas, NV 89145 | P-0019535 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMANASHI , EDWIN L 7555 El Chaco Drive Buena Park, CA 90620-1805 | P-0029793 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMANASHI, EDWIN L 7555 El Chaco Dr Buena Park, CA 90620-1805 | P-0025239 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMARTINO, MARGARET 38 albany st south portland, me 04106 | P-0056535 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMASHIKI, TOMOYA 2003 Bridgeway Sausalito, CA 94965 | P-0035318 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L 52 Old Jacobs Road Georgetown, MA 01833 | P-0030325 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L 52 Old Jacobs Road Georgetown, MA 01833 | P-0026648 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, LONGMEI 50 Sturbridge Drive Piscataway, NJ 08854 | P-0015766 | 11/4/2017 | TK Holdings Inc., et al. | $1,469.00 | | | | | $1,469.00 |
| YAN, RICKY 22 HIGHVIEW AVE HUNTINGTON STA, NY 11736 | P-0003397 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAN, YONG 37 Rozmus Court Allendale, NJ 07401 | P-0046527 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yancey, Tyla 475 Pulaski Pl. Dallastown, PA 17313 | 1665 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANCI, JOSEPH T 12446 Annagreen Court Manassas, Va 20112 | P-0029440 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANDELL, LARRY W 11700 Spotted Horse Dr. Austin, TX 78759-4247 | P-0028883 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANELLI, ELIZABETH M<br>140 Miller Road<br>Portersville, PA 16051 | P-0046791 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANES, CONSUELO<br>7124 SW 114 Pl.<br>Apt. F<br>Miami, FL 33173 | P-0024090 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANES, ROBERT E<br>1456 Mayland Ave.<br>La Puente, CA 91746 | P-0022834 | 11/11/2017 | TK Holdings Inc., et al. | $330.36 | | | | | $330.36 |
| YANEZ, ALBERT M<br>15019 Minnehaha Street<br>Mission Hills, CA 91345-2520 | P-0035386 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, AMY<br>2752 41st Ave.<br>san francisco, ca 94116 | P-0053015 | 12/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| YANG, BARBARA M<br>3408 PLAINFIELD WAY<br>BELLEVILLE, IL 62221 | P-0052252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, BOONMEE<br>2755 Rice Street<br>506<br>Roseville, MN 55113 | P-0030604 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, CHENGDONG<br>1401 Mission Street, Unit 102<br>South Pasadena, CA 91030 | P-0055402 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, CHIN-ANN<br>2417 Columbia Blvd<br>Richmond, CA 94804 | P-0024521 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, FORRESTER S<br>9825 Madelaine Court<br>Ellicott City, MD 21042 | P-0055623 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, GUOJUN<br>2 Kingsbridge Ct<br>Getzville, NY 14068 | P-0026349 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, GUOJUN<br>2 Kingsbridge Ct<br>Getzville, NY 14068 | P-0026362 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, HAIHONG<br>12800 Owlsley Way<br>Herndon, VA 20171 | P-0038155 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yang, Huadong<br>107 Fenley Ave, Apt V6<br>Louisville, KY 40207-2580 | 4396 | 12/27/2017 | TK Holdings Inc. | $7,025.00 | | | | | $7,025.00 |
| YANG, JEFF<br>6916 Bradley Blvd<br>Bethesda, MD 20817 | P-0037497 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JEFFREY<br>6543 175th Street<br>Fresh Meadows, NY 11365 | P-0035100 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JIE<br>5 Farm View Drive<br>Norwich, CT 06360 | P-0045747 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JINGZHEN<br>38096 Luma Ter<br>Newark, CA 94560 | P-0012609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, LEI<br>6599 Palmetto Dr<br>Mason, OH 45040 | P-0041269 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LEI<br>6599 Palmetto Dr<br>Mason, OH 45040 | P-0041339 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 5127 | 1/31/2021 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| YANG, LINDA<br>7933 Dry Creek Drive<br>Dublin, CA 94568 | P-0019762 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LU<br>3517 77TH Avenue North<br>Brooklyn Park, MN 55443 | P-0035861 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, NA<br>2526 Margaret St N<br>North St Paul, MN 55109 | P-0010960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, RAE T<br>3117 Treeline Drive<br>Murrysville, PA 15668 | P-0020325 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHENGZU<br>12390 paseo nuevo dr<br>el paso, tx 79928 | P-0004686 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHENGZU<br>12390 Paseo Nuevo Dr<br>El Paso, TX 79928 | P-0004693 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHOUA M<br>24754 dracaea ave<br>moreno valley, ca 92553 | P-0020714 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SU<br>2323 James M. Wood Blvd.<br>Apt. 12<br>Los Angeles, CA 90006 | P-0050032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SYLVIA<br>929 Elm St<br>Naperville, IL 60540 | P-0015062 | 11/4/2017 | TK Holdings Inc., et al. | $12,807.96 | | | | | $12,807.96 |
| YANG, TING-TING<br>3835 Family Tree<br>Irvine, CA 92618 | P-0023429 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, WEN-CHUN<br>13751 Oak Crest Drive<br>Cerritos, CA 90703 | P-0028890 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, XINHUA<br>7957 s wabash ct<br>centennial, co 80112 | P-0012972 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANKE, SHELLY A<br>7101 Augsburg Avenue South<br>Richfield, MN 55423 | P-0011102 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANKWICH, RICHARD I<br>1490 Edgewood Drive<br>Palo Alto, CA 94301 | P-0024330 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANNACCI, LEELLA R<br>217 hutchinson road<br>west newton, pa 15089 | P-0042285 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANNOULATOS, GEORGE E<br>1501 E Avenue I Spc. 191<br>Lancaster, CA 93535 | P-0053937 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANO, ADAM T<br>14942 Doria Drive<br>Austin, TX 78728 | P-0030599 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANO, THAO T<br>14942 Doria Dr<br>Austin, TX 78728 | P-0030740 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 English Oak Rd<br>Simpsonville | P-0050257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 English oak Rd<br>Simpsonville, SC 29681 | P-0050880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J<br>244 English Oak Rd.<br>Simpsonville, SC 29681 | P-0050967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANOVIAK, PAMELA W<br>244 English Oak Rd<br>Simpsonville, SC 29681 | P-0051015 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yanowsky, Thomas Nicholas<br>7 Braintree Common<br>Feasterville Trevose, PA 19053-1532 | 4169 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Yanowsky, Vicki L.<br>7 Braintree Common<br>Feasterville Trevose, PA  19053 | 4170 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE #238<br>CULVER CITY, CA 90230 | P-0015975 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE<br>APT 238<br>CULVER CITY, CA 90230 | P-0015973 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANS-MCLAUGHIN, VIRGINIA<br>61 Jane St<br>7J<br>NY, NY 10014 | P-0029631 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089 | P-0019260 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0019251 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0030568 | 11/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Yao, Qingsong<br>9263 228th Way NE<br>Redmond, WA 98053 | 2772 | 11/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| YAO, QINGSONG<br>9263 228th Way NE<br>Redmond, WA 98053 | P-0028826 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, YUAN<br>3432 Lochinvar ave<br>Santa Clara, CA 95051 | P-0020725 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAO, YUFENG
1155 Rosette LNDG
Marietta, GA 30062 | P-0013149 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP YE, CHENG YUAN
735 Contessa
Irvine, CA 92620 | P-0024462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, KIERAN A
1422 Dominis Street
Honolulu, Hi | P-0036249 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, MEE-NGAN
1119 Mississippi Ave Apt 416
Saint Louis, MO 63104 | P-0010150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAQOUB, NASHWAN A
P. O. BOX 653
CLOVIS, CA 93613 | P-0013411 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBER, DAYANI Y
404 7th st
franklin, la 70538 | P-0039887 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBER, JAMES R
5804 old Rutledge pike
Knoxville, Tn 37924 | P-0030288 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBOROUGH, JAMES C
201 Queens Lane
Franklin, VA 23851 | P-0028203 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, DIANA L
1832 Art Street
Bakersfield, CA 93312 | P-0019956 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, DONNA J
3130 Sentinel Pkwy
Lawrenceville, GA 30043-2195 | P-0036284 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, JUSTIN D
Justin D Yarbrough
4221 al hwy 273
Leesburg, al 35983 | P-0056584 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, LULA S
117 Waterbury Drive
Harvest, AL 35749 | P-0035894 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, SARA L
PO BOX 48262
SPOKANE, WA 99228 | P-0027925 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBROUGH, SHEENA
c/o Collins Law LLC
One Chase Corp Ctr Ste 400
Birmingham, AL 35244 | P-0009620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARCUSKO, PATRICIA A
12955 Opalocka Dr
Chesterland, Oh 44026 | P-0051446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARED, ALAN D
5731 WEST WATERFORD DRIVE
DAVIE, FL 33331 | P-0000313 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| YARED, LINA C
11914 59TH AVE W
MUKILTEO, WA 98275 | P-0040562 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARGO, PATRICIA A
19815 Turtle Creek Lane
Magnolia, TX 77355 | P-0030380 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YARNELL, CONNIE J<br>1985 State Hwy K<br>Kirbyville, MO 65679 | P-0044465 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 Mauch Chunk St<br>Easton, PA 18042 | P-0026654 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 Mauch Chunk St<br>Easton, PA 18042 | P-0026895 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yarwood, Lisa and Scott<br>3520 Gallant Fox Dr.<br>Elgin, IL 60124 | 1613 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASAR, ALI<br>9104 Cumberland Dr<br>Irving, TX 75063 | P-0003542 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Yasgur, Brandon<br>49 W. Patent Road<br>Bedford Hills, NY 10507 | 3599 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASHAR, FARIBORZ<br>1301 Fifth Ave.<br># 349<br>San Diego, CA 92101 | P-0020374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASHUHIRO<br>708 Bounty Dr. #802<br>Foster City, CA 9 4 4 0 4 | P-0057196 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASSAN, REBECCA M<br>6231 N. Kedvale<br>Chicago, IL 60646 | P-0033152 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yaste, Brian<br>357 Silas Pike<br>Cynthiana, KY 41031 | 369 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASTE, BRIAN K<br>357 silas pike<br>cynthiana, ky 41031 | P-0002058 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASUDA, STEPHANIE<br>532 N Rossmore Ave<br>Apt 201<br>Los Angeles, CA 90004 | P-0017440 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| YASUDA, TOMOHIDE<br>55 Elmwood Park #24<br>Quincy, MA 02170 | P-0044474 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, BRYON J<br>1260 COAST OAK TRL<br>Campo, Ca 91906 | P-0056383 | 2/2/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| YATES, DEBORAH W<br>802 Cambridge Ct<br>Roanoke Rapids, NC 27870 | P-0026342 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, DEBRA<br>33 Kennedy Drive<br>Colonie, NY 12205 | P-0040674 | 12/15/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| YATES, DERICK L<br>233 Halawa View Circle<br>Honolulu, HI 96818 | P-0052048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, GARY L<br>17396 W 77th Pl<br>Arvada, CO 80007 | P-0011972 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YATES, JAMES L<br>11036 Brave Court<br>Indianapolis, IN 46236 | P-0041866 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, KEVIN<br>62 Caisson Trace<br>Spanish Fort, AL 36527 | P-0041616 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, ROBERT L<br>2284 Seven Lakes South<br>Seven Lakes, NC 27376-9616 | P-0014822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, SONYA<br>62 Caisson Trace<br>Spanish Fort, AL 36527 | P-0041610 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, TIMOTHY J<br>1402 W Pine St<br>Lantana, FL 33462 | P-0038225 | 12/10/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| YATES, TIMOTHY K<br>1018 N Worthey St<br>Flora, IL | P-0043782 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAU, HELEN<br>828 Heatherstone Dr.<br>Schaumburg, IL 60173 | P-0045102 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAU, STANLEY<br>2020 Vineyard Way<br>#621<br>Evans, GA 30809 | P-0005881 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAVELLO, MICHAEL L<br>6202 E. McKELLIPS RD. #174<br>Mesa, AZ 85215 | P-0035508 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yazaki North American, Inc<br>Attn: Mitch Erickson<br>Accounts Receivable<br>6801 Haggerty Road<br>Canton, MI 48187 | 31 | 7/19/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| YAZUJIAN, LAUREN<br>11611 NE Angelo dr apt # 4<br>Vancouver, Wa 98684 | P-0055444 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YBANEZ, TANYA<br>528 D Ave<br>National City, CA 91950 | P-0015226 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ybarra, Christopher Raymond<br>2053 San Miguel Drive<br>Walnut Creek, CA 94596-5448 | 2004 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YBARRA, PONCIANO R<br>1026 S. Spruce Ave<br>Bloomington, CA 92316 | P-0029202 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YE, CHENGLIN<br>849 W Orange Avenue<br>Unit#3028<br>S San Francisco, CA 94080 | P-0015946 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YE, WEIXIONG<br>1028 howard st. apt. 401<br>san francisco, ca 94103 | P-0015820 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YE, XIANGAO<br>3509 Thorp Springs Dr<br>Plano, TX 75025 | P-0007804 | 10/28/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEA, EUGENE 2027 Rancho Canada Place La Canada, CA 91011 | P-0043364 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS 5 Evans Place Palm Coast, FL 32164 | P-0041028 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS 5 Evans Place Palm Coast, FL 32164 | P-0041063 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGER, JOHN F 11540 SW 107 Court 11540 SW 107 Court Miami, FL 33176 | P-0050065 | 12/27/2017 | TK Holdings Inc., et al. | $9,100.00 | | | | | $9,100.00 |
| YEAGER, LACY D 521 Parker Ave. Osawatomie, KS 66064 | P-0056458 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGLE, NANCY J 7930 Craig Street Philadelphia, PA 19136-3007 | P-0052118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGLEY, ANN F 115 Cumberland St. Lebanon, PA 17042 | P-0017621 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAPLE, TOBY A 29910 48th pl south Auburn, wa 98001 | P-0047694 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARGIN, SHAUNTE L 8952 van buren avenue jacksonville, fl 32208 | P-0003812 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YEARKEY, JEFFERY S 19618 Madrone Macomb, MI 48042 | P-0017044 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAROUT, REBECCA L 1319 Grove Avenue Radford, VA 24141 | P-0050193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARWOOD, MICHAEL K 8841 Spectrum Center Blvd 5117 San Diego, CA 92123 | P-0019110 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEASTEDT, CHARLES F 1030 Farm Lane PO Box 402 Ambler, PA 19002 | P-0043800 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATES, JERRY A 1405 Darlington Drive Derby, NY 14047 | P-0052431 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATES, JERRY A 1405 Darlington Drive Derby, NY 14047 | P-0052432 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATON, PAMELA M 24 RobinsonRoad Westford, MA 01886 | P-0048008 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEDULAPURAM, MADHUKAR 8578 Donaker St San Diego, CA 92129 | P-0038247 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DARIN 58 Forest Side Ave San Francisco, Ca 94127 | P-0016552 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEE, DAVID Y<br>98-1425 Kaahumanu St., Apt D<br>Aiea, HI 96701 | P-0017193 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, ERNEST<br>261 Candela Circle<br>Sacramento, CA 95835 | P-0036354 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, GEORGE K<br>10060 Corbett Street<br>Las Vegas, NV 89149 | P-0001833 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, HARVEY<br>129 Brayton Rd<br>Brighton, MA 02135 | P-0045504 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, JACK<br>61-45 211th Street<br>Oakland Gardens<br>, NY 11364-2118 | P-0002932 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PAULINE D<br>381 Boynton Ave<br>San Jose, CA 95117 | P-0037399 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PERCY P<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027251 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, PERCY P<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027252 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, ROGER<br>26 Calavera<br>Irvine, CA 92606 | P-0029380 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, SHARLENE<br>14381 Telluride Dr.<br>Baldwin Park, CA 91706 | P-0021631 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029260 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029492 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029493 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029495 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 Crescent Ct Apt 3111<br>San Francisco, CA 94134 | P-0029497 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEH, JIMMY J<br>Same as above | P-0032941 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEI, KAREN T<br>32729 Artistry Loop<br>Union City, ca 94587 | P-0024375 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEI, ROGER T<br>1150 Pomegranate Court<br>Sunnyvale, CA 94087 | P-0057685 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YELDELL, ERIC B<br>4904 Parkglen Ave<br>View Park, CA 90043 | P-0038065 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yellock, Charlotte Antoinette<br>2254 Willie Pace Road<br>Burlington, NC 27217 | 4696 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| YEN, CAROL C<br>4525 Rhodelia Ave<br>Claremont, CA 91711 | P-0054436 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEN, RAYMOND<br>4745 17TH STREET<br>SAN FRANCISCO, CA 94117 | P-0032937 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTER, JENNIFER A<br>600 Pleasant Street<br>Roseville, CA 95678 | P-0040446 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTES JR, CLIFFORD L<br>3110 Estampida<br>San Clemente, CA 92673 | P-0029937 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTES, JENNIFER M<br>2515 N 55th Street<br>Omaha, Ne 68104 | P-0015175 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEOH, EILEEN<br>6334 Donjoy Drive<br>Blue Ash, OH 45242 | P-0041959 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEOMANS, KYLE B<br>301A Arrowhead Dr.<br>Central, SC 29630 | P-0049149 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| YEP, RICHARD<br>68 Valley Crest Road<br>Simi Valley, CA 93065 | P-0026778 | 11/16/2017 | TK Holdings Inc., et al. | | | | | | $0.00 |
| YEP, RICHARD<br>68 Valley Crest Road<br>Simi Valley, CA 93065 | P-0026784 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 Valley Crest Road<br>Simi Valley, CA 93065 | P-0026791 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEPSEN, DEBBIE L<br>13778 Crosscroft Place<br>Rosemount, MN 55068 | P-0039143 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERBICH, QUENTIN<br>5536 NW Broad St<br>Murfreesboro, TN 37129 | P-0056164 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, DONALD R<br>2324 Capes Cove Dr<br>Sherrills Ford, NC 28673 | P-0004393 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| YERGER, DONALD R<br>2324 Capes Cove Drive<br>Sherrills Ford, NC 28673 | P-0004408 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, NANCY L<br>1608 Dorchester Dr<br>Colorado Springs, CO 80905 | P-0007811 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yerian, Ralph<br>471 Mulberry Street<br>Leitchfield, KY 42754 | 950 | 10/30/2017 | TK Holdings Inc. | | | | | | $0.00 |
| YERK, TRENT<br>998 Lawrence Way<br>Allentown, PA 18104 | P-0011390 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YERMAN, TIM E<br>35 east wise rd<br>schaumburg<br>schaumburg, il 60193 | P-0019136 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Yerxa, Cheryl<br>7557 Greenhaven Drive #416<br>Sacramento, CA 95831 | 2879 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| YESAYAN, SIRANUSH<br>7138 Greeley Street Apt #19<br>Tujunga, CA 91042 | P-0045282 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YESKEY, RONALD G<br>3080 Glenview Dr<br>Aiken, SC 29803 | P-0005197 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YETGIN, EMRE<br>7 Wessex Ct<br>East Windsor, NJ 08520 | P-0004101 | 10/25/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| YETTE, JOYCE P<br>5809 Lustine Street<br>Hyattsville, MD 20781 | P-0028684 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YETTE, MAYA P<br>5809 Lustine Street<br>Hyattsville, MD 20781 | P-0028682 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YETTO, MARLA J<br>Marla Yetto<br>2238 Los Gatos Almaden Road<br>San Jose, CA 95124 | P-0038859 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEUNG, HIN<br>1300 Arroyo Dr<br>Monterey Park, CA 91755 | P-0026539 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEUNG, JACKSON<br>243 SAINT JAMES DR<br>PIEDMONT, CA 94611 | P-0030756 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C<br>6300 Dunaway Ct<br>McLean, VA 22101 | P-0022467 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C<br>6300 Dunaway Ct<br>McLean, VA 22101 | P-0022545 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEUNG, NORMAN T<br>522 KILBURN CT<br>CONCORD, CA 94520-1131 | P-0038027 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEUNG, VICTOR H<br>4072 DARBY LANE<br>SEAFORD, NY 11783 | P-0005141 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEUNG, YIPSAM<br>1001 S Cordova St<br>Alhambra, CA 91801 | P-0021111 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEWELL, KRISTAL D<br>2831 Settles Rd<br>Owensboro, Ky 42303 | P-0057003 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEWELL, ROBERT B<br>1034 Crystal Court<br>Walnut Creek, CA 94598 | P-0028368 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YI, JIN K<br>13024 Day St. APT 212<br>Moreno Valley, CA 92553 | P-0037838 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YI, LINGYU<br>791 Addy Rd<br>Columbus, OH 43214 | P-0000968 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, MIKE<br>1894 Lakota St<br>Simi Valley, ca 93065 | P-0039521 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, Q<br>3604 Mercedes Way<br>Fairfax, VA 22030 | P-0027966 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, Q<br>3604 Mercedes Way<br>Fairfax, VA 22030 | P-0027970 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, RAE<br>689 Humboldt St.<br>Richmond, Ca 94805 | P-0031104 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YILDIRIR, GOKBEN<br>564 McManus way<br>Towson, MD 21286 | P-0055478 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YILMAZ, COREY S<br>PO Box 35876<br>Phoenix, AZ 85069 | P-0032298 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YIM, EUGENE<br>1336 E. 36th Street<br>Oakland, CA 94602 | P-0038689 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yim, Sung<br>19 George Rd.<br>Glen Rock, NJ 07452 | 1006 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YIN, BEI<br>7170 calabria ct unit b<br>san diego, ca 92122 | P-0023072 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, GUANG<br>109 Arbor Ridge Drive<br>Warrington, PA 18976 | P-0032033 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, GUANG<br>109 Arbor Ridge Drive<br>Warrington, PA 18976 | P-0032035 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, MUSEN<br>951 Farmington Lane<br>Delaware, OH 43015 | P-0000097 | 10/18/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| YIN, YI<br>832 Prospect Row<br>San Mateo, CA 94401 | P-0013117 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIN, ZHI<br>2443 Tunlaw Rd NW<br>Washington, DC 20007 | P-0049789 | 12/27/2017 | TK Holdings Inc., et al. | $5,492.00 | | | | | $5,492.00 |
| YIOUNG, ALVIN B<br>975 Teal Drive<br>CA    95051<br>Santa Clara, CA 95051 | P-0014161 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, AGNES L<br>5922 Shaffer Ave S<br>Seattle, WA 98108 | P-0015601 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, CATHERINE<br>7A SPRING VALLEY LN<br>MILLBRAE, CA 94030 | P-0043274 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIP, CHERYL P<br>4593 S Creekview Dr<br>Salt Lake City, UT 84107 | P-0052146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, JONATHAN J<br>319 WOODCREEK TER<br>FREMONT, CA 94539 | P-0028404 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, KAEYLA B<br>1080 COLLEGE VIEW DRIVE APT 5<br>MONTEREY PARK, CA 91754 | P-0020802 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SING<br>5922 Shaffer Ave S<br>Seattle, WA 98108 | P-0015593 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SONNY<br>5 Faitoute Court<br>Summit, NJ 07901 | P-0008829 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, WENDY W<br>1436 20th St Unit 10<br>Santa Monica, CA 90404 | P-0040226 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, WENDY W<br>1436 20th St Unit 10<br>Santa Monica, CA 90404 | P-0040231 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YITIZ, AHMED A<br>21724 38TH DR SE<br>BOTHELL, WA 98021 | P-0028160 | 11/18/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| YOCHAM, BARBARA G<br>290 Henry Street<br>Bridge City, TX 77611 | P-0053739 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCKEY JONES, LAUREN B<br>5451 Reed Ln SE<br>Salem, OR 97306 | P-0035205 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, F ROBERT<br>12960 TOWNSHIP ROAD 8 NE<br>CROOKSVILLE, OH 43731 | P-0001544 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, JUDITH L<br>3134 FM 726 N<br>Gilmer, TX 75645 | P-0007497 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCUM, BETH<br>209 Delancey st<br>Philadelphia, PA 19106 | P-0052775 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOFFE, TRACY A<br>5673 Lake Murray Bl<br>Unit B<br>La Mesa, Ca 91942 | P-0014912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHANNES, ROBEL<br>3134 Fairland Rd<br>Silver Spring, MD 20904 | P-0011907 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHANNES, ZAID B<br>2480 16th St. NW #116<br>Washington, DC 20009 | P-0041112 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHE, JAMES M<br>241 Montecito Dr<br>Pahrump, NV 89048 | P-0021843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOKLEY, KARA M | P-0021927 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YONEMOTO, NANCY F<br>3712 Loulu Street<br>Honolulu, HI 96822-1160 | P-0027662 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YONG, JAY TZE<br>21626 E SLEEPY HOLLOW CT<br>WALNUT, CA 91789 | P-0026161 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YONKAUSKE-OSER, ANGELIQUE<br>14202 Cornerstone Drive<br>Yardley, PA 19067 | P-0057023 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOO, KWANGHO<br>310 Westview Avenue, APT 6<br>Fort Lee, NJ 07024 | P-0056469 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yoo, Mary<br>11410 Hutton Road<br>Corona, CA 92883 | 2001 | 11/9/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| YOO, YOUNG A<br>1824 N. Talman<br>Chicago, IL 60647-4218 | P-0050402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOON, JINHWAN<br>2867 Gettysburg Estates Dr<br>Saint Louis, MO 63129 | P-0007108 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOON, SYDNEY<br>44 STONE HILL DRIVE SOUTH<br>MANHASSET, NY 11030 | P-0046603 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOON, YOUNG JUN<br>605 West 42nd St. Apt 47B<br>New York, NY 10036 | P-0030933 | 11/24/2017 | TK Holdings Inc., et al. | $9,600.00 | | | | | $9,600.00 |
| YORK II, DAVID R<br>2883 ESCALA CIRCLE<br>SAN DIEGO, CA 92108 | P-0021653 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, BRIAN O<br>3513 Pinnacle Road<br>Austin, TX 78746 | P-0039035 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, DAVID E<br>2996 Santos Lane<br>A304<br>Walnut Creek, CA 94597 | P-0040278 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, GREGORY A<br>3437 Colony Drive<br>Fort Collins, CO 80526 | P-0012266 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, MARIE W<br>81 Stacey Lane<br>Kenduskeag, ME 04450 | P-0007180 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, SHARLA A<br>765 S 3200 W<br>Logan, UT 84321 | P-0008010 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORK, TAYLOR L<br>238 Main St, Apt 4<br>Whitesburg, KY 41858 | P-0002573 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORKMAN, MARQUETTA<br>47085 Sorrel Dr<br>Lexington Park, MD 20653 | P-0014874 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA | P-0037458 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA<br>P.O. Box 692424<br>Stockton, CA 95269 | P-0037455 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSHIDA, WESLY J<br>95-388 AWIKI STREET<br>MILILANI, HI 96789 | P-0046103 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOSICK, RICHARD A 302 Angus Drive Columbia, SC 29223-7758 | P-0002330 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A 302 Angus Drive Columbia, SC 29223-7758 | P-0021968 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOST, SUSAN 357 MEADOW LANE MURFREESBORO, TN 37128 | P-0044467 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOSTEL, KELLY 9515 Fox Run Drive Mason, OH 45040 | P-0028302 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOTSOV, LAUREN N 10304 Clancey Ave Downey, CA 90241 | P-0038055 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yottabyte, LLC 1750 S. Telegraph Rd, Ste 200 Bloomfield Twp, MI 48302 | 69 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| YOU, TAMMY 46 272 Punawai St Kaneohe, HI 96744 | P-0030663 | 11/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| YOUKHANNA, JOEL C 18830 Vista Del Canon Unit F Newhall, CA 91321 | P-0056388 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG , CURTIS L 18701 Oak Field Detroit , MI 48235 | P-0026114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG III, GODFREY 24196 Kathy Avenue Lake Forest, CA 92630 | P-0021175 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG JR, JOSEPH R 70 Tradd St Charleston, Sc 29401 | P-0015308 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALEXANDRA 2828 nw 45th st Oklahoma city, Ok 73112 | P-0000366 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ALICE PO Box 18371 San Jose, CA 95158 | P-0026922 | 11/13/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| YOUNG, ALICE pobox 18371 san jose, ca 95158 | P-0015796 | 11/4/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| YOUNG, ANGELA C 518 Apollo Road Richardson, tx 75081 | P-0040163 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ASHLEY N 2401 Goldenrod St Apt. #126 Bakersfield, CA | P-0019354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ASHLEY 867 e northridge drive dinuba, ca 93618 | P-0045216 | 12/22/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| YOUNG, BONNIE W c/o Peter Prieto One S.E. Third Avenue Miami, FL 33131 | P-0043721 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, BRENDA T<br>810 Dawnridge Dr.<br>Lynchburg, VA 24502 | P-0026612 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRIAN A<br>27 equestrian way<br>Lemont, Il 60439 | P-0052245 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R<br>Bruce Young<br>997 Fox Hill Road<br>State College, PA 16803-1820 | P-0037039 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R<br>Bruce Young<br>997 Fox Hill Road<br>State College, PA 16803-1820 | P-0037045 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CAROL L<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CASPER C<br>855 N. CROFT AVE, UNIT #108<br>LOS ANGELES, CA 90069 | P-0017847 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHARLENA W<br>1124 Westfield Drive<br>Oxon Hill, MD 20745 | P-0006100 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRIS S<br>4128 Bayard St<br>Easton, PA 18045 | P-0025652 | 11/15/2017 | TK Holdings Inc., et al. | $152.65 | | | | | $152.65 |
| YOUNG, CHRISTINE<br>2 Purdue Drive<br>Delran<br>, NJ 08075 | P-0024466 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER A<br>13690 Stonehenge Circle<br>Pickerington, OH 43147 | P-0044826 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER A<br>13690 Stonehenge Circle<br>Pickerington, OH 43147 | P-0045056 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 Ardmore Ave.<br>Hermosa Beach, CA 90254 | P-0036130 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 Ardmore Ave.<br>Hermosa Beach, CA 90254 | P-0036131 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 Ardmore Ave.<br>Hermosa Beach, CA 90254 | P-0036132 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CRAIG B<br>9560 Pendio Ct.<br>Highlands Ranch, CO 80126 | P-0038781 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DAMARRA<br>1575 Republic Avenue<br>Columbus, Oh 43211 | P-0002172 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YOUNG, DAVID A<br>2521 W. Fern St.<br>Tampa, FL 33614-4217 | P-0026504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, DAVID V<br>3142 Gracefield Road<br>Apartment 220<br>Silver Spring, MD 20904 | P-0006105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DERRICK W<br>21200 Kittridge St. #2196<br>Woodland Hills, CA 91303 | P-0019344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DIANA A<br>6399 Fenham St., Apt. 25<br>Oakland, CA 94621 | P-0033512 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DIANA L<br>19 Hatton Ave<br>Watsonville, CA 95076-0609 | P-0030261 | 11/21/2017 | TK Holdings Inc., et al. | $1,074.92 | | | | | $1,074.92 |
| YOUNG, DONALD K<br>Donald K Young<br>3049 Maigret St<br>Honolulu, HI 96816 | P-0012639 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, DONALD R<br>8314 Herts Road<br>Spring, Tx 77379 | P-0014774 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Young, Duane<br>4610 Altura St<br>Eugene , OR 97404 | 1522 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, ELAINE D<br>8 Londonderry Dr<br>Easton, Md 21601 | P-0037923 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ERIC R<br>8056 Old London<br>North Charleston, SC 29406 9564 | P-0055694 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. Willow Bluff Rd<br>Katy, TX 77449 | P-0018053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. Willow Bluff Rd<br>Katy, TX 77449 | P-0018069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 Oaklawn Road<br>Jacksonville, FL 32218 | P-0006176 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 Oaklawn Road<br>Jacksonville, FL 32218 | P-0006180 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 Oaklawn Road<br>Jacksonville, FL 32218 | P-0019218 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 Oaklawn Road<br>Jacksonville, FL 32218 | P-0022049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE G<br>35679 Dee Place<br>Fremont, CA 94536 | P-0048992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, GERALDINE M<br>6391 Lakeview Drive<br>Ravenna, OH 44266-1525 | P-0026801 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JACQUE<br>10812 Bardstown woods blvd<br>Louisville, KY 40291 | P-0014831 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, JAMES P 2048 Ocean View Blvd San Diego, CA 92113 | P-0018140 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JANICE L 3488 Crystal Ridge drive Milford, mi 48380 | P-0014962 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JENNIFER R P O Box 1483 Menard, Tx 76859 | P-0021134 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JOANNE 2911 E RIVER RD CORTLAND, NY 13045 | P-0049394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JORDAN C 7187 wetherington drive west chester, oh 45069 | P-0001201 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Young, Joseph 1318 Martinique Drive Augusta, GA 30909 | 4366 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, JOYCE D 407 Discovery Rd Martinsburg, WV 25403 | P-0041681 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JOYCE 19848 VIA KALBAN SANTA CLARITA, CA 91321 | P-0039450 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, JUDITH A 9605 River Lake Dr Roswell, Ga 30075 | P-0041330 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KAREN G 35679 Dee Place Fremont, CA 94536 | P-0049006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHLEEN M 7761 SE Doubletree Drive Hobe Sound, FL 33455 | P-0016359 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN S 4488 Quitman St. Denver, CO 80212 | P-0006964 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN 1483 Leafmore Square Decatur, GA 30033 | P-0011293 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C 6 Smallbrook Circle Randolph, NJ 07869 | P-0019469 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C 6 Smallbrook Circle Randolph, NJ 07869 | P-0019472 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, KEVIN V 103 Kim Dr Del Rio, TX 78840 | P-0001256 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LASHON 8010 S. Dobson 1st floor Chicago, IL 60619 | P-0026698 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD 10 CALLE ONIX URB LAMELA ISABELA, OR 00662-2357 | P-0055787 | 1/25/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, LEONARD 10 CALLE ONIX URB. LAMELA ISABELA, PR 00662-2357 | P-0055783 | 1/25/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| YOUNG, LEONARD CALLE ONIX NUM 10 ISABELA, PR 00662 | P-0055792 | 1/25/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YOUNG, LEONARD URB LAMELA CALLE ONIX NUM 10 ISABELA, PR 00662 | P-0057266 | 2/14/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| YOUNG, LISA J | P-0031811 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, LORI A 10436 Winterview Drive Naples, FL 34109 | P-0039453 | 12/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| YOUNG, LORI A 10436 Winterview Drive Naples, FL 34109 | P-0039454 | 12/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| YOUNG, MARIETTA 415 Dakar henderson, nv 89015 | P-0001468 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MERLIN 503 Hanbury Lane Foster City, CA 94404 | P-0046089 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL S 214 8th Avenue Glassboro, NJ 08028 | P-0038833 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL W 402 27th Street San Francisco, CA 94131 | P-0032295 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, MISCHEAUX 234 N. Garnet Way #D Upland, CA 91786 | P-0042969 | 12/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YOUNG, NICHOLAS J 809 E Church Ave Masontown, PA 15461-1805 | P-0031525 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Young, Porschia 1214 Pleasant Knoll Dr. Joliet, IL 60435 | 1008 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| YOUNG, RAYMOND M 70 Winter Street Hagerstown, MD 21740 | P-0006640 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, REGAN N 24654 Broadmore Ave Hayward, CA 94544 | P-0032610 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RENEE B 65 Brantley Ave Ridgeway, sc 29130 | P-0034163 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RICHARD L 2147 W. Euclid Ave. Stockton, CA 95204 | P-0034127 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E 320 Fairmont Road Chicora, PA 16025 | P-0017043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E 320 Fairmont road Chicora, PA 16025 | P-0017047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, SAMANTHA<br>32 Kamakoi Pl<br>Kihei, HI 96553 | P-0048373 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SARA R<br>7139 27th Ave SW<br>Seattle, WA 98106 | P-0022879 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SHARON D<br>4481 MUNDY LANE<br>PACE, FL 32571 | P-0045402 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SHIRLEY D<br>1304 Indian Branch Road<br>Darlington, SC 29532 | P-0013200 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, SYDNEY V<br>1400 Barton Road #2616<br>Redlands, CA 92373 | P-0017907 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, TARLA<br>11 Arlen Rd<br>Apt L<br>Nottingham, MD 21236 | P-0005794 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, THOMAS G<br>664 Fairview Lane<br>Forked River, NJ 08731 | P-0034524 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, THOMPSON S | P-0004154 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, VALERIE M<br>7003 Cole Creek Drive<br>Converse, Tx 78109 | P-0051807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER<br>222 NW 46th Street<br>Seattle, WA 98107 | P-0020795 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER<br>6500 Lawnton Ave<br>Philadelphia, PA 19126 | P-0017238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WAYLAND E<br>128 River Valley Rd<br>Helena, AL 35080 | P-0044359 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBERG, PAUL J<br>5400 Harbour Pointe Blvd<br>J205<br>Mukilteo, WA 98275 | P-0020647 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>212 Inverness Way<br>Easley, SC 29642 | P-0057849 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>212 Inverness Way<br>Easley, SC 29642 | P-0057850 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>212 Inverness Way<br>Easley, SC 29642 | P-0057851 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DEMITRI<br>195 Brandon Bay Road<br>Tylertown, MS 39667 | P-0048293 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, HELEN<br>110 magnolia dr. N.w<br>Milledgeville, Ga 31061 | P-0008038 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGBLOOD, YVONNE L<br>862 SEWANEE PL SHREVEPORT LA<br>SHREVEPORT, LA 71105 | P-0030485 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, CARL F<br>7 Yerxa Rd<br>Cambridge, Ma 02140 | P-0007474 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YOUNGER, EDWARD W<br>8515 Kenneth Creek Lane<br>Fair Oaks, CA 95628 | P-0029651 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, JAMES E<br>1861 PETRIG CT<br>TRACY, CA 95376 | P-0017516 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-HARRIS, SHAUNEEN L<br>7407 Brinsmade Ave<br>Cleveland, OH 44102 | P-0007020 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| YOUNG-JONES, FLORA M<br>4825 San Feliciano Dr.<br>Woodland Hills, CA 91364 | P-0028004 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-MATTSON, NICOLE M<br>7722 Ely Lake Drive<br>Eveleth, MN 55734 | P-0014398 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGQUIST, JOHN R<br>1942 S. Humboldt Street<br>Denver, CO 80210 | P-0037450 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-ROBINSON, EARLINE<br>2136 W Cheltenham Ave<br>Philadelphia, Pa 19138 | P-0014299 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG'S AUTO CENTER & SALVAGE<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048387 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKER, MATTHEW M<br>341 Coventry Lane<br>Mason, MI 48854 | P-0025734 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKIN, CHRISTINE<br>59 Woodway Road<br>Unit 7<br>Stamford, CT 06907 | P-0017978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNT, TANIA R<br>2746 Cherokee Ave.<br>Jacksonville, FL 32210 | P-0032987 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNTS, RACHAEL L<br>16009 Whippoorwill Lane<br>Manchester, MI 48158 | P-0019471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 pierson dr<br>wilmington, de 19810 | P-0008305 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 pierson dr<br>wilmington, de 19810 | P-0008314 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 pierson dr<br>wilmington, de 19810 | P-0008326 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 Pierson Dr<br>Wilmington, DE 19810 | P-0023772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOURINSON, MICHAEL H<br>3338 Pierson Dr<br>Wilmington, DE 19810 | P-0023785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 Pierson Dr<br>Wilmington, DE 19810 | P-0023789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUSAF, AMAR<br>7009 Ironbridge lane<br>Laurel, md 20707 | P-0012041 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUSSEFIA, ROYA P<br>5061 Lindley Ave<br>Tarzana, CA 91356 | P-0056082 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YouthCare<br>2500 NE 54th St<br>Seattle, WA 98105 | P-0025247 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUTZ, CHRISTA M<br>9316 Pebble Creek Way<br>Charlotte, NC 28269 | P-0045797 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A<br>258 Fairfield Avenue<br>Tonawanda, NY 14223 | P-0010215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A<br>258 Fairfield Avenue<br>Tonawanda, NY 14223 | P-0047722 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YRACHETA, ALFRED<br>4162 W. Fallon Ave<br>Fresno, Ca 93722 | P-0012522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHAK<br>794 Manley Drive<br>San Gabriel, CA 91776 | P-0036288 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHAO<br>5218 South Berkeley Ave.<br>Unit F<br>Chicago, IL 60615 | P-0038153 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHUNG NI<br>2810 6 th st se<br>puyallup, wa 98374 | P-0040051 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, DAVID<br>20500 Town Center Ln. #271<br>Cupertino, CA 95014 | P-0041642 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| YU, GEORGE C<br>7540 Donegal Drive<br>Cupertino, CA 95014 | P-0040854 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| YU, HERBERT C<br>2871 Hatch<br>Tustin, CA 92782 | P-0052947 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, HIN FUNG<br>103 W Crystal Cove Ter<br>San Francisco, CA 94134 | P-0031440 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, KUO L<IANG<br>4937 Olive Oak Way<br>Carmichael, CA 95608-5659 | P-0033958 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, KUO LIANG<br>4937 Olive Oak Way<br>Carmichael, CA 95608-5659 | P-0034571 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YU, MEI WEI<br>414 E Newmark Ave, Apt F<br>Monterery Park, CA 91755 | P-0039238 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, MIN F<br>7540 Donegal Drive<br>Cupertino, CA 95014 | P-0040856 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| YU, NICKY<br>4837 Grovewood Dr.<br>Garland, TX 75043 | P-0022811 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yu, Sandy<br>2627 Oak Valley Drive, Apt 208<br>Ann Arbor, MI 48103 | 1434 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| YU, SOYON<br>3019 metthame dr<br>fayetteville, nc 28306 | P-0000832 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, TAK FOR<br>1929 Plymouth Road, Apt. 4005<br>Ann Arbor, MI 48105 | P-0023631 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, TONG<br>2107 S Tan Ct<br>Unit C<br>Chicago, IL 60616 | P-0054965 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, WEI<br>1356 N Cicero ave<br>chicago, il 60651 | P-0010238 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| YUAN, CHUN-WEI<br>2301 5th Avenue, Suite 600<br>Seattle, WA 98121 | P-0018174 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUAN, JIE Y<br>1886 N Capitol Ave  Apt325<br>SAN JOSE, CA 95132 | P-0022666 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 Huntington Court<br>Fayetteville, GA 30214 | P-0048040 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 Huntington Court<br>Fayetteville, GA 30214 | P-0048075 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D<br>120 Huntington Court<br>Fayetteville, GA 30214 | P-0048100 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUDKIN, ROBERT<br>46 Pequot Road<br>Plainville | P-0011412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUE, JINFENG<br>2725 Marilyn CT<br>Murfreesboro, TN 37129 | P-0040499 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUE, JINFENG<br>2725 Marilyn CT<br>Murfreesboro, TN 37129 | P-0040508 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, EMILY<br>216 rosedale creek dr<br>DURHAM, nc 27703 | P-0015532 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, GEOFFREY<br>216 rosedale creek dr<br>DURHAM, NC 27703 | P-0015536 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUEN, NELLIE<br>882 33rd Avenue<br>San Francisco, Ca 94121 | P-0043394 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, PEARL P<br>91-251 Puahiohio Way<br>Kapolei, HI 96707 | P-0046593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, SHUK KI JAM<br>3638 ASPEN VILLAGE WAY<br>APT C<br>SANTA ANA, CA 92704 | P-0030156 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TIM<br>3837 Callan Blvd<br>SSF, CA 94080 | P-0032134 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TOM<br>1801 Monterey Blvd<br>San Francisco, CA 94127 | P-0016958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUGETA, YOKO<br>18865 Center St.<br>Castro Valley, CA 94546 | P-0016706 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUHAS , MARGARET T<br>1070 Buckeye Branch<br>Blue River, KY 41607 | P-0025669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUHAS, MARGARET T<br>1070 Buckeye Branch<br>Blue River, KY 41607 | P-0012698 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, ELIZABETH E<br>3401 S Bentley Ave #303<br>Los Angeles, CA 90034 | P-0015753 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, GUSEUL | P-0048165 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, SEOK BAE<br>31020 Floralview Dr. S<br>APT 201<br>Farmington Hills, MI 48331 | P-0039507 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUPONCO, WALTER R<br>7702 Laurelwood Lane<br>La Palma, CA 90623 | P-0057081 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YURKEVICH, MICHAEL M<br>9816 SW 59th St<br>Cooper City, FL 33328 | P-0041472 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSHKO, MAXIM<br>5318 Feagan St.<br>Houston, TX 77007 | P-0018783 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSKO, DIANE C<br>7 Rustic Dr<br>Howell, NJ 07731 | P-0009313 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSPEH, SUZANNE L<br>624 Michael Street<br>Marrero, LA 70072 | P-0048268 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yust, Bradley Eric<br>P.O. Box 5349<br>Santa Rosa, CA 95402 | 2529 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YUSUFBEKOV, RUSTAM S<br>2806 Veronia Dr<br>apt 202<br>Palm Beach Garde, FL 33410 | P-0030719 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Z, EDWARD P<br>281 elm street<br>kearny, NJ 07032 | P-0008624 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABALA, VICTOR<br>5143 NE Schoeler circle<br>Hillsboro, OR 97124 | P-0024947 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABARY, MICHAEL | P-0053595 | 1/2/2018 | TK Holdings Inc., et al. | $15,263.20 | | | | | $15,263.20 |
| ZABEN, JAY A<br>2132 Greendale Drive<br>S San Francisco, CA 94080 | P-0025959 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABICKI, RONALD S<br>1053 GAMELAND ROAD<br>CHICORA, PA 16025 | P-0028063 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABIKHODJAYEV, ISKANDAR<br>12 Rockledge Lane<br>Pleasantville, NY 10570 | P-0016856 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABINSKI, DONNA J<br>7732 Williams Street<br>Downers Grove, IL 60516 | P-0007307 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 Washington Ct<br>Roselle, IL 60172 | P-0006756 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 Washington Ct<br>Roselle, IL 60172 | P-0006764 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R<br>19607 N Danvers Rd<br>Lynnwood, WA 98036 | P-0030634 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R<br>19607 N Danvers Rd<br>Lynwood, WA 98036 | P-0030631 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHERY, ROBERT C<br>17 SANDYBEACH TERRACE<br>ROME, GA 30165 | P-0048324 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L<br>4022 Sunny Meadow Brook Court<br>College Station, TX 77845 | P-0035329 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L<br>4022 Sunny Meadow Brook Court<br>College Station, TX 77845 | P-0035330 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACK, RONNA<br>8036 N. Karlov<br>Skokie, IL 60076 | P-0018432 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACKMAN, CINDY L<br>602 Hughes Rd<br>Hampstead, nc 28443 | P-0005532 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACZYK, MARIA C<br>3215 Shawnee Mission Pkwy<br>Fairway, KS 66205 | P-0018558 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADNER, MICHAEL G<br>7830 South 68th East Ave<br>Tulsa , OK 74133 | P-0030338 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADONY, MARKIAN B<br>2300 W Saint Paul Ave<br>Apt 602<br>Chicago, IL 60647 | P-0022981 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZADRAN, SAID AMIR 1939 Brooke Farm Ct Woodbridge, VA 22192 | P-0057778 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFFOS, WILLIAM P 602 Dresher Dr Spring, TX 77373 | P-0005068 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFIR, EVAN 7813 Sea Eagle Circle Zionsville, IN 46077 | P-0038926 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGACKI, DAVID J 32300 Northampton Warren, Mi 48093 | P-0019996 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R 7 Anacapri Laguna Niguel, CA 92677 | P-0024509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R 7 Anacapri Laguna Niguel, CA 92677 | P-0024514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGAROLA, STEPHEN 2853 SW Champlain Dr Portland, OR 97205 | P-0049902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGAROS, KATHLEEN K | P-0044924 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGLIFA, CHRYS W 6600 Pleasant Ave Apt 108 Richfield, MN | P-0022416 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAHNE, CHRISTOPHER J 242 Virginia Drive Brick, NJ 08723 | P-0053624 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAI, MARTIN A 145-11 29TH RD FLUSHING, NY 11354 | P-0025097 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIDI, ANWAR A 501 Melody Lane Verona, WI 53593 | P-0009917 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIETTA, GABRIEL A 1207 barnsley place kingsport, tn 37660 | P-0001893 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIK, FRANCIS L 103 Arborvitae Court Pine Knoll Shore, NC 28512-6301 | P-0000607 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAINEA, BEN A 2476 Blackberry Lane NE Grand Rapids, MI 49525 | P-0018734 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAK, RYAN A 3878 N Milwaukee Ct Chicago, il 60641 | P-0013453 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKARIAS, PETER S 147 East VW Avenue Vicksburg, MI 49097 | P-0053459 | 12/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZAKHIREH, MOHAMMED A 4340 Paran Summit Ct NW Atlanta, GA 30327 | P-0005130 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKHIREH, MOHAMMED A 4340 Paran Summit Ct NW Atlanta, GA 30327 | P-0005137 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAKOWSKI, LEO F<br>6 Leo Drive<br>Chicopee, MA 01020-2115 | P-0023920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALENSKI, BETTY L<br>201 Mistwood Lane<br>North Aurora, IL 60542 | P-0037895 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALESKI, MELISSA L<br>928 Clinton Street apt 2<br>Philadelphia, PA 19107 | P-0036388 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zall, Alan S.<br>14771 Plaza Drive, Suite K<br>Tustin, CA 92780 | 4747 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMANI, ME<br>307 Camelback Road Apt# 7<br>Pleasant Hill, CA 94523 | P-0054428 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMANI, MEHRAN<br>307 Camelback road APT #7<br>Pleasant Hill, CA 94523 | P-0053234 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zambole, Nicholas<br>4548 Ingalls Drive<br>Wellington, CO 80549 | 3427 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMBRANA, SONIA E<br>54 Kenwood Drive South<br>Levittown, PA 19055 | P-0029702 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ALICE L<br>PO BOX 691<br>Clovis<br>New Mexico, NM 88101 | P-0052598 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ZAMBRANO, ALICE<br>P.O. Box 691<br>Clovis, NM 88101-8817 | P-0042199 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>10714 Juniper Street<br>Los Angeles, CA 90059 | P-0053806 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>86 Fulton St. #2<br>Weehawken, NJ 07086 | P-0034898 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, JAIME<br>1623 SW 100th Avenue<br>Miami, FL 33165 | P-0002187 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRONO, ALICE L<br>PO Box 691<br>Clovis<br>New Mexico, NM 88101 | P-0053081 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ZAMBROTTA, PAUL<br>320 Parsons Drive<br>Charlottesville, va 22901-3228 | P-0028477 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRZUSKI, NEIL<br>431 STALLION HILL CT<br>CHESTERFIELD, MO 63005 | P-0029426 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMMIT, SUSAN S<br>3624 Wickersham Lane<br>Winston-Salem, NC 27106 | P-0035625 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zamora Jr, Hernando<br>2800 Espana Lane<br>Modesto, CA 95355 | 2288 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMORA, EUGENIO<br>2280 Golden Gate Blvd E<br>Naples, FL 34120 | P-0055403 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, GARCIA E<br>4340 W Simmons Ave<br>Orange, CA 92868-1516 | P-0057904 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, JANE<br>26981 Stonehaven<br>Mission Viejo, ca 92691 | P-0021256 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zamora, Jared Flores<br>Domicilio Conocido<br>Ejido el Pacífico<br>Matamoros, Coahuila 27478<br>México | 5090 | 3/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN M<br>1014 Pembrooke<br>DeKalb, IL 60115 | P-0016337 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN<br>1014 Pembrooke Ln<br>DeKalb, IL 60115 | P-0016330 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, RAFAEL I<br>25631 Owl Landing Ln<br>Katy, TX 77494 | P-0031332 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, RICARDO B<br>104 Mark Ave<br>Lake City, Tx 78368 | P-0034190 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, ROBERTO E<br>31403 Falling Cedar Ct<br>Spring, TX 77386 | P-0050433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zamora, Tiffany<br>4481 N Glenway St<br>Wauwatosa, WI 53225 | 4457 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMPARO, JOANN M<br>107 Iron Works Road<br>Killingworth, CT 06419 | P-0043719 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMPERINI, MAR JEAN<br>8229 East Van Buren Dr<br>Pittsburgh, PA 15237 | P-0032393 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMPETTI, BARBARA J<br>635 w chase ave<br>el cajon, ca 92020 | P-0055213 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMUDIO, GABRIEL<br>2332 S Yank St<br>Lakewood, CO 80228-4909 | P-0017182 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zamudio, John<br>4827 Orange Blossom Ln<br>Hazelwood, MO 63042 | 660 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMUDIO, MELISSA R<br>1955 Hooper Dr.<br>San Jacinto, Ca 92583 | P-0024542 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANDER, RICHARD A<br>51211 Oak Lined Dr<br>Granger, IN 46530 | P-0021279 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANDERS SR, SAM<br>7049 McRae Hwy<br>McRae Helena, GA 31037 | P-0022333 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZANDI, FARHAD<br>4926 Corsica Dr.<br>Fort Collins, CO 80526 | P-0015650 | 11/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZANDSTRA, MELANIE A<br>24161 S. Volbrecht Rd.<br>Crete, IL 60417 | P-0045429 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 Cajun Lane<br>Brick, NJ 08724 | P-0006148 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 Cajun Lane<br>Brick, NJ 08724 | P-0006151 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 Cajun Ln<br>Brick, NJ 08724 | P-0006153 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 w sunset blvd<br>los angeles, ca 90049 | P-0017687 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 W Sunset Blvd<br>Los Angeles, CA 90049 | P-0027650 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANGARI, RONALD J<br>239 East Mahanoy Avenue<br>Girardville, PA 17935 | P-0012078 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zanger, John<br>764 Teal St.<br>Shelbyville, IN 46176 | 4112 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ZANKEY, JORDAN P<br>703 Stanton Avenue<br>Pittsburgh, PA 15209 | P-0046209 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZANUDO, ANGEL D<br>11417 S. Cardinal Dr<br>Yuma, AZ 85365 | P-0028953 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAOUCH, DENYSE M<br>1002 S. 18th Street<br>Fort Dodge, IA 50501 | P-0011924 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, EDISON L<br>P.O. Box 422<br>North San Juan, CA 95960 | P-0033285 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, LESLIE W<br>10214 Tunney Ave<br>Northridge, CA 91324 | P-0020062 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA-BELFORD, WENDY<br>2718 OLD FIELD DR #901<br>SAN ANTONIO, TX 78247 | P-0021059 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATKA, LISA A<br>33 Mountain Terrace Rd<br>West Hartford, CT 06107 | P-0009265 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPEL, DARRYL R<br>6116 Lillypond Way<br>Ontario, NY 14519 | P-0028513 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO<br>2243 NW 21st ST<br>Olkahoma City, OK 73107 | P-0037695 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO<br>2243 NW 21st ST<br>Olkahoma City, OK 73107 | P-0037614 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAPITZ, VIRGINIA M<br>1423 EDINBURGH STREET<br>SAN MATEO, CA 94402-3015 | P-0017275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOR, LINDA M<br>120 Albany Ave Fl 3<br>New Britain, CT 06053 | P-0018768 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOTOCZNY, ANTHONY E<br>Anthony Zapotoczny<br>145 Fell Street #302<br>San Francisco, CA 94102 | P-0016222 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J<br>6625 N. Canal Rd.<br>Lockport, NY 14094 | P-0046996 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J<br>6625 N. Canal Rd.<br>Lockport, NY 14094 | P-0046695 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPYTOWSKI, CATHERINE M<br>2304 Chestnut Blvd<br>Cuyahoga Falls, OH 44223 | P-0011463 | 11/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Zaragoza, Lisa<br>PO Box 23375<br>Pleasant Hill, ca 94523 | 2754 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZARAGOZA, RICARDO<br>860 N. Stonewood st. Apt. B<br>La Habra, CA 90631 | P-0044720 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARANTONELLO, ANTHONY L<br>8007 E 88th Pl<br>Kansas City, MO 64138 | P-0030941 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARCONE, REBECCA M<br>4805 Foxshire Circle<br>Tampa, FL 33624 | P-0008876 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ZARECHIAN, BRENDAN A<br>815 Main Street<br>Reading, MA 01867 | P-0037468 | 12/8/2017 | TK Holdings Inc., et al. | $424.77 | | | | | $424.77 |
| ZARECHIAN, BRENDAN A<br>815 Main Street<br>Reading, MA 01867 | P-0039045 | 12/12/2017 | TK Holdings Inc., et al. | $424.77 | | | | | $424.77 |
| ZAREMBA, EDWARD S<br>13961 Prince Charles Dr<br>North Royalton, OH 44133 | P-0022912 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAREMBA, EDWARD S<br>13961 Prince Charles Dr.<br>North Royalton, OH 444133 | P-0022914 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARETTI, MAAURO<br>13325 sw 59 terrace<br>Miami, FL 33183 | P-0020068 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARETTI, MAURO<br>13325 SW 59 TERRACE<br>MIAMI, FL 33183 | P-0020198 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARIFIS, VETA M<br>21256 San Miguel<br>Misson Viejo, CA 92692 | P-0027651 | 11/13/2017 | TK Holdings Inc., et al. | $898.12 | | | | | $898.12 |
| ZARINSKY, STANLEY<br>304 Valley Drive<br>Longwood, FL 32779-3442 | P-0000301 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZARIS, STEVEN N<br>136 Elmore<br>Park Ridge, IL 60068 | P-0008836 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARROW, ROBERT L<br>27681 Blossom Hill Road<br>Laguna Niguel, CA 92677 | P-0042580 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZASTAWNY, ROBERT M<br>1835 S. Morrison Lane<br>Gilbert, AZ 85295 | P-0004089 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZATKOVETSKY, MICHAEL<br>711 Pamela Wood St<br>Newbury Park, CA 91320 | P-0043807 | 12/21/2017 | TK Holdings Inc., et al. | $2,224.00 | | | | | $2,224.00 |
| ZATKOVETSKY, MICHAEL<br>711 Pamela Wood St<br>Newbury Park, CA 91320 | P-0043944 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAUGG, BARBARA L<br>5110 Kramme Avenue<br>Brooklyn, MD 21225/3019 | P-0009203 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAUGG, DEREK L<br>10374 ROWLOCK WAY<br>PARKER, CO 80134 | P-0035354 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVADIN, DIANE C<br>806 Lavoie Ave<br>Elgin, IL 60120 | P-0013832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVERI, DEVAL R<br>4445 Tivoli St<br>San Diego, CA 92107 | P-0022860 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAVRAS, NESTOR A<br>6 Ashwood Trail<br>Boonton, NJ 07005 | P-0022619 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAWACKI, DANIEL J | P-0033004 | 11/28/2017 | TK Holdings Inc., et al. | $600 | | | | | $600.00 |
| ZAWOL, NANCY R<br>5381 Mary Sue<br>Clarkston, MI 48346 | P-0042846 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYAS, MARIA M<br>36 Mott St<br>Ansonia, CT 06401 | P-0044770 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYAS-OLIVAS, REFUGIO<br>3202 w corrine dr<br>phoenix, az 85029 | P-0053609 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYED, MOHAMMAD H<br>8786 N Golden Moon Way<br>Tucson, AZ 85743 | P-0005813 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYED, ZAYED J<br>0n795 morning dove ct<br>wheaton, il 60187 | P-0056626 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZUETA, ANA C<br>226 STERLING CT APT B<br>CALEXICO, CA 92231 | P-0029265 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZWETA, ROBERT<br>1925 Dakota Lane<br>Ammon, ID 83406 | P-0024724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZYNSKI, NICOLE L<br>501 Schuyler ave<br>Elmira, Ny 14904 | P-0026291 | 11/15/2017 | TK Holdings Inc., et al. | $3,454.00 | | | | | $3,454.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZDANEWICZ, EWA M<br>9231 W. 162nd St<br>Orland Hills, IL 60487 | P-0016801 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZDON, KAY L<br>2418 Rogers Loop<br>San Antonio, TX | P-0005997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEARBAUGH, SCOTT R<br>6001 scotch pine drive<br>Milford, oh 45150 | P-0057705 | 3/15/2018 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| ZEAS, JAIME T<br>6748 North Ashland<br>Apt 412<br>Chicago, IL 60626 | P-0052657 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEAZAS, STEVE J<br>335 NW 19th Ave #103<br>Portland, Or 97209 | P-0055053 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBELL, JANICE N<br>2400 Bolton Boone<br>Apt. 4210<br>DeSoto, TX 75115 | P-0036446 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBLON, CHARLES | P-0014814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBROWSKI, JOANN G<br>7304 Arthurs Road<br>Fort pierce, Fl 34951 | P-0051958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBULUN, JAEL H<br>2950 Unity Dr. #570384<br>Houston, TX 77257 | P-0052111 | 12/27/2017 | TK Holdings Inc., et al. | $3,762.19 | | | | | $3,762.19 |
| ZEE, MELISSA A<br>1411 N. Catalina st.<br>Burbank, CA 91505 | P-0030581 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEGAR, RICHARD H<br>124 Kalalalau St<br>Honolulu, Hi 96825 | P-0013556 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIDAN, STEVE<br>16094 Barbour County Hwy<br>Apt 2<br>Philippi, WV 26416 | P-0004449 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIGLER, MARTHA A<br>88 PINE FOREST DR<br>WEAVERVILLE, NC 28787 | P-0042642 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIGLER, SARA E<br>508 Polk Street<br>Clearfield, PA 16830 | P-0052332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEISSET, VALERIE<br>8317 meadowfield<br>Waterloo | P-0005041 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, ERICK D<br>4323 Eaglerock Blvd #318<br>Los Angeles, CA 90041 | P-0054175 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A<br>10059 NW 43 Terrace<br>Doral, FL 33178 | P-0030830 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A<br>10059 NW 43 TERRACE<br>Doral, FL 33178 | P-0030845 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELAZNY, STANLEY<br>6 Hitchcock LN<br>Avon, CT 06001 | P-0018359 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELAZNY, STANLEY<br>6 Hitchcock LN<br>Avon, CT 06001 | P-0018363 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELAZNY, STANLEY<br>6 Hitchcock LN<br>Avon, CT 06001 | P-0018368 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELAZNY, STNALEY<br>6 Hitchcock LN<br>Avon, CT 06001 | P-0018372 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELDES, MICHAEL D<br>7933 Old Elm Ct<br>Ada, MI 49301 | P-0013909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENAK, ELAINE<br>714 West 10th St<br>Hazleton, PA 18201 | P-0052952 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENAK, FRANCIS<br>714 West 10th Street<br>Hazleton, PA 18201 | P-0052907 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENEV, ANDREI<br>178 West Sterling Pond Cir<br>Spring, TX 77382 | P-0016328 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELISKO, MICHAEL J<br>39A Commonwealth Ave<br>Salisbury, Ma 01952 | P-0015001 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELIZNAK, CHRISTOPHER<br>108 Jacobs Street<br>Mont Clare, PA 19453-5032 | P-0039421 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELIZNAK, THOMAS A<br>17946 Cambridge Oval<br>Strongsville, OH 44136 | P-0022328 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELL - DECEASED, SCOTT<br>131 ne 201st ave<br>Portland, Or 97230 | P-0057987 | 6/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, DANIEL K<br>490 Blooming Dale Dr.<br>St. Louis, MO 63125 | P-0019573 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, DIANA S<br>2456 Newfound Harbor Drive<br>Merritt Island, FL 32952 | P-0052203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, GAYLE L<br>4311 67th Ave W<br>Apt A<br>University Place, WA 98466 | P-0024320 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, HANNAH L<br>6222 Deloache Ave<br>Dallas, TX 75225 | P-0025124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, JONATHAN M<br>1570 Meadow Rd.<br>El Cajon, CA 92021 | P-0055802 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, ROBERT J<br>256 Magill Drive<br>Grafton, MA 01519-1332 | P-0017145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELLER, VALERIE R<br>6222 Deloache Ave<br>Dallas, TX 75225 | P-0025161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLERS, GARY V<br>Gary V. Zellers<br>62 Pleasant Valley Dr.<br>Cannelton, IN 47520 | P-0010462 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLEY, LEE S<br>1024 Scholl Rd.<br>Pottstown | P-0046925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>3030 Brentwood Road<br>West Bloomfield, MI 48323 | P-0041155 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>3030 Brentwood Road<br>West Bloomfield, MI 48323 | P-0041156 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>3030 Brentwood Road<br>West Bloomfield, MI 48323 | P-0045768 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>3030 Brentwood Road<br>West Bloomfield, MI 48323 | P-0045770 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E<br>130 E67TH ST #8A<br>NEW YORK, NY 10065 | P-0022051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E<br>130 E67th St #8A<br>New York, NY 10065 | P-0022053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELOV, SVETLANA M<br>431 Ewing St<br>Princeton, NJ 08540 | P-0026041 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELTSER, ILANA<br>6231 Prestoncrest Lane<br>Dallas, TX 75230 | P-0057846 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMAITIS, TERESA<br>5201 57th Street North<br>Kenneth City, FL 33709 | P-0001165 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMBO, ANDREW J<br>4538 Cabrillo Street<br>San Francisco, Ca 94121 | P-0051286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMBOWER, HILARY A<br>335 McClain Rd<br>Enon Valley, PA 16120 | P-0047703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMINSKI, JONATHAN J<br>309 Worington Dr<br>West Chester, PA 19382 | P-0055062 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMPEL, JAY D<br>4838 W. Corsican Pine Drive<br>Appleton, WI 54913 | P-0027821 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEN, EDWIN K<br>305 N Lincoln Ave Apt 105<br>Urbana, IL 61801 | P-0004798 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENDEJAS, CECILIA<br>315 PO Box<br>Oakley, CA 94561 | P-0054019 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENDEJAS, DANNY<br>315 P.O. Box<br>Oakley, CA 94561 | P-0054950 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI<br>3724 Jackson St Apt 201<br>Omaha, NE 68105 | P-0028465 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI<br>3724 Jackson St Apt 201<br>Omaha, NE 68105 | P-0037015 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI<br>3724 Jackson St. Apt 201<br>Omaha, NE 68105 | P-0028471 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI<br>3724 Jackson St. Apt 201<br>Omaha, NE 68105 | P-0035854 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, ZHENG<br>35 Mosel Ave<br>Staten Island, NY 10304 | P-0031745 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENGEL, THOMAS P<br>4759 McHenry Gate Way<br>Pleasanton, CA 94566 | P-0052804 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENI, SUSAN<br>4484 Shadow Wood Dr<br>Eugene, OR 97405 | P-0011368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENISEK, STEVEN C<br>835 Wild Horse Creek Road<br>Wildwood, MO 63005 | P-0028390 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZENO, WANDA K<br>4803 brandywine street<br>Bellmead tx. | P-0046815 | 12/26/2017 | TK Holdings Inc., et al. | | | | | | $0.00 |
| ZENOBI, BRIAN<br>19 winding lane<br>East Hartford, Ct 06118 | P-0037442 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENS, RICHARD R<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0051474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENTENO, ALAN Y<br>235 W 600 N<br>Apt 133<br>Salt Lake City, UT 84103 | P-0004768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENTNER, LAURA L<br>13357 Deer Meadows Road<br>Oregon City, OR 97045 | P-0053434 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA DE LA ROS, JUDITH<br>146 Clay Avenue<br>South S. F., CA 94080 | P-0057970 | 6/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, BRIANNA M<br>1366 Carlsbad St<br>San Diego, CA 92114 | P-0021232 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, IRMA<br>Irma Zepeda<br>262 North Shanks Street<br>Clute, TX 77531 | P-0009655 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPEDA, JUAN J<br>1209 West 51st Place<br>Los Angeles, CA 90037-3422 | P-0048579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEPEDA, JUAN J<br>1209 West 51st Place<br>Los Angeles, CA 90037-3422 | P-0048647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPHIER, DIANE M<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPHIER, DIANE M<br>4608 Steamboat Circle<br>Rapid City, SD 57702 | P-0050657 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEPHIER, SKUYA<br>4608 Steamboat Circle<br>Rapid City, SD 57702 | P-0050989 | 12/27/2017 | TK Holdings Inc., et al. | $13,893.79 | | | | | $13,893.79 |
| ZEPKE , JENNIFER L<br>14309 Henderson Rd<br>Otisville, Mi 48463 | P-0025603 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zeraschi, Sandra<br>95 West Emerson Street<br>Melrose, MA 02176 | 958 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZERAY, NAJIB J<br>3919 Vermont Avenue<br>Alexandria, VA 22304 | P-0041647 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERGER, BRET A<br>508 Dana Circle<br>Rock Springs, WY 82901 | P-0015528 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERIVITZ, DANIEL M<br>825 Braeside Road<br>Baltimore, MD 21229 | P-0034009 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERKEL, ERIC D<br>3006 Woodwalk Drive SE<br>Atlanta, GA 30339 | P-0049353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERNELL, JAMES T<br>3 N. Spring Brook Ct<br>The Woodlands, TX 77382 | P-0002822 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048038 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048054 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M<br>3022 NE HEATHER CT<br>Bend, OR 97701 | P-0041433 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M<br>3022 NE Heather Ct<br>Bend, OR 97701 | P-0041437 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERVOUDIS, MICHAEL<br>1143 Ferngate Drive<br>Franklin Square, NY 11010 | P-0050130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZERWAS (LAMANNA), ERIN E<br>2251 Mahogany Way<br>Eagan, MN 55122 | P-0044518 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZESATI, EVA A<br>968 Walnut Drive<br>Oakley, Ca 94561 | P-0055348 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEVALLOS, PATRICE<br>6809 Bluefield Ct.<br>Springfield, VA 22152 | P-0033235 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zgraggen, Deborah Anne<br>3050 Mullineaux Ln.<br>Ellicott City, MD 21042-2152 | 1701 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHAN, JIONG<br>513 142nd Ave SE Apt 79<br>Bellevue, WA 98007 | P-0026397 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ALICE B<br>12 Merry Lane<br>Jericho, NY 11753 | P-0051481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, BOCE<br>148 Salisbury Street<br>Dracut, MA 01826 | P-0008376 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CHONG<br>4401 Silsby Rd<br>University HTS, OH 44118 | P-0008510 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CONNIE G<br>20706 Cupshire Drive<br>Cypress, TX 77433-7682 | P-0044188 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DANIELLE D<br>4337 Westerly Cmn<br>Fremont, CA 94538 | P-0046454 | 12/25/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ZHANG, DAZHONG<br>20201 Chateau Dr<br>Saratoga, CA 95070 | P-0032043 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, FENGQUAN<br>6311 Peach Way<br>San Diego, CA 92130 | P-0018212 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, HONGBO<br>3730 FAIRFIELD AVE UNIT 140<br>Shreveport, LA 71104-4724 | P-0049852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, HUIJUN<br>71 Leslie Street<br>Apt 2<br>Edison, NJ | P-0046350 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIE<br>1008 N 3rd St<br>ONeill, NE 68763 | P-0018169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIN LEI<br>2107 Rose Family Dr<br>Midlothian, va 23112 | P-0007429 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JOHN<br>2712 BROADMOOR DRIVE<br>ROCHESTER HILLS, MI 48309 | 1361 | 10/31/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, KANG<br>4725 W Sweet Iron Pass<br>Phoenix, AZ 85032 | P-0004732 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, KANG<br>4725 W Sweet Iron Pass<br>PHoenix, az 85083 | P-0005887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zhang, Li<br>6785 Mount Patron Drive<br>San Jose, CA 95120 | 1903 | 11/5/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, LIANG<br>146 Edgemere Rd, Apt 9<br>West Roxbury, MA 02132 | P-0045736 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, MENGQI<br>123 Elmira Ln<br>Gaithersburg, MD 20878 | P-0005969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, NINGJIE<br>8123 Poppy Leaf Ave<br>Las Vegas, NV 89113 | P-0000973 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHAOZHONG<br>10712 Bryce Ln<br>Highlands Ranch, CO 80126 | P-0034861 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHU J<br>16241 Liberty ST<br>San Leandro, CA 94578 | P-0012630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHUANGYUE<br>29822 Sunwillow Creek Dr<br>Spring, TX 77386 | P-0030824 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, TIANBIN<br>6814 Rigby Lane<br>Mclean, VA 22101 | P-0012120 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ZHANG, TIANBIN<br>6814 Rigby Lane<br>Mclean, VA 22101 | P-0012132 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ZHANG, WEIHUA<br>31 Crowel Rd<br>Hillsborough, NJ 08844 | P-0005841 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAO MING<br>Who-51 84th Street<br>Howard Beach, NY 11414 | P-0045837 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOFENG<br>312 Lena Circle<br>Chapel Hill, NC 27516 | P-0001438 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHANG, XIAOFENG<br>312 Lena Circle<br>Chapel Hill, NC 27516 | P-0001444 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHANG, XIAOJIAN<br>771 Shady Grove Ln<br>Buffalo Grove, IL 60089 | P-0018897 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YIPING<br>6226 Clymer Cir.<br>Fort Collins, CO 80528 | P-0035292 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YITING<br>1266 Mission Road<br>South San Fran, CA 94080 | P-0019299 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zhang, Yongpeng<br>4502 Tremont Glen Ln<br>Katy, TX 77494 | 703 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ZHANG, YOON MEE<br>15 Spring Ln<br>Marlborough, MA 01752 | P-0005052 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 9403 | P-0014899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YU<br>3414 monterey st<br>san mateo, ca 94403 | P-0014897 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YUFU<br>4005 Buckhaven Cv<br>Cedar Park, TX 78613 | P-0004839 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, YUNFAN<br>15 Spring Ln<br>Marlborough, MA 01752 | P-0005059 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ZHANG, YUNFAN<br>15 Spring Ln<br>Marlborough, MA 01752 | P-0005062 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ZHANG, YUWEI<br>16857 wing ln<br>La puente, Ca 91744 | P-0014430 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ZHENGMING<br>2439 Corn Crib Ct.<br>Herndon, VA 20171 | P-0031280 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, ZI MEI<br>2751 40th Ave.<br>San Francisco, CA 94116 | P-0021271 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 Quail Creek Ct<br>Ellicott City, MD 21042 | P-0055303 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 Quail Creek Ct<br>Ellicott City, MD 21042 | P-0055305 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, JAMES<br>200 Concord Ct.<br>Morton Grove, IL 60053 | P-0029330 | 11/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZHAO, KAIGUANG<br>16 Stimens Dr<br>Mansfield, OH 44907 | P-0019385 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, LONG<br>133 Wellington Ct.<br>Manalapan, NJ 07726 | P-0025560 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, SHULEI<br>19 Eton Overlook<br>Rockville, MD 20850 | P-0019809 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>2578 W Lake Ave<br>Glenview, IL 60026 | P-0054128 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>687 28th street<br>Oakland, ca 94609 | P-0028627 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZHAO, YANXIANG<br>4404 Emerlad ST<br>Torrance, ca 90503 | P-0022832 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHAO, YUNHANG<br>23 Woodside Rd<br>Springfield, NJ 07081 | P-0033150 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHELYAZKOV, STANIMIR S<br>40830 Hwy 12<br>P.O. Box 243<br>Avon, NC 27915 | P-0039322 | 12/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ZHEN, YONGJIAN<br>14158 Autumn Creek Ct<br>Corona, CA 92880 | P-0021299 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHEN, YONGJIAN<br>14158 Autumn Creek Ct<br>Corona, CA 92880 | P-0021307 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG KWAN, ANNIE | P-0054356 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHENG, LI<br>661 RIDENOUR RD<br>GAHANNA, OH 43230 | P-0054090 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, XUELI<br>517 Columbia Ave.<br>Hinsdale, IL 60521 | P-0033449 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, YI<br>30 Cobblestone Dr<br>Newnan, GA 30265 | P-0049112 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHENG, YI<br>30 Cobblestone Dr<br>Newnan, GA 30265 | P-0049342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHI, JANE Y<br>3880 Foxdale Ct.<br>Newbury Park, CA 91320 | P-0040106 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHISS, MELISSA H<br>8011 Silver Maple Lane<br>Mint Hill, NC 28227 | P-0036379 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHONG, YUAN<br>434 Whittier Dr<br>Langhorne, PA 19053 | P-0011188 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHOU NODELMAN, QIAN<br>11555 Normanton Way<br>San Diego, CA 92131 | P-0023393 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, AMY | P-0033714 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 Tower Rd<br>Edison, NJ 08820 | P-0014272 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 Tower Rd<br>Edison, NJ 08820 | P-0014282 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, JIE<br>5 Old Kingdom Road<br>Wilton, CT 06897 | P-0010026 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, LIN<br>5728 Whistling Winds Walk<br>Clarksville, MD 21029 | P-0036936 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zhou, Raymond<br>9 Stockwell Lane<br>Southborough, MA 01772 | 825 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHOU, TIANMING<br>950 Bell Ln<br>Ambler, Pa 19002 | P-0037894 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, WEIWEI<br>14124 RED RIVER DR<br>CENTREVILLE, VA 20121 | P-0033916 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIAOJUN<br>6029 S Rice Ave<br>Bellaire, TX 77401 | P-0005553 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIN<br>602 Monticello Lane<br>Kennett Square, PA 19348 | P-0048616 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIN<br>602 Monticello Lane<br>Kennett Square, PA 19348 | P-0048773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHOU, YAN WU<br>3102 Eggers Dr<br>fremont, CA 94536 | P-0016745 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YANG<br>2022 Calgary Cres<br>Valley, AL 36854 | P-0053568 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YUE<br>2800 Avent Ferry Rd Apt 102<br>Raleigh, NC 27606 | P-0024343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, DENGCHENG<br>164 Teracina Dr<br>San Ramon, CA 94582 | P-0013797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, GENG Y<br>974 Ingerson Ave<br>San Francisco, CA 94124 | P-0057863 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, HAOLONG<br>876 Mariners PT.<br>Rodeo, CA 94572 | P-0014496 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zhu, Janine and Yunping<br>2250 Meadow Lane<br>Fullerton, CA 92831 | 3054 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHU, JIAN<br>2711 Alister Ave<br>Tustin, CA 92782 | P-0032432 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, JIANG<br>17314 NE 25th Way<br>Redmond, WA 98052 | P-0023504 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHU, JIN<br>16 sycamore way<br>warren, nj 07059 | P-0044695 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, LAIQI<br>14508 Central Ave.<br>Chino, CA 91710 | P-0043651 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, QUANSHENG<br>10629 Woodbridge ST 210<br>210<br>North Hollywood, CA 91602 | P-0034178 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XIAOFENG<br>96 Fieldview Dr<br>Spring City, PA 19475 | P-0011029 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHU, XIAOFENG<br>96 Fieldview Dr<br>Spring City, PA 19475 | P-0011137 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHU, XUEGEN<br>18591 WALDORF PL<br>ROWLAND HGHTS, CA 91748 | P-0017562 | 11/6/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| ZHU, YI | P-0036305 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHUANG, ZHENYUN<br>539 chesterton ave<br>belmont, ca 94002 | P-0015630 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHUGE, RONG<br>347 sierra vista ave, unit 1<br>mountain view, CA 94043 | P-0027259 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIBOWSKY, YANCIE I<br>P.O. Box 531692<br>Henderson, NV 89053 | P-0039364 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIDAL, SARA<br>1936 W. 74th Street<br>Indianapolis, IN 46260 | P-0001490 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEBELL, MARK R<br>3865 WELSH PONY LANE<br>YORBA LINDA, CA 92886 | P-0024744 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIECKER, ERIC<br>2802 Cabezon Blvd. SE<br>Rio Rancho, NM 87124 | P-0024607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGELBEIN, MATT<br>5622 E 48th Cir N.<br>Bel Aire, KS 67220 | P-0011810 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>PO Box 254<br>85 High Rocks Road<br>Glenford, NY 12433 | P-0033361 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>PO Box 254<br>85 High Rocks Road<br>Glenford, NY 12433 | P-0033363 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGEWEID, JULIE A<br>2950 Wellington Dr East<br>Eau Claire, WI 54703-0748 | P-0036967 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ziegler, Deborah M<br>14700 South Highway 475<br>Summerfield , FL 34491 | 588 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, IRENE M<br>910 SABOT STREET<br>RICHMOND, VA 23226 | P-0006667 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, KIMBERLY A<br>165 w roberts rd<br>indianapolis, in 46217 | P-0004663 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ziegler, Kurt John<br>421 Crawford's Knob Lane<br>Afton, VA 22920 | 1363 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ziegler, Linda Ann<br>421 Crawford's Knob Lane<br>Afton, VA 22920 | 1044 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, MAXWELL<br>30 Hillside St<br>Newington, CT 06111 | P-0055337 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D<br>165 w roberts rd<br>indianapolis, in 46217 | P-0004634 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D<br>165 w roberts red<br>indianapolis, in 46217 | P-0004527 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, SANDRA<br>1900 W 27th St<br>Pueblo, CO 81003 | P-0026884 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, WILLIAM A<br>905 brinsmade ave<br>bronx, Ny 10465 | P-0038219 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEL, EDWARD A<br>PO Box 276<br>Yerington, NV 89447 | P-0030438 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zielike, Richard<br>5720 Lois Lane<br>Edina, MN 55439 | 4654 | 1/5/2018 | TK Holdings Inc. | $10,396.00 | | $2,604.00 | | | $13,000.00 |
| ZIELINSKI, JANE L<br>6660 Springside Ave.<br>Downers Grove, IL 60516 | P-0022421 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIELINSKI, JOHN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043746 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZIELSKE, ERIC R<br>4628 W REDFIELD RD<br>GLENDALE, AZ 85306-5008 | P-0045932 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEMANN, DONALD J<br>12075 Leeward Walk Circle<br>Alpharetta, GA 30005 | P-0003850 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ZIEMBA, JAMES S<br>67 Tower Road<br>Ludlow, Ma 01056 | P-0020268 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ziesenheim, Kenneth<br>3690 Lakeview Dr<br>Sebring, FL 33870 | 455 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEVE, MARILYN<br>55 Kent Ln<br>Apt L-117<br>Nashua, NH 03062 | P-0005411 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEVE, ROBERT M<br>55 Kent Ln<br>Apt L-117<br>Nashua, NH 03062 | P-0005258 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIGANTO, JOSEPH A<br>16835 94 th ave.<br>orland hills, il 60487 | P-0040131 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIINO, KAREN P<br>182 CHURCH ST<br>WALTHAM, MA | P-0019210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZILEMPE, EDWARD J<br>76 Mayfair Road<br>Poughquag, NY 12570 | P-0008130 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZILLES, JASON E<br>1839 Osprey Ct<br>Perrysburg, OH 43551 | P-0036423 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMBELMAN, ROSEMARY S<br>4213 N Bright Angel Ave<br>Meridian, ID 83646 | P-0042261 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMIN, YELENA<br>2711 Chocolate Street<br>Pleasanton, CA 94588 | P-0022001 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMINA, MARINA<br>1250 Del Lilly Lane<br>Las Vegas, NV 89123 | P-0001464 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, KRIS-ANN<br>228 Philip Avenue<br>Elmwood Park, NJ 07407 | P-0031299 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, LORIE A<br>305 Landings Ct<br>Churchville, MD 21028 | P-0025850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMER, MICHAEL G<br>2031 Redesdale Ave<br>Los Angeles, CA 90039 | P-0016215 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERLINE, BECKY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027439 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, AARON J<br>3324 Milo Rd<br>De Pere, WI 54115 | P-0035865 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, CRYSTAL R<br>616 Greenlee Road<br>Pittsburgh, PA 15227 | P-0034370 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, DONNA<br>152 Broadway<br>Unit 16<br>Dobbs Ferry, NY 10522 | P-0021655 | 11/10/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ZIMMERMAN, ELLIOTT<br>3212 Westchester Drive<br>Cocoa, FL 32926 | P-0028128 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, GARY<br>152 Broadway, Unit 16<br>Dobbs Ferry, NY 10522 | P-0019492 | 11/8/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043716 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043839 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Zimmerman, Julie<br>4259 Stern Ave<br>Sherman Oaks, CA 91423 | 2360 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Zimmerman, Julie<br>4259 Stern Ave<br>Sherman Oaks, CA 91423 | 1996 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, LISA L<br>516 SOUTHSHORE LANE<br>DALLAS, GA 30157 | P-0007826 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MAUREEN E<br>12233 rambler rd<br>philadelphia, pa 19154 | P-0018340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MAUREEN E<br>12233 rambler rd<br>philadelphia, pa 19154 | P-0018344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MICHAEL J<br>481 Jacobs Way<br>Forsyth, IL 62535 | P-0033139 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, RICHARD G<br>35 westmoreland place<br>saint louis, mo 63108 | P-0010662 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZIMMERMAN, STEVEN A<br>13655 Main Street #202<br>Mount Vernon, WA 98273 | P-0053006 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN, SUSAN<br>3212 Westchester Drive<br>Cocoa, FL 32926 | P-0028100 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, TAHL<br>916 Onslow Dr<br>Greensboro, NC 27408 | P-0040280 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, TERRY J<br>3550 Sleepy Hollow Blvd<br>Amarillo, TX 79121 | P-0008865 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMANN, HAIDI E<br>2873 Fremont Court<br>Schaumburg, IL 60193 | P-0043914 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGER, OSKAR<br>7 Horseshoe Ct<br>New City, NY 10956 | P-0025795 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGG, SUZANNE A<br>1301 S 13th St.<br>Coshocton, OH 43812 | P-0025399 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGLER, DONALD<br>404 PARK AVENUE<br>ALCESTER, SD 57001 | P-0021924 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGSHEIM, MICHAEL J<br>2501 ROCKDALE AVE<br>LANSING, MI 48917 | P-0042575 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T<br>7805 Day Dr<br>Goleta, CA 93117 | P-0054618 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T<br>7805 Day Dr<br>Goleta, CA 93117 | P-0054620 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINSZER, VIVIAN A<br>4115 Buffalo Road<br>Rochester, NY 14624 | P-0022130 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZION, TERESA J<br>4652 Berwick Cassels Road<br>Gloster, MS 39638 | P-0016790 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIPSE-GRIMM, WILEEN K<br>1208 n 6th street<br>clear lake, ia 50428 | P-0009590 | 10/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| ZISSA, AIMEE M<br>4429 Knollview Dr.<br>Plano, TX 75024 | P-0024249 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZITELLI, PAUL J<br>16 Alexander Ave<br>Madison, NJ 07940 | P-0012876 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZITTRITSCH, BRECK<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0052956 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| ZIVE, MARC A<br>225 Williamsburg Drive<br>Longmeadow, MA 01106 | P-0054705 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIVICKY, KAREN L<br>615 Truxton Rd.<br>Annapolis, Md 21409 | P-0008998 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIVICKY, KAREN L<br>615 Truxton Rd.<br>Annapolis, Md 21409JTDBL | P-0008992 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIVIN, TUULAMAARIT<br>10612 Wiley Burke Ave<br>Downey, CA 90241 | P-0044713 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZJ1 through his guardian Yolanda Johnson Magee<br>Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3589 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZJ2 through his guardian Yolanda Johnson Magee<br>The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3588 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZLOTKOWSKI, JOAN M<br>154 Patton Place<br>Williamsville, NY 14221-3758 | P-0017315 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Z'Niyla Gallaspy, through her mother and next friend Lakeisha Tomlin<br>Paul J. Komyatte<br>The Komyatte Law Firm LLC<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3350 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Zobel, Faith A<br>27684 Elderberry Street<br>Murrieta, CA 92562 | 1983 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZOCHER, MARVIN A<br>450 Navajo Rd.<br>Los Alamos, NM 87544 | P-0053712 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOELLER, DEBRA L<br>11156 Towering Pines Dr.<br>Saint Louis, MO 63136 | P-0007555 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOERN, TIMOTHY P<br>W3170 Hofa Park Road<br>Pulaski, WI 54162 | P-0037251 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOIDA, DAMIAN<br>7334 w. carter rd.<br>laveen, az 85339 | P-0007872 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOKAIE, MONELY<br>12485 San Bruno CV<br>San Diego, CA 92130 | P-0027979 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOLDEY, CYNTHIA<br>920 Merridale Blvd<br>Mount Airy, MD 21771 | P-0009651 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 Greenbroke Lane<br>West Bloomfield, MI 48324 | P-0015339 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 Greenbrooke Lane<br>West Bloomfield, MI 48324 | P-0015321 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 Greenbrooke Lane<br>West Bloomfield, MI 48324 | P-0015326 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZOLKEWSKY, MYRON<br>2927 Greenbrooke Lane<br>West Bloomfield, MI 48324 | P-0015332 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLLO, AMOS<br>45-405 Mokulele Dr. #24<br>Kaneohe, HI 96744 | P-0016351 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLLY, ROBERT J<br>4507 Tulip Ave.<br>Oakland, CA 94619 | P-0030653 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLTANI, ANNE M<br>3831 Shoshone<br>Denver, CO 80211 | P-0020156 | 11/8/2017 | TK Holdings Inc., et al. | $269.18 | | | | | $269.18 |
| ZOMPER, JEFFREY<br>17 magnum court<br>Berkeley Heights, NJ 07922 | P-0054401 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 magnum court<br>Berkeley Heights, NJ 07922 | P-0054402 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 magnum court<br>Berkeley Heights, NJ 07922 | P-0054403 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZONG, XIANG<br>6516 Brodie Blvd<br>Dublin, OH 43017 | P-0005407 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOOK, TROY J<br>25867 SE 42nd Way<br>Sammamish, WA 98029 | P-0022651 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zoolu<br>GILLAN, KIMBERLY A<br>Kimberly Gillan<br>3556 West 62nd Avenue<br>Denver, CO 80221 | P-0032377 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORKO, MARK A<br>9265 Fawn Lake Dr.<br>Raleigh, NC 27617 | P-0023271 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORN, DAVID S<br>4419 E Maplewood St<br>Gilbert, AZ 85297 | P-0041097 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOTOS, STEPHEN C<br>9493 Heather Dr<br>Castle Pines, CO 80108 | P-0022718 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOU, CONGDE<br>20911 ROSEBAY PL<br>GERMANTOWN, MD 20874 | P-0028814 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOU, YUNFAN<br>8822 Kentville St<br>Riverside, CA 92508 | P-0022880 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUBATCH, BRIAN D<br>4 Heather Way<br>Newtown Square, PA 19073 | P-0023691 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zubeck Construction<br>YOUNG, TYREETA<br>3315 Montmarte Ave<br>Hazel Crest, IL 60429 | P-0007628 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zuber, David<br>64 Gettysburg Way<br>Lincoln Park, NJ 07035 | 1215 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZUBRITZKY, DESIDER P<br>109 Melrose Drive<br>New Stanton, PA 15672 | P-0039397 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKER, JOANN<br>3589 Northpark Drive<br>Westminster, CO 80031 | P-0017362 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKER, KENNETH H<br>910 Bowman Avenue<br>Wynnewood, PA 19096 | P-0015029 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, NATHAN M<br>1426 Greystone Ter<br>Winchester, VA 22601 | P-0034775 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, SOPHIA<br>330 E CORDOVA ST #343<br>PASADENA, CA 91101 | P-0045470 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, WENDY<br>1485 Valecroft Avenue<br>Westlake Vlg, CA 91361 | P-0028224 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUDICK, ALAN H<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0021768 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUDICK, KATHLEEN M<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0022134 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUGELL, AMY G<br>713 Sir Barton Court<br>Cranberry Twp., PA 16066 | P-0037707 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUKERMAN, HARVEY J<br>1522 S. Bentley Ave<br>Unit B<br>Los Angeles, CA 90025-7358 | P-0041637 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| zullo bldg maintenance llc<br>ZULLO, ANGELO A<br>6209 south 1250 west<br>murray, ut 84123 | P-0025889 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZULLO, ALAN E<br>197 Alfred St<br>Biddeford, ME 04005 | P-0022372 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZULLO, CHRISTIAN<br>6209 south 1250 west<br>murray, ut 84123 | P-0025875 | 11/15/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| Zulma Santana<br>SANTANA, ZULMA L<br>9553 Vista Hills Place<br>LAKESIDE, Ca 92040 | P-0015767 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUMPETTA, LAUREN<br>21020-173rd. Ave SE<br>Yelm, Wa 98597 | P-0053990 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUNIGA, CHRISTINA M<br>605 Coronel Pl #C<br>Santa Barbara, CA 93101 | P-0043362 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zuniga, Esmeralda<br>PO Box 397<br>Stowell, TX 77661 | 4928 | 1/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ZUNIGA, ESMERALDA<br>PO BOX 397<br>Stowell, TX 77661 | P-0055376 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zuniga, Lisa 2853 Edinburgh Drive Carrollton, TX 75006 | 4391 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUNIGA, TRACY L 211 Myrick BLVD San Antonio, TX 78221 | P-0053439 | 12/31/2017 | TK Holdings Inc., et al. | $27,108.61 | | | | | $27,108.61 |
| ZUNISA, JUDITH R 17 A Lomas de la cruz Espanola, NM 87532 | P-0032939 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUO, JINGYUAN 1025 Arch St Unit 607 Philadelphia, PA 19107 | P-0040724 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZUPKO, CORINNE 57 South Main Street #199 Neptune, NJ 07753 | P-0022974 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUREIKAT, YAZEED 5320 n sheridan rd, apt 1405 Chicago, IL 60640 | P-0030881 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZURGA - ORTIZ, YULIMA A 4910 Klosterman Oaks Ct Palm Harbor, FL 34683 | P-0008446 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZURHEIDE, DAVID R 91 Asbury Ave, 2nd Floor Ocean Grove, NJ 07756 | P-0008468 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zurita, Horacio 8903 Rushing Winds San Antonio, TX 78254 | 531 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUVICH, ANTHONY M 2381 Skyline Drive Brea, CA 92821 | P-0047279 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZVARA, JOHN A 5000 Saint Stephens Church Ro Gold Hill, NC 28071 | P-0055429 | 1/21/2018 | TK Holdings Inc., et al. | $4,655.00 | | | | | $4,655.00 |
| ZVOLANEK, BUDIMIR 1340 Andalucia Way Naples, FL 34105 | P-0050659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWART, BREANNA N 2289A BRYANT STREET SAN FRANCISCO, CA 94110 | P-0015448 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R 306 South El Molino Ave 404 Pasadena, CA 91101 | P-0027991 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R 306 South El Molino Ave 404 Pasadena, CA 91101 | P-0027996 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, DAVID A 12 Ridge Rd. Randolph, NJ 07869 | P-0016529 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S 12 Ridge Rd. Randolph, NJ 07869 | P-0016400 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S 12 Ridge Rd. Randolph, NJ 07869 | P-0016522 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZWEIG, MERYL S<br>12 Ridge Rd.<br>Randolph, NJ 07869 | P-0016545 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S<br>12 Ridge Rd.<br>Randolph, NJ 07869 | P-0016549 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWEIMAN, DAVID<br>444 Avenue X<br>Apt 5E<br>Brooklyn, NY 11223 | P-0005012 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWICK, DAVID<br>2108 N. Magnolia Avenue<br>Chicago, IL 60614 | P-0021083 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZWICK, JERI G<br>4111 SW Coronado St.<br>Portland, OR 97219 | P-0017293 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zwick, Jonathan E<br>W361 S2730 LISA LANE<br>Dousman, WI 53118 | 1214 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZWIRZINA, JULIE M<br>408 Highland Ave<br>Downingtown, PA 19335 | P-0029223 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZYJESKI, JEFFREY<br>469 New Road<br>Avon, CT 06001 | P-0019424 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |